**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000007114 | RLP-055-000007122 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008476 | RLP-055-000008476 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008478 | RLP-055-000008478 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008480 | RLP-055-000008480 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000008765 | RLP-055-000008765 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009168 | RLP-055-000009169 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009683 | RLP-055-000009683 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009685 | RLP-055-000009685 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009703 | RLP-055-000009703 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009760 | RLP-055-000009760 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009832 | RLP-055-000009832 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000009853 | RLP-055-000009853 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000009897 | RLP-055-000009897 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010028 | RLP-055-000010028 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010446 | RLP-055-000010446 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010452 | RLP-055-000010452 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010455 | RLP-055-000010455 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010625 | RLP-055-000010626 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010642 | RLP-055-000010642 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010656 | RLP-055-000010656 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010680 | RLP-055-000010680 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000010853 | RLP-055-000010853 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011243 | RLP-055-000011243 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011261 | RLP-055-000011261 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011368 | RLP-055-000011368 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011383 | RLP-055-000011383 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011511 | RLP-055-000011511 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011537 | RLP-055-000011537 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011580 | RLP-055-000011580 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011587 | RLP-055-000011587 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011630 | RLP-055-000011630 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011640 | RLP-055-000011640 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011647 | RLP-055-000011647 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000011679 | RLP-055-000011679 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000011973 | RLP-055-000011973 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012055 | RLP-055-000012055 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012093 | RLP-055-000012093 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012349 | RLP-055-000012349 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012353 | RLP-055-000012353 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012670 | RLP-055-000012670 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012726 | RLP-055-000012726 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012928 | RLP-055-000012929 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000012983 | RLP-055-000012984 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013250 | RLP-055-000013250 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000013647 | RLP-055-000013647 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013649 | RLP-055-000013649 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013672 | RLP-055-000013672 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013708 | RLP-055-000013708 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000013776 | RLP-055-000013776 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014106 | RLP-055-000014106 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014406 | RLP-055-000014406 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014754 | RLP-055-000014754 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014787 | RLP-055-000014787 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014820 | RLP-055-000014822 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014850 | RLP-055-000014850 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000014852 | RLP-055-000014852 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014855 | RLP-055-000014855 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000014912 | RLP-055-000014912 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015074 | RLP-055-000015074 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015088 | RLP-055-000015088 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015218 | RLP-055-000015218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015333 | RLP-055-000015333 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015452 | RLP-055-000015452 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015592 | RLP-055-000015592 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015684 | RLP-055-000015686 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015854 | RLP-055-000015854 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000015858 | RLP-055-000015858 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015872 | RLP-055-000015872 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000015939 | RLP-055-000015939 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016001 | RLP-055-000016001 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016215 | RLP-055-000016215 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000016218 | RLP-055-000016218 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017111 | RLP-055-000017111 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017114 | RLP-055-000017114 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017249 | RLP-055-000017249 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000017581 | RLP-055-000017581 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018094 | RLP-055-000018096 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018098 | RLP-055-000018098 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018233 | RLP-055-000018235 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018323 | RLP-055-000018323 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018385 | RLP-055-000018385 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018399 | RLP-055-000018400 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018508 | RLP-055-000018510 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018554 | RLP-055-000018555 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018557 | RLP-055-000018557 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018648 | RLP-055-000018648 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018650 | RLP-055-000018650 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018652 | RLP-055-000018652 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000018654 | RLP-055-000018657 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018782 | RLP-055-000018782 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018846 | RLP-055-000018846 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018848 | RLP-055-000018849 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018938 | RLP-055-000018938 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018975 | RLP-055-000018976 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000018981 | RLP-055-000018982 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019056 | RLP-055-000019056 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019145 | RLP-055-000019151 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019153 | RLP-055-000019153 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019164 | RLP-055-000019164 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019178 | RLP-055-000019178 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019225 | RLP-055-000019225 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019340 | RLP-055-000019340 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019342 | RLP-055-000019342 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019345 | RLP-055-000019349 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019372 | RLP-055-000019373 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019529 | RLP-055-000019529 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019658 | RLP-055-000019658 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019825 | RLP-055-000019830 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019832 | RLP-055-000019832 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019834 | RLP-055-000019834 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000019841 | RLP-055-000019841 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000019947 | RLP-055-000019947 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020079 | RLP-055-000020079 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020120 | RLP-055-000020121 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020123 | RLP-055-000020124 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020126 | RLP-055-000020126 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020161 | RLP-055-000020162 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020227 | RLP-055-000020227 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020353 | RLP-055-000020353 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020416 | RLP-055-000020416 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020433 | RLP-055-000020433 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000020557 | RLP-055-000020557 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020598 | RLP-055-000020598 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000020611 | RLP-055-000020612 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021090 | RLP-055-000021090 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021155 | RLP-055-000021155 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021193 | RLP-055-000021193 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021304 | RLP-055-000021304 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021316 | RLP-055-000021316 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021321 | RLP-055-000021321 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021347 | RLP-055-000021347 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021349 | RLP-055-000021349 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021351 | RLP-055-000021351 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021354 | RLP-055-000021354 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021357 | RLP-055-000021357 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021359 | RLP-055-000021365 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021373 | RLP-055-000021373 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021399 | RLP-055-000021400 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021413 | RLP-055-000021413 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021570 | RLP-055-000021570 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021608 | RLP-055-000021609 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021611 | RLP-055-000021616 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021698 | RLP-055-000021698 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000021796 | RLP-055-000021797 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021815 | RLP-055-000021815 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021817 | RLP-055-000021817 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000021986 | RLP-055-000021988 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022005 | RLP-055-000022006 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022066 | RLP-055-000022067 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022069 | RLP-055-000022069 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022071 | RLP-055-000022071 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022073 | RLP-055-000022073 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022099 | RLP-055-000022099 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022101 | RLP-055-000022101 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022108 | RLP-055-000022108 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022335 | RLP-055-000022335 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022337 | RLP-055-000022341 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022380 | RLP-055-000022380 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022382 | RLP-055-000022382 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022384 | RLP-055-000022388 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022397 | RLP-055-000022399 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022401 | RLP-055-000022401 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022403 | RLP-055-000022403 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022405 | RLP-055-000022405 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022590 | RLP-055-000022590 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000022677 | RLP-055-000022677 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022949 | RLP-055-000022954 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022956 | RLP-055-000022957 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022984 | RLP-055-000022990 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000022992 | RLP-055-000022992 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023008 | RLP-055-000023009 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023011 | RLP-055-000023011 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023014 | RLP-055-000023014 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023016 | RLP-055-000023017 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023325 | RLP-055-000023325 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023447 | RLP-055-000023450 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023476 | RLP-055-000023476 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023478 | RLP-055-000023479 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023498 | RLP-055-000023498 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023500 | RLP-055-000023502 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023504 | RLP-055-000023504 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023506 | RLP-055-000023508 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023732 | RLP-055-000023732 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023745 | RLP-055-000023746 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023751 | RLP-055-000023751 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023765 | RLP-055-000023773 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023803 | RLP-055-000023808 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 055 | RLP-055-000023817 | RLP-055-000023818 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023923 | RLP-055-000023930 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023934 | RLP-055-000023934 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000023970 | RLP-055-000023970 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000024005 | RLP-055-000024005 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000024007 | RLP-055-000024022 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 055 | RLP-055-000024024 | RLP-055-000024039 | USACE; MVD; MVN; CEMVN-ED-LL | Ellsworth J Pilie | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000037 | RLP-057-000000037 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000125 | RLP-057-000000125 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000304 | RLP-057-000000304 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000331 | RLP-057-000000331 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000000649 | RLP-057-000000649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000662 | RLP-057-000000662 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000791 | RLP-057-000000791 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000846 | RLP-057-000000846 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000000992 | RLP-057-000000992 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001671 | RLP-057-000001673 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001708 | RLP-057-000001708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001749 | RLP-057-000001749 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001751 | RLP-057-000001756 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001885 | RLP-057-000001887 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000001994 | RLP-057-000002000 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000002209 | RLP-057-000002209 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002375 | RLP-057-000002375 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002405 | RLP-057-000002405 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002442 | RLP-057-000002442 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002570 | RLP-057-000002570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002675 | RLP-057-000002675 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002698 | RLP-057-000002698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002708 | RLP-057-000002708 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002748 | RLP-057-000002748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002816 | RLP-057-000002816 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000002853 | RLP-057-000002853 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003103 | RLP-057-000003103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003167 | RLP-057-000003168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003174 | RLP-057-000003174 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003569 | RLP-057-000003570 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003580 | RLP-057-000003580 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003592 | RLP-057-000003592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003625 | RLP-057-000003628 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003631 | RLP-057-000003632 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003638 | RLP-057-000003638 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003640 | RLP-057-000003647 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003649 | RLP-057-000003649 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000003651 | RLP-057-000003654 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003726 | RLP-057-000003728 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003882 | RLP-057-000003882 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000003991 | RLP-057-000003991 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004105 | RLP-057-000004106 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004108 | RLP-057-000004108 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004111 | RLP-057-000004111 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004141 | RLP-057-000004144 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004156 | RLP-057-000004156 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004489 | RLP-057-000004491 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004699 | RLP-057-000004699 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000004760 | RLP-057-000004760 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004900 | RLP-057-000004902 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000004971 | RLP-057-000004971 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005057 | RLP-057-000005057 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005061 | RLP-057-000005062 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005087 | RLP-057-000005087 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005123 | RLP-057-000005123 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005141 | RLP-057-000005141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005150 | RLP-057-000005150 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005157 | RLP-057-000005157 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005210 | RLP-057-000005210 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000005238 | RLP-057-000005238 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005342 | RLP-057-000005342 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005391 | RLP-057-000005391 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005396 | RLP-057-000005397 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005464 | RLP-057-000005464 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005624 | RLP-057-000005624 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000005831 | RLP-057-000005832 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006337 | RLP-057-000006337 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006358 | RLP-057-000006358 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006547 | RLP-057-000006547 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006568 | RLP-057-000006568 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000006684 | RLP-057-000006684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006733 | RLP-057-000006733 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000006905 | RLP-057-000006905 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007010 | RLP-057-000007010 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007036 | RLP-057-000007036 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007095 | RLP-057-000007095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007475 | RLP-057-000007475 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007763 | RLP-057-000007763 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007844 | RLP-057-000007844 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007874 | RLP-057-000007874 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000007948 | RLP-057-000007948 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000007955 | RLP-057-000007955 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008188 | RLP-057-000008188 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008372 | RLP-057-000008372 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008441 | RLP-057-000008441 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008664 | RLP-057-000008664 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008666 | RLP-057-000008666 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008690 | RLP-057-000008690 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000008981 | RLP-057-000008981 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009087 | RLP-057-000009087 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009095 | RLP-057-000009095 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009134 | RLP-057-000009134 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009175 | RLP-057-000009175 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009320 | RLP-057-000009320 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009329 | RLP-057-000009329 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009340 | RLP-057-000009340 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009353 | RLP-057-000009353 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009356 | RLP-057-000009356 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009425 | RLP-057-000009425 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009577 | RLP-057-000009577 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009681 | RLP-057-000009682 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009827 | RLP-057-000009827 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000009835 | RLP-057-000009836 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000009930 | RLP-057-000009930 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010086 | RLP-057-000010086 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010214 | RLP-057-000010214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010248 | RLP-057-000010248 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010303 | RLP-057-000010303 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010471 | RLP-057-000010471 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010487 | RLP-057-000010487 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010501 | RLP-057-000010501 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000010521 | RLP-057-000010521 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000011462 | RLP-057-000011462 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012242 | RLP-057-000012242 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000012453 | RLP-057-000012453 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012578 | RLP-057-000012578 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012701 | RLP-057-000012701 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000012798 | RLP-057-000012798 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013121 | RLP-057-000013121 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013408 | RLP-057-000013408 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013413 | RLP-057-000013413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013553 | RLP-057-000013553 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013716 | RLP-057-000013716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000013811 | RLP-057-000013811 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000014380 | RLP-057-000014380 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000014962 | RLP-057-000014962 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015413 | RLP-057-000015413 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015416 | RLP-057-000015417 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015445 | RLP-057-000015445 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000015623 | RLP-057-000015623 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016164 | RLP-057-000016165 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016191 | RLP-057-000016191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016197 | RLP-057-000016197 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016239 | RLP-057-000016239 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016245 | RLP-057-000016245 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016630 | RLP-057-000016630 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000016660 | RLP-057-000016660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000016804 | RLP-057-000016805 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017120 | RLP-057-000017120 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017122 | RLP-057-000017122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017479 | RLP-057-000017479 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017684 | RLP-057-000017684 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000017777 | RLP-057-000017777 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018305 | RLP-057-000018305 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018665 | RLP-057-000018665 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018704 | RLP-057-000018704 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000018936 | RLP-057-000018936 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000019592 | RLP-057-000019592 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019596 | RLP-057-000019596 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019603 | RLP-057-000019603 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019689 | RLP-057-000019689 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000019935 | RLP-057-000019935 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020191 | RLP-057-000020191 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020214 | RLP-057-000020214 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020414 | RLP-057-000020414 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020422 | RLP-057-000020422 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020739 | RLP-057-000020739 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000020802 | RLP-057-000020802 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000020824 | RLP-057-000020824 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021033 | RLP-057-000021033 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021240 | RLP-057-000021240 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021326 | RLP-057-000021326 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021483 | RLP-057-000021483 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000021571 | RLP-057-000021571 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022085 | RLP-057-000022085 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022391 | RLP-057-000022391 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022395 | RLP-057-000022395 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022432 | RLP-057-000022432 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022443 | RLP-057-000022443 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000022611 | RLP-057-000022611 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022725 | RLP-057-000022725 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000022766 | RLP-057-000022767 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023532 | RLP-057-000023532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023537 | RLP-057-000023537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023626 | RLP-057-000023626 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023640 | RLP-057-000023640 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023654 | RLP-057-000023654 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023671 | RLP-057-000023679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023681 | RLP-057-000023688 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023832 | RLP-057-000023832 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000023855 | RLP-057-000023855 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023908 | RLP-057-000023908 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023928 | RLP-057-000023928 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000023954 | RLP-057-000023954 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024131 | RLP-057-000024132 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024142 | RLP-057-000024142 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024229 | RLP-057-000024229 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024426 | RLP-057-000024426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024490 | RLP-057-000024493 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024495 | RLP-057-000024507 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024656 | RLP-057-000024656 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000024692 | RLP-057-000024692 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024757 | RLP-057-000024757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024760 | RLP-057-000024761 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024846 | RLP-057-000024846 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024871 | RLP-057-000024871 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024896 | RLP-057-000024896 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000024936 | RLP-057-000024938 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025040 | RLP-057-000025040 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025057 | RLP-057-000025057 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025103 | RLP-057-000025103 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025185 | RLP-057-000025186 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025246 | RLP-057-000025246 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025248 | RLP-057-000025248 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025365 | RLP-057-000025365 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025456 | RLP-057-000025458 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025473 | RLP-057-000025473 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025576 | RLP-057-000025576 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025586 | RLP-057-000025586 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025659 | RLP-057-000025660 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025662 | RLP-057-000025662 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025666 | RLP-057-000025666 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025676 | RLP-057-000025677 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000025757 | RLP-057-000025757 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025759 | RLP-057-000025759 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025884 | RLP-057-000025885 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025950 | RLP-057-000025951 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025953 | RLP-057-000025953 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025983 | RLP-057-000025983 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000025985 | RLP-057-000025985 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026017 | RLP-057-000026018 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026020 | RLP-057-000026020 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026022 | RLP-057-000026022 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026024 | RLP-057-000026024 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026120 | RLP-057-000026120 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026141 | RLP-057-000026141 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026297 | RLP-057-000026298 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026357 | RLP-057-000026357 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026359 | RLP-057-000026359 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026365 | RLP-057-000026366 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026514 | RLP-057-000026514 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026520 | RLP-057-000026520 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026605 | RLP-057-000026605 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026607 | RLP-057-000026607 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026609 | RLP-057-000026609 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000026698 | RLP-057-000026698 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000026700 | RLP-057-000026700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027269 | RLP-057-000027269 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027389 | RLP-057-000027390 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027422 | RLP-057-000027422 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027465 | RLP-057-000027465 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027502 | RLP-057-000027502 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027518 | RLP-057-000027518 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027524 | RLP-057-000027524 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000027829 | RLP-057-000027829 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028080 | RLP-057-000028081 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000028295 | RLP-057-000028296 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028585 | RLP-057-000028586 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028588 | RLP-057-000028588 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028820 | RLP-057-000028821 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000028982 | RLP-057-000028982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029426 | RLP-057-000029426 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029536 | RLP-057-000029537 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029581 | RLP-057-000029581 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029679 | RLP-057-000029679 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029683 | RLP-057-000029683 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029736 | RLP-057-000029736 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000029841 | RLP-057-000029841 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029874 | RLP-057-000029875 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029877 | RLP-057-000029877 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000029913 | RLP-057-000029915 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030075 | RLP-057-000030075 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030082 | RLP-057-000030082 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030180 | RLP-057-000030180 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030202 | RLP-057-000030202 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000030390 | RLP-057-000030393 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031130 | RLP-057-000031131 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031210 | RLP-057-000031210 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000031368 | RLP-057-000031368 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031370 | RLP-057-000031370 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031482 | RLP-057-000031482 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031563 | RLP-057-000031563 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031758 | RLP-057-000031758 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000031806 | RLP-057-000031806 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032019 | RLP-057-000032019 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032078 | RLP-057-000032078 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032121 | RLP-057-000032122 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032168 | RLP-057-000032168 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032239 | RLP-057-000032239 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000032265 | RLP-057-000032265 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032362 | RLP-057-000032362 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032401 | RLP-057-000032401 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032505 | RLP-057-000032505 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032700 | RLP-057-000032700 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032857 | RLP-057-000032857 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000032982 | RLP-057-000032982 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000033914 | RLP-057-000033915 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034311 | RLP-057-000034311 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034313 | RLP-057-000034313 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034334 | RLP-057-000034334 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000034534 | RLP-057-000034534 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034537 | RLP-057-000034538 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034711 | RLP-057-000034711 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000034748 | RLP-057-000034748 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035030 | RLP-057-000035030 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035044 | RLP-057-000035044 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035091 | RLP-057-000035091 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035094 | RLP-057-000035094 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035179 | RLP-057-000035180 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035301 | RLP-057-000035301 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035716 | RLP-057-000035716 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000035722 | RLP-057-000035722 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000035816 | RLP-057-000035817 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036157 | RLP-057-000036159 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036162 | RLP-057-000036169 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036193 | RLP-057-000036194 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036251 | RLP-057-000036251 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036431 | RLP-057-000036431 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036740 | RLP-057-000036741 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000036866 | RLP-057-000036866 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037073 | RLP-057-000037076 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000037943 | RLP-057-000037944 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038053 | RLP-057-000038053 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038123 | RLP-057-000038123 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038127 | RLP-057-000038128 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038237 | RLP-057-000038237 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038288 | RLP-057-000038289 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038532 | RLP-057-000038532 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038770 | RLP-057-000038770 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038772 | RLP-057-000038772 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038774 | RLP-057-000038774 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038779 | RLP-057-000038779 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038812 | RLP-057-000038812 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 057 | RLP-057-000038983 | RLP-057-000038984 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000038993 | RLP-057-000038995 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039452 | RLP-057-000039452 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 057 | RLP-057-000039708 | RLP-057-000039709 | USACE; MVD; MVN; CEMVN-ED-FS | Richard B Pinner | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000270 | RLP-058-000000271 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000275 | RLP-058-000000275 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000385 | RLP-058-000000385 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000393 | RLP-058-000000393 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000444 | RLP-058-000000444 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000502 | RLP-058-000000502 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000573 | RLP-058-000000573 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000000703 | RLP-058-000000703 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000756 | RLP-058-000000756 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000000922 | RLP-058-000000922 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001063 | RLP-058-000001063 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001123 | RLP-058-000001123 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001197 | RLP-058-000001197 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001204 | RLP-058-000001204 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001246 | RLP-058-000001246 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001270 | RLP-058-000001270 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001356 | RLP-058-000001356 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001419 | RLP-058-000001419 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000001547 | RLP-058-000001547 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001668 | RLP-058-000001668 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001693 | RLP-058-000001693 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001733 | RLP-058-000001733 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000001960 | RLP-058-000001960 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002236 | RLP-058-000002236 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002436 | RLP-058-000002438 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000002441 | RLP-058-000002441 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003459 | RLP-058-000003459 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000003876 | RLP-058-000003876 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004031 | RLP-058-000004032 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004087 | RLP-058-000004087 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004206 | RLP-058-000004208 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004259 | RLP-058-000004259 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004280 | RLP-058-000004280 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004282 | RLP-058-000004282 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004518 | RLP-058-000004519 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004546 | RLP-058-000004546 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004891 | RLP-058-000004891 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004894 | RLP-058-000004894 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004897 | RLP-058-000004898 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004900 | RLP-058-000004900 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000004902 | RLP-058-000004902 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000004904 | RLP-058-000004904 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005006 | RLP-058-000005006 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005020 | RLP-058-000005020 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005057 | RLP-058-000005057 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005066 | RLP-058-000005066 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005068 | RLP-058-000005073 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005124 | RLP-058-000005124 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005127 | RLP-058-000005127 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005600 | RLP-058-000005600 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005657 | RLP-058-000005657 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000005835 | RLP-058-000005835 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000005972 | RLP-058-000005972 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006260 | RLP-058-000006261 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006390 | RLP-058-000006390 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006399 | RLP-058-000006399 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006788 | RLP-058-000006788 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000006795 | RLP-058-000006795 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007165 | RLP-058-000007165 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007245 | RLP-058-000007245 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007287 | RLP-058-000007287 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007329 | RLP-058-000007329 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 058 | RLP-058-000007336 | RLP-058-000007336 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007510 | RLP-058-000007511 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007634 | RLP-058-000007635 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 058 | RLP-058-000007837 | RLP-058-000007837 | USACE; MVD; MVN; CEMVN-ED-F | Richard J Varuso | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000196 | RLP-059-000000196 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000256 | RLP-059-000000256 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000262 | RLP-059-000000262 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000386 | RLP-059-000000386 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000815 | RLP-059-000000815 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000000926 | RLP-059-000000926 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000001404 | RLP-059-000001404 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000001621 | RLP-059-000001624 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002300 | RLP-059-000002301 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000002532 | RLP-059-000002532 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003229 | RLP-059-000003229 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003389 | RLP-059-000003389 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003415 | RLP-059-000003416 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000003986 | RLP-059-000003987 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004040 | RLP-059-000004040 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004183 | RLP-059-000004183 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004549 | RLP-059-000004549 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000004856 | RLP-059-000004856 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 059 | RLP-059-000004902 | RLP-059-000004902 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005301 | RLP-059-000005302 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005389 | RLP-059-000005389 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005600 | RLP-059-000005600 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000005689 | RLP-059-000005689 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006105 | RLP-059-000006105 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000006108 | RLP-059-000006108 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 059 | RLP-059-000007072 | RLP-059-000007073 | USACE; MVD; MVN; CEMVN-ED-HD | David J Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000000797 | RLP-060-000000797 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001177 | RLP-060-000001177 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000001655 | RLP-060-000001655 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000002019 | RLP-060-000002022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000002714 | RLP-060-000002714 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000008641 | RLP-060-000008641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011875 | RLP-060-000011875 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000011916 | RLP-060-000011916 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012029 | RLP-060-000012029 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000012698 | RLP-060-000012698 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016691 | RLP-060-000016691 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016895 | RLP-060-000016896 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016898 | RLP-060-000016898 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000016900 | RLP-060-000016901 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 060 | RLP-060-000017683 | RLP-060-000017683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 060 | RLP-060-000017686 | RLP-060-000017686 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000002283 | RLP-061-000002283 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003122 | RLP-061-000003122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003151 | RLP-061-000003151 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003702 | RLP-061-000003703 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000003705 | RLP-061-000003705 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004279 | RLP-061-000004280 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004611 | RLP-061-000004611 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000004974 | RLP-061-000004974 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000005835 | RLP-061-000005837 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006327 | RLP-061-000006327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006329 | RLP-061-000006333 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006366 | RLP-061-000006366 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006370 | RLP-061-000006370 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006375 | RLP-061-000006375 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006381 | RLP-061-000006381 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006384 | RLP-061-000006384 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006393 | RLP-061-000006393 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006397 | RLP-061-000006397 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006771 | RLP-061-000006776 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000006997 | RLP-061-000006997 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000006999 | RLP-061-000006999 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007001 | RLP-061-000007001 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007004 | RLP-061-000007004 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007006 | RLP-061-000007007 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007010 | RLP-061-000007010 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000007791 | RLP-061-000007791 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008027 | RLP-061-000008027 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008472 | RLP-061-000008472 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000008870 | RLP-061-000008870 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009359 | RLP-061-000009378 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009380 | RLP-061-000009411 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009413 | RLP-061-000009414 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009416 | RLP-061-000009442 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009444 | RLP-061-000009445 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009447 | RLP-061-000009447 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009449 | RLP-061-000009494 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009497 | RLP-061-000009562 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009565 | RLP-061-000009602 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009604 | RLP-061-000009604 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009606 | RLP-061-000009606 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009609 | RLP-061-000009609 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009612 | RLP-061-000009614 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009620 | RLP-061-000009620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009622 | RLP-061-000009622 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009624 | RLP-061-000009624 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009626 | RLP-061-000009630 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009632 | RLP-061-000009632 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009634 | RLP-061-000009634 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009636 | RLP-061-000009636 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009639 | RLP-061-000009639 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009641 | RLP-061-000009641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009643 | RLP-061-000009644 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009646 | RLP-061-000009718 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000009720 | RLP-061-000009950 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000009952 | RLP-061-000009977 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010147 | RLP-061-000010147 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010149 | RLP-061-000010158 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010160 | RLP-061-000010175 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010205 | RLP-061-000010207 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010209 | RLP-061-000010211 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010229 | RLP-061-000010231 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010245 | RLP-061-000010247 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010516 | RLP-061-000010518 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010520 | RLP-061-000010520 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010522 | RLP-061-000010522 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010524 | RLP-061-000010524 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010527 | RLP-061-000010527 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010529 | RLP-061-000010529 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010531 | RLP-061-000010531 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010533 | RLP-061-000010533 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010535 | RLP-061-000010536 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010645 | RLP-061-000010648 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010651 | RLP-061-000010664 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010681 | RLP-061-000010681 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010683 | RLP-061-000010683 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000010732 | RLP-061-000010732 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010816 | RLP-061-000010821 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010874 | RLP-061-000010874 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010876 | RLP-061-000010876 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010878 | RLP-061-000010878 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010943 | RLP-061-000010944 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000010946 | RLP-061-000010946 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011010 | RLP-061-000011012 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011059 | RLP-061-000011061 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011088 | RLP-061-000011088 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011090 | RLP-061-000011090 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000011092 | RLP-061-000011092 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011120 | RLP-061-000011122 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011321 | RLP-061-000011321 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011323 | RLP-061-000011327 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011335 | RLP-061-000011335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011337 | RLP-061-000011339 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011378 | RLP-061-000011380 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011388 | RLP-061-000011388 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011390 | RLP-061-000011390 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000011541 | RLP-061-000011545 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012132 | RLP-061-000012134 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012143 | RLP-061-000012145 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012402 | RLP-061-000012403 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012405 | RLP-061-000012408 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012425 | RLP-061-000012427 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012430 | RLP-061-000012432 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012439 | RLP-061-000012441 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012447 | RLP-061-000012452 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012454 | RLP-061-000012456 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012484 | RLP-061-000012486 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012491 | RLP-061-000012493 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012495 | RLP-061-000012500 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 061 | RLP-061-000012546 | RLP-061-000012546 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000012549 | RLP-061-000012641 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000014115 | RLP-061-000014115 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000015201 | RLP-061-000015201 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000016162 | RLP-061-000016162 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017367 | RLP-061-000017368 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000017989 | RLP-061-000017992 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000019931 | RLP-061-000019932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 061 | RLP-061-000020238 | RLP-061-000020272 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000001926 | RLP-062-000001926 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000004753 | RLP-062-000004753 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 062 | RLP-062-000007169 | RLP-062-000007169 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000010022 | RLP-062-000010022 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000011903 | RLP-062-000011903 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012469 | RLP-062-000012469 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000012989 | RLP-062-000012989 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000013635 | RLP-062-000013635 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000015932 | RLP-062-000015932 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018408 | RLP-062-000018410 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018537 | RLP-062-000018537 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018544 | RLP-062-000018560 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 062 | RLP-062-000018765 | RLP-062-000018799 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 063 | RLP-063-000000028 | RLP-063-000000028 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000041 | RLP-063-000000041 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000095 | RLP-063-000000095 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000230 | RLP-063-000000230 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000306 | RLP-063-000000306 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 063 | RLP-063-000000335 | RLP-063-000000335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000045 | RLP-065-000000045 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000080 | RLP-065-000000080 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000099 | RLP-065-000000099 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000300 | RLP-065-000000307 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000000525 | RLP-065-000000525 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000001161 | RLP-065-000001163 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001556 | RLP-065-000001568 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001707 | RLP-065-000001707 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001807 | RLP-065-000001807 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001836 | RLP-065-000001836 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001959 | RLP-065-000001959 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001963 | RLP-065-000001963 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000001966 | RLP-065-000001966 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002031 | RLP-065-000002031 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002242 | RLP-065-000002242 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002475 | RLP-065-000002475 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000002485 | RLP-065-000002485 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002493 | RLP-065-000002493 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002498 | RLP-065-000002498 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002500 | RLP-065-000002500 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002587 | RLP-065-000002587 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000002668 | RLP-065-000002668 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003137 | RLP-065-000003138 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003255 | RLP-065-000003255 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003319 | RLP-065-000003321 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003386 | RLP-065-000003386 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003413 | RLP-065-000003416 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000003588 | RLP-065-000003589 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003591 | RLP-065-000003593 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003642 | RLP-065-000003642 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003800 | RLP-065-000003800 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003837 | RLP-065-000003839 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003929 | RLP-065-000003931 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000003996 | RLP-065-000003996 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004122 | RLP-065-000004122 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004142 | RLP-065-000004142 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004150 | RLP-065-000004150 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004153 | RLP-065-000004154 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000004156 | RLP-065-000004156 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004158 | RLP-065-000004158 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004172 | RLP-065-000004174 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004342 | RLP-065-000004342 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000004428 | RLP-065-000004428 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005301 | RLP-065-000005301 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005455 | RLP-065-000005455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005524 | RLP-065-000005524 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005534 | RLP-065-000005534 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005574 | RLP-065-000005574 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005624 | RLP-065-000005624 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000005786 | RLP-065-000005786 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000005878 | RLP-065-000005878 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006118 | RLP-065-000006118 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006180 | RLP-065-000006180 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006282 | RLP-065-000006282 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006294 | RLP-065-000006294 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006301 | RLP-065-000006301 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006396 | RLP-065-000006396 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006428 | RLP-065-000006428 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006484 | RLP-065-000006485 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006528 | RLP-065-000006530 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000006532 | RLP-065-000006532 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006564 | RLP-065-000006564 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006587 | RLP-065-000006587 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006705 | RLP-065-000006705 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006762 | RLP-065-000006762 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000006810 | RLP-065-000006810 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007116 | RLP-065-000007116 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007139 | RLP-065-000007139 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007338 | RLP-065-000007339 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007343 | RLP-065-000007343 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007353 | RLP-065-000007353 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000007386 | RLP-065-000007386 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007452 | RLP-065-000007452 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007455 | RLP-065-000007455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007488 | RLP-065-000007488 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007720 | RLP-065-000007720 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000007788 | RLP-065-000007788 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008021 | RLP-065-000008021 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008060 | RLP-065-000008060 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008062 | RLP-065-000008062 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008137 | RLP-065-000008137 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008215 | RLP-065-000008215 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008217 | RLP-065-000008217 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008243 | RLP-065-000008243 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008403 | RLP-065-000008403 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008406 | RLP-065-000008406 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008410 | RLP-065-000008410 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008413 | RLP-065-000008415 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008652 | RLP-065-000008653 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008665 | RLP-065-000008665 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008734 | RLP-065-000008734 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008809 | RLP-065-000008809 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008828 | RLP-065-000008828 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000008908 | RLP-065-000008908 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008910 | RLP-065-000008911 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008916 | RLP-065-000008916 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000008984 | RLP-065-000008984 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009056 | RLP-065-000009056 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009124 | RLP-065-000009124 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009288 | RLP-065-000009288 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009496 | RLP-065-000009496 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009499 | RLP-065-000009499 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009504 | RLP-065-000009504 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009512 | RLP-065-000009512 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000009913 | RLP-065-000009913 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009941 | RLP-065-000009941 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009965 | RLP-065-000009965 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009980 | RLP-065-000009980 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009991 | RLP-065-000009991 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009994 | RLP-065-000009994 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000009997 | RLP-065-000009997 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010044 | RLP-065-000010044 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010071 | RLP-065-000010071 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010083 | RLP-065-000010083 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010270 | RLP-065-000010270 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010297 | RLP-065-000010298 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010448 | RLP-065-000010448 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010509 | RLP-065-000010509 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010602 | RLP-065-000010603 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010666 | RLP-065-000010668 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010672 | RLP-065-000010672 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010674 | RLP-065-000010676 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010678 | RLP-065-000010680 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010707 | RLP-065-000010707 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010756 | RLP-065-000010758 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010778 | RLP-065-000010783 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000010798 | RLP-065-000010800 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010828 | RLP-065-000010828 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010830 | RLP-065-000010832 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010871 | RLP-065-000010871 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010934 | RLP-065-000010936 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010948 | RLP-065-000010948 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000010991 | RLP-065-000010991 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011088 | RLP-065-000011089 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011091 | RLP-065-000011099 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011101 | RLP-065-000011101 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011103 | RLP-065-000011103 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011157 | RLP-065-000011157 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011217 | RLP-065-000011217 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011289 | RLP-065-000011289 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011327 | RLP-065-000011327 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011410 | RLP-065-000011410 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011412 | RLP-065-000011412 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011414 | RLP-065-000011415 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011418 | RLP-065-000011424 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011444 | RLP-065-000011444 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011450 | RLP-065-000011450 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011453 | RLP-065-000011455 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000011492 | RLP-065-000011492 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011549 | RLP-065-000011549 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011598 | RLP-065-000011598 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011637 | RLP-065-000011638 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011655 | RLP-065-000011660 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011811 | RLP-065-000011812 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011821 | RLP-065-000011821 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011924 | RLP-065-000011925 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000011951 | RLP-065-000011951 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012032 | RLP-065-000012033 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012066 | RLP-065-000012066 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012091 | RLP-065-000012091 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012094 | RLP-065-000012096 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012098 | RLP-065-000012100 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012277 | RLP-065-000012277 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012279 | RLP-065-000012279 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012281 | RLP-065-000012282 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012285 | RLP-065-000012289 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012310 | RLP-065-000012310 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012363 | RLP-065-000012365 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012467 | RLP-065-000012472 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012480 | RLP-065-000012480 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000012553 | RLP-065-000012554 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012650 | RLP-065-000012650 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012781 | RLP-065-000012781 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012784 | RLP-065-000012784 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012805 | RLP-065-000012807 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012824 | RLP-065-000012824 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012840 | RLP-065-000012841 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012843 | RLP-065-000012843 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012845 | RLP-065-000012845 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000012979 | RLP-065-000012979 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013074 | RLP-065-000013074 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013076 | RLP-065-000013076 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013112 | RLP-065-000013112 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013136 | RLP-065-000013137 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013143 | RLP-065-000013145 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013174 | RLP-065-000013175 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013223 | RLP-065-000013223 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013349 | RLP-065-000013350 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013394 | RLP-065-000013395 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013428 | RLP-065-000013428 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013430 | RLP-065-000013430 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013443 | RLP-065-000013443 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013555 | RLP-065-000013555 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013568 | RLP-065-000013568 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013620 | RLP-065-000013621 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013637 | RLP-065-000013638 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013640 | RLP-065-000013641 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013643 | RLP-065-000013645 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013647 | RLP-065-000013655 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013672 | RLP-065-000013673 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013697 | RLP-065-000013697 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013724 | RLP-065-000013724 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013763 | RLP-065-000013763 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000013839 | RLP-065-000013839 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013862 | RLP-065-000013863 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013883 | RLP-065-000013884 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013939 | RLP-065-000013939 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000013978 | RLP-065-000013978 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014003 | RLP-065-000014003 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014017 | RLP-065-000014017 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014034 | RLP-065-000014034 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014075 | RLP-065-000014076 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014118 | RLP-065-000014118 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014135 | RLP-065-000014136 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 065 | RLP-065-000014143 | RLP-065-000014143 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014145 | RLP-065-000014146 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 065 | RLP-065-000014193 | RLP-065-000014193 | USACE; MVD; MVN; CEMVN-ED-SS | Reuben Mabry | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000306 | RLP-066-000000306 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000365 | RLP-066-000000365 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000588 | RLP-066-000000588 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000702 | RLP-066-000000702 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000844 | RLP-066-000000844 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000000879 | RLP-066-000000879 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001245 | RLP-066-000001245 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 066 | RLP-066-000001709 | RLP-066-000001710 | USACE; MVD; MVN; CEMVN-ED-SD | Ann K Aucoin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000045 | RLP-067-000000045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000100 | RLP-067-000000101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000116 | RLP-067-000000116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000154 | RLP-067-000000154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000173 | RLP-067-000000173 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000184 | RLP-067-000000184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000242 | RLP-067-000000242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000274 | RLP-067-000000274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000346 | RLP-067-000000346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000348 | RLP-067-000000348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000405 | RLP-067-000000405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000421 | RLP-067-000000421 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000423 | RLP-067-000000424 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000474 | RLP-067-000000474 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000478 | RLP-067-000000478 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000508 | RLP-067-000000508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000522 | RLP-067-000000522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000533 | RLP-067-000000533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000644 | RLP-067-000000644 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000720 | RLP-067-000000720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000733 | RLP-067-000000733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000753 | RLP-067-000000753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000000773 | RLP-067-000000773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000840 | RLP-067-000000840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000866 | RLP-067-000000866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000873 | RLP-067-000000874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000967 | RLP-067-000000967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000985 | RLP-067-000000985 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000000988 | RLP-067-000000988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001011 | RLP-067-000001011 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001043 | RLP-067-000001043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001089 | RLP-067-000001089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001097 | RLP-067-000001097 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001177 | RLP-067-000001177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001245 | RLP-067-000001245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001255 | RLP-067-000001256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001259 | RLP-067-000001260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001272 | RLP-067-000001273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001283 | RLP-067-000001284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001298 | RLP-067-000001298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001308 | RLP-067-000001308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001480 | RLP-067-000001480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001548 | RLP-067-000001548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001550 | RLP-067-000001550 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000001622 | RLP-067-000001622 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001636 | RLP-067-000001636 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001642 | RLP-067-000001642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001664 | RLP-067-000001665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001752 | RLP-067-000001752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001815 | RLP-067-000001815 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001823 | RLP-067-000001823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000001986 | RLP-067-000001986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002069 | RLP-067-000002069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002147 | RLP-067-000002147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002379 | RLP-067-000002380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002422 | RLP-067-000002422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002458 | RLP-067-000002458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002460 | RLP-067-000002460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002463 | RLP-067-000002463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002498 | RLP-067-000002498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002501 | RLP-067-000002501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002504 | RLP-067-000002506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002616 | RLP-067-000002616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002631 | RLP-067-000002631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002639 | RLP-067-000002639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002641 | RLP-067-000002641 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000002653 | RLP-067-000002653 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002769 | RLP-067-000002769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002860 | RLP-067-000002860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002930 | RLP-067-000002930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000002938 | RLP-067-000002938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003083 | RLP-067-000003086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003317 | RLP-067-000003317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003438 | RLP-067-000003438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003446 | RLP-067-000003446 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003452 | RLP-067-000003452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003469 | RLP-067-000003469 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003488 | RLP-067-000003488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003555 | RLP-067-000003555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003558 | RLP-067-000003558 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003574 | RLP-067-000003576 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003581 | RLP-067-000003582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003591 | RLP-067-000003591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003593 | RLP-067-000003595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003598 | RLP-067-000003599 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003602 | RLP-067-000003602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003800 | RLP-067-000003801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003814 | RLP-067-000003814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000003824 | RLP-067-000003824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003831 | RLP-067-000003832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003855 | RLP-067-000003855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003892 | RLP-067-000003892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003904 | RLP-067-000003904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003906 | RLP-067-000003906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003909 | RLP-067-000003909 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003935 | RLP-067-000003936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003958 | RLP-067-000003958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003960 | RLP-067-000003960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000003962 | RLP-067-000003963 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004003 | RLP-067-000004003 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004009 | RLP-067-000004013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004022 | RLP-067-000004024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004049 | RLP-067-000004049 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004074 | RLP-067-000004074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004076 | RLP-067-000004076 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004079 | RLP-067-000004079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004081 | RLP-067-000004081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004152 | RLP-067-000004154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004242 | RLP-067-000004242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004245 | RLP-067-000004245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004272 | RLP-067-000004272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004314 | RLP-067-000004322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004405 | RLP-067-000004405 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004417 | RLP-067-000004417 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004419 | RLP-067-000004422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004460 | RLP-067-000004460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004462 | RLP-067-000004462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004464 | RLP-067-000004465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004501 | RLP-067-000004504 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004506 | RLP-067-000004508 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004524 | RLP-067-000004530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004533 | RLP-067-000004533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004536 | RLP-067-000004536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004539 | RLP-067-000004540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004542 | RLP-067-000004542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004544 | RLP-067-000004548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004600 | RLP-067-000004600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004602 | RLP-067-000004603 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004632 | RLP-067-000004632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004635 | RLP-067-000004639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004701 | RLP-067-000004701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004703 | RLP-067-000004703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000004706 | RLP-067-000004706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004734 | RLP-067-000004734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004737 | RLP-067-000004738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004740 | RLP-067-000004742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004752 | RLP-067-000004752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004755 | RLP-067-000004755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004790 | RLP-067-000004790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004929 | RLP-067-000004929 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004970 | RLP-067-000004970 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000004982 | RLP-067-000004990 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005053 | RLP-067-000005053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005057 | RLP-067-000005057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005069 | RLP-067-000005070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005073 | RLP-067-000005073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005078 | RLP-067-000005078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005088 | RLP-067-000005088 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005103 | RLP-067-000005103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005109 | RLP-067-000005111 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005113 | RLP-067-000005113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005115 | RLP-067-000005115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005126 | RLP-067-000005129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005149 | RLP-067-000005152 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005226 | RLP-067-000005227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005237 | RLP-067-000005246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005248 | RLP-067-000005248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005250 | RLP-067-000005255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005265 | RLP-067-000005267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005278 | RLP-067-000005279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005286 | RLP-067-000005294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005296 | RLP-067-000005299 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005307 | RLP-067-000005307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005341 | RLP-067-000005343 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005345 | RLP-067-000005347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000005435 | RLP-067-000005435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005559 | RLP-067-000005559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005604 | RLP-067-000005604 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005629 | RLP-067-000005630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005634 | RLP-067-000005637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005642 | RLP-067-000005642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005721 | RLP-067-000005721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005780 | RLP-067-000005781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005788 | RLP-067-000005788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000005839 | RLP-067-000005839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006014 | RLP-067-000006014 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006065 | RLP-067-000006066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006088 | RLP-067-000006091 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006150 | RLP-067-000006154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006379 | RLP-067-000006379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006394 | RLP-067-000006394 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006442 | RLP-067-000006442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006556 | RLP-067-000006559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006562 | RLP-067-000006562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006570 | RLP-067-000006570 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006635 | RLP-067-000006635 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006682 | RLP-067-000006682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000006695 | RLP-067-000006696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006698 | RLP-067-000006699 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006741 | RLP-067-000006741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006764 | RLP-067-000006764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006766 | RLP-067-000006766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006769 | RLP-067-000006769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006772 | RLP-067-000006772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006776 | RLP-067-000006776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006818 | RLP-067-000006818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006840 | RLP-067-000006840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000006842 | RLP-067-000006842 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007000 | RLP-067-000007006 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007027 | RLP-067-000007029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007100 | RLP-067-000007100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007102 | RLP-067-000007102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007104 | RLP-067-000007104 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007106 | RLP-067-000007107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007138 | RLP-067-000007139 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007141 | RLP-067-000007141 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007288 | RLP-067-000007288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007290 | RLP-067-000007293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007305 | RLP-067-000007305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007316 | RLP-067-000007316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007318 | RLP-067-000007319 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007420 | RLP-067-000007420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007433 | RLP-067-000007434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007514 | RLP-067-000007515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007574 | RLP-067-000007578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007595 | RLP-067-000007595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007598 | RLP-067-000007601 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007633 | RLP-067-000007633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007870 | RLP-067-000007870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007908 | RLP-067-000007913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 067 | RLP-067-000007927 | RLP-067-000007928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007933 | RLP-067-000007933 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000007953 | RLP-067-000007953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008019 | RLP-067-000008020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 067 | RLP-067-000008105 | RLP-067-000008106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000074 | RLP-069-000000074 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000103 | RLP-069-000000103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000120 | RLP-069-000000120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000164 | RLP-069-000000164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000183 | RLP-069-000000183 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000199 | RLP-069-000000199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000203 | RLP-069-000000203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000232 | RLP-069-000000232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000266 | RLP-069-000000266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000270 | RLP-069-000000270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000275 | RLP-069-000000275 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000298 | RLP-069-000000298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000305 | RLP-069-000000305 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000350 | RLP-069-000000350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000356 | RLP-069-000000356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000458 | RLP-069-000000458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000480 | RLP-069-000000480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000483 | RLP-069-000000483 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000512 | RLP-069-000000512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000592 | RLP-069-000000592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000595 | RLP-069-000000595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000628 | RLP-069-000000628 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000630 | RLP-069-000000630 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000722 | RLP-069-000000722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000747 | RLP-069-000000747 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000753 | RLP-069-000000753 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000755 | RLP-069-000000756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000831 | RLP-069-000000831 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000000837 | RLP-069-000000837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000839 | RLP-069-000000839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000885 | RLP-069-000000885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000893 | RLP-069-000000893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000926 | RLP-069-000000926 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000000964 | RLP-069-000000964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001067 | RLP-069-000001067 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001087 | RLP-069-000001087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001116 | RLP-069-000001116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001122 | RLP-069-000001122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001132 | RLP-069-000001132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001184 | RLP-069-000001184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001187 | RLP-069-000001187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001193 | RLP-069-000001193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001373 | RLP-069-000001373 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001390 | RLP-069-000001390 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001440 | RLP-069-000001440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001443 | RLP-069-000001443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001449 | RLP-069-000001449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001455 | RLP-069-000001455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001564 | RLP-069-000001564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001729 | RLP-069-000001729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000001776 | RLP-069-000001776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001809 | RLP-069-000001809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001813 | RLP-069-000001813 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001886 | RLP-069-000001886 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001947 | RLP-069-000001947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000001954 | RLP-069-000001954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002107 | RLP-069-000002107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002351 | RLP-069-000002351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002475 | RLP-069-000002475 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002547 | RLP-069-000002547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002660 | RLP-069-000002660 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002684 | RLP-069-000002684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002690 | RLP-069-000002690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002693 | RLP-069-000002693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002701 | RLP-069-000002701 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002710 | RLP-069-000002710 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002717 | RLP-069-000002717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002742 | RLP-069-000002742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002751 | RLP-069-000002751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002755 | RLP-069-000002755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002855 | RLP-069-000002855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002897 | RLP-069-000002897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000002903 | RLP-069-000002903 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002907 | RLP-069-000002907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002921 | RLP-069-000002921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002992 | RLP-069-000002993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002996 | RLP-069-000002996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000002999 | RLP-069-000002999 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003022 | RLP-069-000003022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003026 | RLP-069-000003026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003048 | RLP-069-000003048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003050 | RLP-069-000003050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003128 | RLP-069-000003128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003140 | RLP-069-000003140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003160 | RLP-069-000003160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003174 | RLP-069-000003174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003202 | RLP-069-000003202 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003219 | RLP-069-000003219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003227 | RLP-069-000003227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003233 | RLP-069-000003233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003237 | RLP-069-000003237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003242 | RLP-069-000003242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003244 | RLP-069-000003244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003248 | RLP-069-000003248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003256 | RLP-069-000003256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003260 | RLP-069-000003261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003268 | RLP-069-000003268 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003277 | RLP-069-000003277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003285 | RLP-069-000003285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003293 | RLP-069-000003293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003329 | RLP-069-000003329 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003358 | RLP-069-000003358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003371 | RLP-069-000003371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003385 | RLP-069-000003385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003396 | RLP-069-000003396 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000003406 | RLP-069-000003406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003412 | RLP-069-000003412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003473 | RLP-069-000003473 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003541 | RLP-069-000003541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003592 | RLP-069-000003592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003668 | RLP-069-000003668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003718 | RLP-069-000003718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003730 | RLP-069-000003730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003794 | RLP-069-000003794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000003996 | RLP-069-000003998 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004005 | RLP-069-000004005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004010 | RLP-069-000004010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004061 | RLP-069-000004061 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004073 | RLP-069-000004073 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004360 | RLP-069-000004360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004362 | RLP-069-000004362 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004387 | RLP-069-000004387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004468 | RLP-069-000004470 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004485 | RLP-069-000004485 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004529 | RLP-069-000004529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004543 | RLP-069-000004543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004573 | RLP-069-000004573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004609 | RLP-069-000004609 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004613 | RLP-069-000004613 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004654 | RLP-069-000004655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004685 | RLP-069-000004688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004696 | RLP-069-000004696 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004698 | RLP-069-000004698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004708 | RLP-069-000004709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004712 | RLP-069-000004712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004718 | RLP-069-000004719 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004721 | RLP-069-000004722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004733 | RLP-069-000004733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000004735 | RLP-069-000004735 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004743 | RLP-069-000004744 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004748 | RLP-069-000004748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004755 | RLP-069-000004755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004782 | RLP-069-000004782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000004801 | RLP-069-000004801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005013 | RLP-069-000005013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005039 | RLP-069-000005039 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005043 | RLP-069-000005043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005070 | RLP-069-000005070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005079 | RLP-069-000005079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005086 | RLP-069-000005086 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005103 | RLP-069-000005103 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005112 | RLP-069-000005112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005114 | RLP-069-000005114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005120 | RLP-069-000005120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005125 | RLP-069-000005125 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005163 | RLP-069-000005163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005176 | RLP-069-000005176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005185 | RLP-069-000005185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005192 | RLP-069-000005192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005203 | RLP-069-000005203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000005209 | RLP-069-000005209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005217 | RLP-069-000005217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005231 | RLP-069-000005232 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005256 | RLP-069-000005256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000005493 | RLP-069-000005493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006032 | RLP-069-000006032 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006054 | RLP-069-000006054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006056 | RLP-069-000006058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006070 | RLP-069-000006070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006072 | RLP-069-000006072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006078 | RLP-069-000006078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006093 | RLP-069-000006093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006098 | RLP-069-000006100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006179 | RLP-069-000006179 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006181 | RLP-069-000006181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006217 | RLP-069-000006217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006220 | RLP-069-000006220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006228 | RLP-069-000006228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006246 | RLP-069-000006246 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006259 | RLP-069-000006260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006265 | RLP-069-000006265 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006290 | RLP-069-000006290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000006365 | RLP-069-000006365 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006433 | RLP-069-000006433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006466 | RLP-069-000006466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006555 | RLP-069-000006555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006574 | RLP-069-000006574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006577 | RLP-069-000006577 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006801 | RLP-069-000006801 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006870 | RLP-069-000006870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000006964 | RLP-069-000006964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007510 | RLP-069-000007512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007518 | RLP-069-000007520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007523 | RLP-069-000007523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007527 | RLP-069-000007527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007581 | RLP-069-000007582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007587 | RLP-069-000007587 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007590 | RLP-069-000007590 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007592 | RLP-069-000007592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007630 | RLP-069-000007631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007652 | RLP-069-000007652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007780 | RLP-069-000007780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007883 | RLP-069-000007885 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007892 | RLP-069-000007892 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000007900 | RLP-069-000007900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007951 | RLP-069-000007951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000007976 | RLP-069-000007976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008130 | RLP-069-000008130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008154 | RLP-069-000008154 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008162 | RLP-069-000008162 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008221 | RLP-069-000008223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008225 | RLP-069-000008225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008227 | RLP-069-000008227 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008229 | RLP-069-000008229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008235 | RLP-069-000008237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008249 | RLP-069-000008249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008254 | RLP-069-000008254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008353 | RLP-069-000008353 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008455 | RLP-069-000008455 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008574 | RLP-069-000008574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008584 | RLP-069-000008584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008637 | RLP-069-000008637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008716 | RLP-069-000008717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008757 | RLP-069-000008760 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008776 | RLP-069-000008776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008790 | RLP-069-000008790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008799 | RLP-069-000008814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008816 | RLP-069-000008816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008822 | RLP-069-000008823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008837 | RLP-069-000008839 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008841 | RLP-069-000008843 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008874 | RLP-069-000008879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008902 | RLP-069-000008905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008907 | RLP-069-000008914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008916 | RLP-069-000008918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008920 | RLP-069-000008921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008923 | RLP-069-000008924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000008928 | RLP-069-000008928 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000008951 | RLP-069-000008952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009015 | RLP-069-000009015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009020 | RLP-069-000009020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009022 | RLP-069-000009023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009025 | RLP-069-000009025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009028 | RLP-069-000009028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009031 | RLP-069-000009031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009037 | RLP-069-000009037 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009039 | RLP-069-000009045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009047 | RLP-069-000009048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009050 | RLP-069-000009050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009052 | RLP-069-000009052 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009057 | RLP-069-000009058 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009060 | RLP-069-000009060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009062 | RLP-069-000009062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009064 | RLP-069-000009065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009072 | RLP-069-000009078 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009096 | RLP-069-000009101 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009111 | RLP-069-000009112 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009120 | RLP-069-000009121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009123 | RLP-069-000009124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009385 | RLP-069-000009386 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009398 | RLP-069-000009398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009417 | RLP-069-000009418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009431 | RLP-069-000009431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009442 | RLP-069-000009443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009445 | RLP-069-000009445 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009447 | RLP-069-000009447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009449 | RLP-069-000009449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009467 | RLP-069-000009467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009471 | RLP-069-000009471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009478 | RLP-069-000009479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009486 | RLP-069-000009486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009501 | RLP-069-000009501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009503 | RLP-069-000009513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009527 | RLP-069-000009529 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009534 | RLP-069-000009534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009541 | RLP-069-000009541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009547 | RLP-069-000009553 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009564 | RLP-069-000009564 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009571 | RLP-069-000009571 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009581 | RLP-069-000009582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009605 | RLP-069-000009605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000009608 | RLP-069-000009608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009610 | RLP-069-000009610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009682 | RLP-069-000009682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009684 | RLP-069-000009684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009746 | RLP-069-000009749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009833 | RLP-069-000009834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009846 | RLP-069-000009846 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009857 | RLP-069-000009857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000009860 | RLP-069-000009860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010051 | RLP-069-000010051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010053 | RLP-069-000010053 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010055 | RLP-069-000010056 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010083 | RLP-069-000010083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010123 | RLP-069-000010123 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010221 | RLP-069-000010221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010244 | RLP-069-000010245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010261 | RLP-069-000010262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010328 | RLP-069-000010328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010334 | RLP-069-000010335 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010337 | RLP-069-000010337 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010339 | RLP-069-000010339 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010346 | RLP-069-000010346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010348 | RLP-069-000010349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010407 | RLP-069-000010410 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010447 | RLP-069-000010447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010449 | RLP-069-000010449 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010465 | RLP-069-000010468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010472 | RLP-069-000010472 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010481 | RLP-069-000010481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010483 | RLP-069-000010489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010678 | RLP-069-000010681 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010710 | RLP-069-000010712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010734 | RLP-069-000010737 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000010742 | RLP-069-000010742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010752 | RLP-069-000010752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010759 | RLP-069-000010763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010765 | RLP-069-000010770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010869 | RLP-069-000010871 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000010975 | RLP-069-000010975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011013 | RLP-069-000011013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011015 | RLP-069-000011020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011064 | RLP-069-000011071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011074 | RLP-069-000011079 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011081 | RLP-069-000011081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011083 | RLP-069-000011083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011119 | RLP-069-000011120 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011122 | RLP-069-000011129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011131 | RLP-069-000011137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011161 | RLP-069-000011161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011164 | RLP-069-000011164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011173 | RLP-069-000011175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011177 | RLP-069-000011177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011179 | RLP-069-000011182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011191 | RLP-069-000011191 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011219 | RLP-069-000011219 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011221 | RLP-069-000011221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011244 | RLP-069-000011244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011248 | RLP-069-000011248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011257 | RLP-069-000011257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011265 | RLP-069-000011266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011268 | RLP-069-000011273 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011324 | RLP-069-000011327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011404 | RLP-069-000011404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011422 | RLP-069-000011422 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011431 | RLP-069-000011431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011439 | RLP-069-000011444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011450 | RLP-069-000011451 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011453 | RLP-069-000011454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011480 | RLP-069-000011484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011493 | RLP-069-000011493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011500 | RLP-069-000011501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011509 | RLP-069-000011509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011531 | RLP-069-000011533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011539 | RLP-069-000011539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011546 | RLP-069-000011547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011573 | RLP-069-000011573 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011575 | RLP-069-000011575 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011615 | RLP-069-000011616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011642 | RLP-069-000011642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011650 | RLP-069-000011651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011664 | RLP-069-000011664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011690 | RLP-069-000011690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011705 | RLP-069-000011705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011714 | RLP-069-000011717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011724 | RLP-069-000011731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011774 | RLP-069-000011774 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011783 | RLP-069-000011783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011785 | RLP-069-000011785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011812 | RLP-069-000011812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011822 | RLP-069-000011833 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011854 | RLP-069-000011855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011860 | RLP-069-000011860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011915 | RLP-069-000011915 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011917 | RLP-069-000011917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011924 | RLP-069-000011924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011945 | RLP-069-000011945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011951 | RLP-069-000011951 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011953 | RLP-069-000011953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011956 | RLP-069-000011956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000011958 | RLP-069-000011958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011960 | RLP-069-000011964 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000011967 | RLP-069-000011967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012000 | RLP-069-000012000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012034 | RLP-069-000012034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012062 | RLP-069-000012062 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012071 | RLP-069-000012071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012104 | RLP-069-000012106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012109 | RLP-069-000012109 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012115 | RLP-069-000012116 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012137 | RLP-069-000012138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012151 | RLP-069-000012153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012199 | RLP-069-000012199 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012230 | RLP-069-000012230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012235 | RLP-069-000012235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012238 | RLP-069-000012238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012242 | RLP-069-000012242 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012302 | RLP-069-000012309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012327 | RLP-069-000012327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012371 | RLP-069-000012371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012373 | RLP-069-000012375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012377 | RLP-069-000012381 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012404 | RLP-069-000012404 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012438 | RLP-069-000012438 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012440 | RLP-069-000012440 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012455 | RLP-069-000012456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012458 | RLP-069-000012458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012484 | RLP-069-000012491 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012503 | RLP-069-000012503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012520 | RLP-069-000012520 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012598 | RLP-069-000012598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012610 | RLP-069-000012610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012634 | RLP-069-000012634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012649 | RLP-069-000012649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012651 | RLP-069-000012651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012664 | RLP-069-000012664 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012718 | RLP-069-000012718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012721 | RLP-069-000012722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012724 | RLP-069-000012724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012726 | RLP-069-000012727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012729 | RLP-069-000012729 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012821 | RLP-069-000012821 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012823 | RLP-069-000012824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012828 | RLP-069-000012828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000012834 | RLP-069-000012834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012862 | RLP-069-000012864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012868 | RLP-069-000012868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012898 | RLP-069-000012898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012914 | RLP-069-000012914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012916 | RLP-069-000012917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012937 | RLP-069-000012937 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000012982 | RLP-069-000012982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013002 | RLP-069-000013002 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013004 | RLP-069-000013005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013019 | RLP-069-000013021 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013023 | RLP-069-000013023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013047 | RLP-069-000013047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013061 | RLP-069-000013064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013092 | RLP-069-000013093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013136 | RLP-069-000013136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013148 | RLP-069-000013148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013150 | RLP-069-000013151 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013153 | RLP-069-000013153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013200 | RLP-069-000013200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013301 | RLP-069-000013301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013430 | RLP-069-000013433 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013439 | RLP-069-000013439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013461 | RLP-069-000013464 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013479 | RLP-069-000013479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013513 | RLP-069-000013513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013524 | RLP-069-000013525 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013642 | RLP-069-000013642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013675 | RLP-069-000013676 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013704 | RLP-069-000013704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013713 | RLP-069-000013714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013796 | RLP-069-000013797 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013802 | RLP-069-000013804 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013806 | RLP-069-000013806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013808 | RLP-069-000013811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013827 | RLP-069-000013827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013830 | RLP-069-000013830 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013853 | RLP-069-000013853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013904 | RLP-069-000013904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013907 | RLP-069-000013907 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013916 | RLP-069-000013916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013925 | RLP-069-000013925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013943 | RLP-069-000013943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013947 | RLP-069-000013949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000013954 | RLP-069-000013954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013956 | RLP-069-000013956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013962 | RLP-069-000013962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000013977 | RLP-069-000013986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014027 | RLP-069-000014028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014038 | RLP-069-000014038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014050 | RLP-069-000014051 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014079 | RLP-069-000014081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014084 | RLP-069-000014084 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014148 | RLP-069-000014148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014153 | RLP-069-000014153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014166 | RLP-069-000014166 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014212 | RLP-069-000014213 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014215 | RLP-069-000014215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014222 | RLP-069-000014222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014228 | RLP-069-000014228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014302 | RLP-069-000014302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014304 | RLP-069-000014304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014307 | RLP-069-000014309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014333 | RLP-069-000014333 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014342 | RLP-069-000014342 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014346 | RLP-069-000014352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014361 | RLP-069-000014368 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014435 | RLP-069-000014436 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014441 | RLP-069-000014441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014494 | RLP-069-000014494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014512 | RLP-069-000014514 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014516 | RLP-069-000014516 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014527 | RLP-069-000014527 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014548 | RLP-069-000014548 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014554 | RLP-069-000014556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014598 | RLP-069-000014598 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014614 | RLP-069-000014614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014628 | RLP-069-000014629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014662 | RLP-069-000014662 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014693 | RLP-069-000014694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014779 | RLP-069-000014779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014802 | RLP-069-000014802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014812 | RLP-069-000014812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014838 | RLP-069-000014838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014845 | RLP-069-000014845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014866 | RLP-069-000014866 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014893 | RLP-069-000014893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014902 | RLP-069-000014902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000014973 | RLP-069-000014973 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014977 | RLP-069-000014977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014984 | RLP-069-000014984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000014986 | RLP-069-000014986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015013 | RLP-069-000015013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015019 | RLP-069-000015020 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015118 | RLP-069-000015118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015140 | RLP-069-000015140 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015205 | RLP-069-000015205 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015245 | RLP-069-000015245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015247 | RLP-069-000015248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000015254 | RLP-069-000015255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015423 | RLP-069-000015423 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015426 | RLP-069-000015426 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015432 | RLP-069-000015432 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015578 | RLP-069-000015578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015651 | RLP-069-000015652 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000015997 | RLP-069-000015997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016005 | RLP-069-000016005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016089 | RLP-069-000016089 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016105 | RLP-069-000016107 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016113 | RLP-069-000016113 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000016251 | RLP-069-000016251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016336 | RLP-069-000016336 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016452 | RLP-069-000016452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016456 | RLP-069-000016456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016486 | RLP-069-000016486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016502 | RLP-069-000016503 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000016703 | RLP-069-000016703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017160 | RLP-069-000017160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017176 | RLP-069-000017176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017187 | RLP-069-000017187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017194 | RLP-069-000017194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000017196 | RLP-069-000017196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017203 | RLP-069-000017203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017259 | RLP-069-000017260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017264 | RLP-069-000017264 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017271 | RLP-069-000017271 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017860 | RLP-069-000017860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000017952 | RLP-069-000017952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018580 | RLP-069-000018580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000018674 | RLP-069-000018685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019376 | RLP-069-000019376 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019379 | RLP-069-000019379 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019481 | RLP-069-000019481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019584 | RLP-069-000019584 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019586 | RLP-069-000019586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019606 | RLP-069-000019606 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019610 | RLP-069-000019611 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019638 | RLP-069-000019638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019658 | RLP-069-000019658 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019690 | RLP-069-000019691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019714 | RLP-069-000019714 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019716 | RLP-069-000019718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019720 | RLP-069-000019720 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000019722 | RLP-069-000019722 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019724 | RLP-069-000019724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019844 | RLP-069-000019844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000019847 | RLP-069-000019848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020092 | RLP-069-000020092 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020166 | RLP-069-000020174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020196 | RLP-069-000020197 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020200 | RLP-069-000020200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020222 | RLP-069-000020222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020272 | RLP-069-000020272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020275 | RLP-069-000020276 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020278 | RLP-069-000020279 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020288 | RLP-069-000020288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020346 | RLP-069-000020346 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020348 | RLP-069-000020349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020397 | RLP-069-000020399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020464 | RLP-069-000020467 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020481 | RLP-069-000020481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020563 | RLP-069-000020566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020685 | RLP-069-000020685 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020717 | RLP-069-000020717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020748 | RLP-069-000020748 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000020751 | RLP-069-000020751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020757 | RLP-069-000020757 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020765 | RLP-069-000020766 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020768 | RLP-069-000020768 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020772 | RLP-069-000020772 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020775 | RLP-069-000020775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020777 | RLP-069-000020777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020780 | RLP-069-000020780 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000020816 | RLP-069-000020816 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021044 | RLP-069-000021044 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021055 | RLP-069-000021057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 069 | RLP-069-000021138 | RLP-069-000021138 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021184 | RLP-069-000021184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021186 | RLP-069-000021186 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021276 | RLP-069-000021278 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021298 | RLP-069-000021298 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021300 | RLP-069-000021301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021409 | RLP-069-000021411 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021651 | RLP-069-000021651 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021690 | RLP-069-000021691 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021811 | RLP-069-000021811 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 069 | RLP-069-000021837 | RLP-069-000021837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000000008 | RLP-070-000000008 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000016 | RLP-070-000000016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000000810 | RLP-070-000000810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001206 | RLP-070-000001206 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001524 | RLP-070-000001524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001543 | RLP-070-000001543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001600 | RLP-070-000001600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000001837 | RLP-070-000001838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002175 | RLP-070-000002175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002306 | RLP-070-000002306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002463 | RLP-070-000002463 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000002539 | RLP-070-000002539 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002596 | RLP-070-000002596 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002623 | RLP-070-000002623 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002627 | RLP-070-000002627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000002872 | RLP-070-000002873 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003057 | RLP-070-000003057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003486 | RLP-070-000003486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003498 | RLP-070-000003498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003501 | RLP-070-000003501 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003882 | RLP-070-000003882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003913 | RLP-070-000003913 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000003955 | RLP-070-000003955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000003976 | RLP-070-000003976 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004043 | RLP-070-000004043 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004194 | RLP-070-000004194 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004196 | RLP-070-000004196 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004218 | RLP-070-000004218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004222 | RLP-070-000004222 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004235 | RLP-070-000004235 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004259 | RLP-070-000004259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004277 | RLP-070-000004277 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004308 | RLP-070-000004308 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000004315 | RLP-070-000004315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004331 | RLP-070-000004331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004741 | RLP-070-000004741 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004752 | RLP-070-000004752 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004762 | RLP-070-000004762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000004776 | RLP-070-000004776 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005070 | RLP-070-000005072 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005074 | RLP-070-000005075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005214 | RLP-070-000005214 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005301 | RLP-070-000005301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005341 | RLP-070-000005341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000005343 | RLP-070-000005344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005519 | RLP-070-000005519 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005522 | RLP-070-000005522 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005528 | RLP-070-000005528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005675 | RLP-070-000005675 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000005748 | RLP-070-000005749 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006121 | RLP-070-000006121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006129 | RLP-070-000006129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006229 | RLP-070-000006231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006237 | RLP-070-000006237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006375 | RLP-070-000006375 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000006460 | RLP-070-000006460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006626 | RLP-070-000006627 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000006827 | RLP-070-000006827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007288 | RLP-070-000007288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007304 | RLP-070-000007304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007315 | RLP-070-000007315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007322 | RLP-070-000007322 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007324 | RLP-070-000007324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007331 | RLP-070-000007331 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007387 | RLP-070-000007388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007392 | RLP-070-000007392 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000007399 | RLP-070-000007399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000007989 | RLP-070-000007989 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008081 | RLP-070-000008081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008709 | RLP-070-000008709 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008803 | RLP-070-000008806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000008808 | RLP-070-000008814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009046 | RLP-070-000009046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009225 | RLP-070-000009225 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009236 | RLP-070-000009237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009248 | RLP-070-000009248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009250 | RLP-070-000009250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009252 | RLP-070-000009252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009255 | RLP-070-000009255 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009257 | RLP-070-000009257 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009260 | RLP-070-000009260 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009278 | RLP-070-000009284 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009286 | RLP-070-000009287 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009289 | RLP-070-000009289 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009291 | RLP-070-000009291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009295 | RLP-070-000009296 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009316 | RLP-070-000009316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009397 | RLP-070-000009397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000009466 | RLP-070-000009466 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009494 | RLP-070-000009494 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009615 | RLP-070-000009615 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009684 | RLP-070-000009684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009775 | RLP-070-000009775 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009789 | RLP-070-000009789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009825 | RLP-070-000009825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000009838 | RLP-070-000009838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010069 | RLP-070-000010069 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010094 | RLP-070-000010094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010127 | RLP-070-000010127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010143 | RLP-070-000010143 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010177 | RLP-070-000010177 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010181 | RLP-070-000010181 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010207 | RLP-070-000010207 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010223 | RLP-070-000010223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010233 | RLP-070-000010233 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010238 | RLP-070-000010238 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010267 | RLP-070-000010267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010293 | RLP-070-000010293 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010414 | RLP-070-000010414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010479 | RLP-070-000010479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000010534 | RLP-070-000010534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010589 | RLP-070-000010589 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010918 | RLP-070-000010918 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000010993 | RLP-070-000010993 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011033 | RLP-070-000011035 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011136 | RLP-070-000011136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011393 | RLP-070-000011393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011672 | RLP-070-000011672 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011694 | RLP-070-000011694 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011706 | RLP-070-000011706 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011763 | RLP-070-000011763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000011788 | RLP-070-000011788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011943 | RLP-070-000011943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000011968 | RLP-070-000011968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012348 | RLP-070-000012348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012591 | RLP-070-000012591 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000012659 | RLP-070-000012659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013124 | RLP-070-000013124 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013174 | RLP-070-000013174 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013209 | RLP-070-000013209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013399 | RLP-070-000013399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013702 | RLP-070-000013702 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000013921 | RLP-070-000013921 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000013949 | RLP-070-000013950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014581 | RLP-070-000014581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014789 | RLP-070-000014789 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000014856 | RLP-070-000014860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015229 | RLP-070-000015229 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015300 | RLP-070-000015300 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015334 | RLP-070-000015334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015349 | RLP-070-000015349 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015409 | RLP-070-000015409 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015441 | RLP-070-000015441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000015538 | RLP-070-000015538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015840 | RLP-070-000015840 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015863 | RLP-070-000015863 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015902 | RLP-070-000015902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000015936 | RLP-070-000015936 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016092 | RLP-070-000016094 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016324 | RLP-070-000016324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016393 | RLP-070-000016393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016395 | RLP-070-000016395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016399 | RLP-070-000016399 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016402 | RLP-070-000016402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016406 | RLP-070-000016406 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016408 | RLP-070-000016412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016416 | RLP-070-000016418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016450 | RLP-070-000016450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016453 | RLP-070-000016453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016562 | RLP-070-000016562 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016785 | RLP-070-000016785 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016861 | RLP-070-000016861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016865 | RLP-070-000016865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016868 | RLP-070-000016868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016896 | RLP-070-000016897 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000016934 | RLP-070-000016934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000016972 | RLP-070-000016972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017022 | RLP-070-000017022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017064 | RLP-070-000017064 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017495 | RLP-070-000017495 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017543 | RLP-070-000017544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017605 | RLP-070-000017605 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017638 | RLP-070-000017638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017647 | RLP-070-000017647 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017678 | RLP-070-000017678 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017686 | RLP-070-000017686 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000017727 | RLP-070-000017727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017763 | RLP-070-000017763 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017847 | RLP-070-000017847 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017849 | RLP-070-000017849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017894 | RLP-070-000017894 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000017937 | RLP-070-000017944 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018105 | RLP-070-000018105 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018261 | RLP-070-000018262 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018341 | RLP-070-000018341 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018346 | RLP-070-000018348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018420 | RLP-070-000018420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018552 | RLP-070-000018555 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018567 | RLP-070-000018567 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018574 | RLP-070-000018574 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018591 | RLP-070-000018593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018618 | RLP-070-000018620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018649 | RLP-070-000018650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018667 | RLP-070-000018667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018727 | RLP-070-000018731 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018834 | RLP-070-000018834 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018836 | RLP-070-000018836 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018838 | RLP-070-000018838 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000018854 | RLP-070-000018865 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000018937 | RLP-070-000018938 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019009 | RLP-070-000019009 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019016 | RLP-070-000019016 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019135 | RLP-070-000019136 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019286 | RLP-070-000019286 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019326 | RLP-070-000019326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019643 | RLP-070-000019645 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019656 | RLP-070-000019656 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019677 | RLP-070-000019677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019679 | RLP-070-000019679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000019730 | RLP-070-000019730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019769 | RLP-070-000019770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019837 | RLP-070-000019837 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019847 | RLP-070-000019851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000019949 | RLP-070-000019949 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020098 | RLP-070-000020098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020316 | RLP-070-000020316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020511 | RLP-070-000020511 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020610 | RLP-070-000020610 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020637 | RLP-070-000020637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000020756 | RLP-070-000020756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021121 | RLP-070-000021121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021123 | RLP-070-000021127 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021129 | RLP-070-000021129 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021210 | RLP-070-000021210 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021237 | RLP-070-000021237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021249 | RLP-070-000021249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021360 | RLP-070-000021360 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021385 | RLP-070-000021385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021388 | RLP-070-000021388 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021395 | RLP-070-000021395 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021407 | RLP-070-000021407 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021420 | RLP-070-000021420 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021437 | RLP-070-000021437 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021444 | RLP-070-000021444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021467 | RLP-070-000021468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021487 | RLP-070-000021488 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021513 | RLP-070-000021513 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021518 | RLP-070-000021518 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021537 | RLP-070-000021538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021540 | RLP-070-000021543 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021559 | RLP-070-000021559 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021616 | RLP-070-000021616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021630 | RLP-070-000021631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021680 | RLP-070-000021680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021698 | RLP-070-000021698 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021779 | RLP-070-000021779 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021812 | RLP-070-000021812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021818 | RLP-070-000021818 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021825 | RLP-070-000021825 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021827 | RLP-070-000021827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021875 | RLP-070-000021875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021948 | RLP-070-000021948 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000021952 | RLP-070-000021953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000021977 | RLP-070-000021978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022099 | RLP-070-000022099 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022213 | RLP-070-000022215 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022217 | RLP-070-000022218 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022221 | RLP-070-000022223 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022241 | RLP-070-000022241 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022244 | RLP-070-000022244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022272 | RLP-070-000022272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022300 | RLP-070-000022301 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022307 | RLP-070-000022307 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022386 | RLP-070-000022387 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022415 | RLP-070-000022415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022418 | RLP-070-000022418 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022480 | RLP-070-000022481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022483 | RLP-070-000022484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022536 | RLP-070-000022536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022538 | RLP-070-000022538 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022540 | RLP-070-000022540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022542 | RLP-070-000022542 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022544 | RLP-070-000022544 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022649 | RLP-070-000022649 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022655 | RLP-070-000022655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000022726 | RLP-070-000022726 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022832 | RLP-070-000022832 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022868 | RLP-070-000022868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022870 | RLP-070-000022870 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022961 | RLP-070-000022962 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000022984 | RLP-070-000022984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023096 | RLP-070-000023096 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023122 | RLP-070-000023122 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023267 | RLP-070-000023267 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023270 | RLP-070-000023270 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023272 | RLP-070-000023272 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000023305 | RLP-070-000023306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023347 | RLP-070-000023347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023530 | RLP-070-000023530 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023665 | RLP-070-000023667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023781 | RLP-070-000023781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023827 | RLP-070-000023827 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023841 | RLP-070-000023841 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023848 | RLP-070-000023848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023859 | RLP-070-000023861 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000023967 | RLP-070-000023967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024026 | RLP-070-000024026 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024029 | RLP-070-000024029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024060 | RLP-070-000024060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024070 | RLP-070-000024070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024082 | RLP-070-000024083 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024097 | RLP-070-000024098 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024128 | RLP-070-000024133 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024152 | RLP-070-000024153 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024157 | RLP-070-000024157 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024179 | RLP-070-000024180 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024512 | RLP-070-000024512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024524 | RLP-070-000024524 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 070 | RLP-070-000024640 | RLP-070-000024642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024650 | RLP-070-000024650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024655 | RLP-070-000024655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 070 | RLP-070-000024661 | RLP-070-000024663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000055 | RLP-071-000000055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000059 | RLP-071-000000059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000128 | RLP-071-000000128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000130 | RLP-071-000000130 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000134 | RLP-071-000000134 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000159 | RLP-071-000000159 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000165 | RLP-071-000000165 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000169 | RLP-071-000000169 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000184 | RLP-071-000000184 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000186 | RLP-071-000000187 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000190 | RLP-071-000000192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000201 | RLP-071-000000201 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000288 | RLP-071-000000288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000304 | RLP-071-000000304 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000393 | RLP-071-000000393 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000443 | RLP-071-000000443 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000471 | RLP-071-000000471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000489 | RLP-071-000000489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000497 | RLP-071-000000497 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000507 | RLP-071-000000507 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000509 | RLP-071-000000509 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000556 | RLP-071-000000556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000585 | RLP-071-000000585 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000619 | RLP-071-000000619 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000625 | RLP-071-000000625 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000629 | RLP-071-000000629 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000638 | RLP-071-000000640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000661 | RLP-071-000000661 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000665 | RLP-071-000000665 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000682 | RLP-071-000000683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000717 | RLP-071-000000717 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000751 | RLP-071-000000751 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000762 | RLP-071-000000762 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000792 | RLP-071-000000792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000799 | RLP-071-000000824 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000890 | RLP-071-000000890 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000898 | RLP-071-000000898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000943 | RLP-071-000000943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000954 | RLP-071-000000954 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000957 | RLP-071-000000957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000000971 | RLP-071-000000971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000981 | RLP-071-000000981 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000000996 | RLP-071-000000996 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001054 | RLP-071-000001054 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001060 | RLP-071-000001060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001082 | RLP-071-000001082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001137 | RLP-071-000001137 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001263 | RLP-071-000001263 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001290 | RLP-071-000001290 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001309 | RLP-071-000001309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001327 | RLP-071-000001327 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001347 | RLP-071-000001347 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001471 | RLP-071-000001471 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001484 | RLP-071-000001484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001528 | RLP-071-000001528 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001536 | RLP-071-000001536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001547 | RLP-071-000001547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001556 | RLP-071-000001556 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001668 | RLP-071-000001668 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001682 | RLP-071-000001682 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001693 | RLP-071-000001693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001708 | RLP-071-000001708 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000001715 | RLP-071-000001715 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001718 | RLP-071-000001718 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001720 | RLP-071-000001721 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001787 | RLP-071-000001787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001792 | RLP-071-000001792 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001861 | RLP-071-000001862 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001883 | RLP-071-000001883 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001947 | RLP-071-000001947 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001955 | RLP-071-000001955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000001977 | RLP-071-000001977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002058 | RLP-071-000002059 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002146 | RLP-071-000002146 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002209 | RLP-071-000002209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002217 | RLP-071-000002217 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002378 | RLP-071-000002378 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002460 | RLP-071-000002460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002533 | RLP-071-000002533 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002537 | RLP-071-000002537 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002769 | RLP-071-000002770 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002812 | RLP-071-000002812 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002848 | RLP-071-000002848 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002850 | RLP-071-000002850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000002853 | RLP-071-000002853 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002888 | RLP-071-000002888 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002891 | RLP-071-000002891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000002894 | RLP-071-000002896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003000 | RLP-071-000003000 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003015 | RLP-071-000003015 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003022 | RLP-071-000003022 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003024 | RLP-071-000003024 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003036 | RLP-071-000003036 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003148 | RLP-071-000003148 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003239 | RLP-071-000003239 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003309 | RLP-071-000003309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003317 | RLP-071-000003317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003460 | RLP-071-000003462 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003693 | RLP-071-000003693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003814 | RLP-071-000003814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003822 | RLP-071-000003822 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003828 | RLP-071-000003828 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003845 | RLP-071-000003845 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003864 | RLP-071-000003864 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003931 | RLP-071-000003931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003934 | RLP-071-000003934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000003950 | RLP-071-000003952 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003957 | RLP-071-000003958 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003967 | RLP-071-000003967 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003969 | RLP-071-000003971 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003974 | RLP-071-000003975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000003978 | RLP-071-000003978 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004176 | RLP-071-000004176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004192 | RLP-071-000004195 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004221 | RLP-071-000004228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004236 | RLP-071-000004237 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004240 | RLP-071-000004240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004249 | RLP-071-000004249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004252 | RLP-071-000004252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004254 | RLP-071-000004254 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004313 | RLP-071-000004314 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004316 | RLP-071-000004316 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004323 | RLP-071-000004324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004326 | RLP-071-000004328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004333 | RLP-071-000004334 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004427 | RLP-071-000004427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004429 | RLP-071-000004429 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004450 | RLP-071-000004450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004487 | RLP-071-000004487 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004626 | RLP-071-000004633 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004657 | RLP-071-000004659 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004682 | RLP-071-000004684 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004743 | RLP-071-000004743 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004776 | RLP-071-000004777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004780 | RLP-071-000004782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004784 | RLP-071-000004784 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004810 | RLP-071-000004810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004857 | RLP-071-000004857 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004869 | RLP-071-000004875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000004920 | RLP-071-000004920 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004926 | RLP-071-000004934 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004940 | RLP-071-000004940 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000004950 | RLP-071-000004960 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005010 | RLP-071-000005010 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005045 | RLP-071-000005045 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005056 | RLP-071-000005057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005181 | RLP-071-000005185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005192 | RLP-071-000005192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005285 | RLP-071-000005285 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005381 | RLP-071-000005385 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000005425 | RLP-071-000005425 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005434 | RLP-071-000005435 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005536 | RLP-071-000005540 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005600 | RLP-071-000005600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005673 | RLP-071-000005677 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005690 | RLP-071-000005690 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005868 | RLP-071-000005868 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005873 | RLP-071-000005874 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005900 | RLP-071-000005900 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000005987 | RLP-071-000005991 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006004 | RLP-071-000006004 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006025 | RLP-071-000006025 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006095 | RLP-071-000006095 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006100 | RLP-071-000006100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006118 | RLP-071-000006118 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006160 | RLP-071-000006160 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006257 | RLP-071-000006261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006301 | RLP-071-000006302 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006328 | RLP-071-000006328 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006358 | RLP-071-000006358 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006363 | RLP-071-000006367 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006372 | RLP-071-000006374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006377 | RLP-071-000006377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006413 | RLP-071-000006414 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006479 | RLP-071-000006479 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006565 | RLP-071-000006566 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006614 | RLP-071-000006614 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006616 | RLP-071-000006616 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006619 | RLP-071-000006620 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006682 | RLP-071-000006683 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006687 | RLP-071-000006692 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006694 | RLP-071-000006700 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006703 | RLP-071-000006703 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006705 | RLP-071-000006705 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006707 | RLP-071-000006716 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006847 | RLP-071-000006849 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006851 | RLP-071-000006851 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006853 | RLP-071-000006855 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006887 | RLP-071-000006887 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006889 | RLP-071-000006889 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006891 | RLP-071-000006891 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006893 | RLP-071-000006893 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006895 | RLP-071-000006895 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006898 | RLP-071-000006898 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000006900 | RLP-071-000006905 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006919 | RLP-071-000006924 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006926 | RLP-071-000006927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006944 | RLP-071-000006945 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006947 | RLP-071-000006950 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000006997 | RLP-071-000006997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007055 | RLP-071-000007060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007087 | RLP-071-000007087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007101 | RLP-071-000007102 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007114 | RLP-071-000007114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007192 | RLP-071-000007200 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007230 | RLP-071-000007230 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007233 | RLP-071-000007234 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007243 | RLP-071-000007243 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007245 | RLP-071-000007245 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007291 | RLP-071-000007291 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007294 | RLP-071-000007294 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007297 | RLP-071-000007297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007350 | RLP-071-000007350 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007398 | RLP-071-000007402 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007447 | RLP-071-000007447 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007457 | RLP-071-000007458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000007460 | RLP-071-000007460 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007583 | RLP-071-000007586 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000007642 | RLP-071-000007642 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008093 | RLP-071-000008093 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008351 | RLP-071-000008351 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008359 | RLP-071-000008359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008481 | RLP-071-000008481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008500 | RLP-071-000008500 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000008692 | RLP-071-000008693 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009031 | RLP-071-000009031 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009163 | RLP-071-000009163 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000009321 | RLP-071-000009321 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009397 | RLP-071-000009397 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009453 | RLP-071-000009453 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009480 | RLP-071-000009480 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009484 | RLP-071-000009484 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009729 | RLP-071-000009730 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000009914 | RLP-071-000009914 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010344 | RLP-071-000010344 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010356 | RLP-071-000010356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010359 | RLP-071-000010359 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010742 | RLP-071-000010742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000010773 | RLP-071-000010773 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010814 | RLP-071-000010814 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010835 | RLP-071-000010835 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010902 | RLP-071-000010902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000010930 | RLP-071-000010930 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011023 | RLP-071-000011023 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011028 | RLP-071-000011028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011070 | RLP-071-000011070 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011208 | RLP-071-000011208 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011330 | RLP-071-000011330 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011441 | RLP-071-000011441 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000011486 | RLP-071-000011486 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011560 | RLP-071-000011560 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011618 | RLP-071-000011618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011688 | RLP-071-000011688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011802 | RLP-071-000011802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011850 | RLP-071-000011850 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011856 | RLP-071-000011856 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000011867 | RLP-071-000011867 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012259 | RLP-071-000012259 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012317 | RLP-071-000012317 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012531 | RLP-071-000012531 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000012602 | RLP-071-000012602 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012643 | RLP-071-000012643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012782 | RLP-071-000012782 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012795 | RLP-071-000012795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012823 | RLP-071-000012823 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000012956 | RLP-071-000012956 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013106 | RLP-071-000013106 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013128 | RLP-071-000013128 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013253 | RLP-071-000013253 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013315 | RLP-071-000013315 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000013919 | RLP-071-000013919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000014121 | RLP-071-000014121 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014221 | RLP-071-000014221 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014248 | RLP-071-000014248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014261 | RLP-071-000014261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014352 | RLP-071-000014352 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014374 | RLP-071-000014374 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014515 | RLP-071-000014515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014563 | RLP-071-000014563 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014754 | RLP-071-000014755 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014783 | RLP-071-000014783 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000014986 | RLP-071-000014988 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000015059 | RLP-071-000015060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015079 | RLP-071-000015080 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015146 | RLP-071-000015147 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015203 | RLP-071-000015203 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015261 | RLP-071-000015261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015348 | RLP-071-000015348 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015431 | RLP-071-000015431 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015640 | RLP-071-000015640 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015679 | RLP-071-000015679 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015756 | RLP-071-000015756 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000015809 | RLP-071-000015809 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000016185 | RLP-071-000016185 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016297 | RLP-071-000016297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016482 | RLP-071-000016482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016489 | RLP-071-000016489 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016600 | RLP-071-000016600 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016657 | RLP-071-000016657 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016762 | RLP-071-000016764 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016767 | RLP-071-000016767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016769 | RLP-071-000016769 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016771 | RLP-071-000016778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000016781 | RLP-071-000016781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017192 | RLP-071-000017192 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017209 | RLP-071-000017209 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017220 | RLP-071-000017220 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017340 | RLP-071-000017340 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017427 | RLP-071-000017427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017439 | RLP-071-000017439 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017473 | RLP-071-000017481 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017498 | RLP-071-000017498 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017587 | RLP-071-000017588 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017678 | RLP-071-000017680 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017742 | RLP-071-000017742 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000017794 | RLP-071-000017794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017843 | RLP-071-000017844 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017879 | RLP-071-000017879 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017910 | RLP-071-000017910 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000017943 | RLP-071-000017943 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018005 | RLP-071-000018005 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018040 | RLP-071-000018040 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018060 | RLP-071-000018060 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018115 | RLP-071-000018115 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018144 | RLP-071-000018144 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018167 | RLP-071-000018167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018171 | RLP-071-000018171 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018193 | RLP-071-000018193 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018250 | RLP-071-000018250 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018266 | RLP-071-000018266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018305 | RLP-071-000018306 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018368 | RLP-071-000018369 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018375 | RLP-071-000018377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018379 | RLP-071-000018380 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018450 | RLP-071-000018450 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018452 | RLP-071-000018452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018454 | RLP-071-000018454 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018456 | RLP-071-000018456 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018458 | RLP-071-000018459 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018465 | RLP-071-000018465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018489 | RLP-071-000018493 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018579 | RLP-071-000018581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018639 | RLP-071-000018643 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018902 | RLP-071-000018902 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018904 | RLP-071-000018904 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018937 | RLP-071-000018942 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018953 | RLP-071-000018953 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000018955 | RLP-071-000018955 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000018961 | RLP-071-000018961 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019042 | RLP-071-000019047 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019055 | RLP-071-000019055 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019155 | RLP-071-000019156 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019175 | RLP-071-000019175 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019238 | RLP-071-000019244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019309 | RLP-071-000019309 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019311 | RLP-071-000019311 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019354 | RLP-071-000019354 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019356 | RLP-071-000019356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019361 | RLP-071-000019361 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019427 | RLP-071-000019427 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019442 | RLP-071-000019442 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019448 | RLP-071-000019448 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019476 | RLP-071-000019477 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019482 | RLP-071-000019482 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019496 | RLP-071-000019496 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019515 | RLP-071-000019515 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019531 | RLP-071-000019532 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019534 | RLP-071-000019534 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019536 | RLP-071-000019536 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019541 | RLP-071-000019541 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000019578 | RLP-071-000019578 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019582 | RLP-071-000019582 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019608 | RLP-071-000019608 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019624 | RLP-071-000019624 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019634 | RLP-071-000019634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019639 | RLP-071-000019639 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019667 | RLP-071-000019667 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019810 | RLP-071-000019810 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019931 | RLP-071-000019931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000019986 | RLP-071-000019986 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020001 | RLP-071-000020001 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020017 | RLP-071-000020017 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020050 | RLP-071-000020050 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020071 | RLP-071-000020071 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020075 | RLP-071-000020075 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020364 | RLP-071-000020364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020401 | RLP-071-000020401 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020415 | RLP-071-000020415 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020458 | RLP-071-000020458 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020580 | RLP-071-000020580 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020638 | RLP-071-000020638 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020704 | RLP-071-000020704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020733 | RLP-071-000020733 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020802 | RLP-071-000020802 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020884 | RLP-071-000020884 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020905 | RLP-071-000020906 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020908 | RLP-071-000020908 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020916 | RLP-071-000020916 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020919 | RLP-071-000020919 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020921 | RLP-071-000020925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020927 | RLP-071-000020927 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020929 | RLP-071-000020931 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020957 | RLP-071-000020957 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000020968 | RLP-071-000020968 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020974 | RLP-071-000020974 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020977 | RLP-071-000020977 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020982 | RLP-071-000020982 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020984 | RLP-071-000020984 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020995 | RLP-071-000020995 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000020997 | RLP-071-000020997 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021013 | RLP-071-000021013 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021114 | RLP-071-000021114 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021324 | RLP-071-000021324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021632 | RLP-071-000021632 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000021634 | RLP-071-000021634 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021723 | RLP-071-000021723 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021727 | RLP-071-000021727 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021795 | RLP-071-000021795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000021975 | RLP-071-000021975 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022251 | RLP-071-000022251 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022468 | RLP-071-000022468 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022512 | RLP-071-000022512 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022852 | RLP-071-000022852 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000022893 | RLP-071-000022896 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023029 | RLP-071-000023029 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023065 | RLP-071-000023065 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023081 | RLP-071-000023081 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023089 | RLP-071-000023090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023100 | RLP-071-000023100 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023240 | RLP-071-000023240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023244 | RLP-071-000023244 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023248 | RLP-071-000023248 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023266 | RLP-071-000023266 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023274 | RLP-071-000023274 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023288 | RLP-071-000023288 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023295 | RLP-071-000023297 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023324 | RLP-071-000023324 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023326 | RLP-071-000023326 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023540 | RLP-071-000023593 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023631 | RLP-071-000023631 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023637 | RLP-071-000023637 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023646 | RLP-071-000023646 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023658 | RLP-071-000023663 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023710 | RLP-071-000023712 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023719 | RLP-071-000023724 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023733 | RLP-071-000023734 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023736 | RLP-071-000023738 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023740 | RLP-071-000023740 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023758 | RLP-071-000023758 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023765 | RLP-071-000023767 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023777 | RLP-071-000023778 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023780 | RLP-071-000023781 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023786 | RLP-071-000023787 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023790 | RLP-071-000023790 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023795 | RLP-071-000023795 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023804 | RLP-071-000023805 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023860 | RLP-071-000023860 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023872 | RLP-071-000023872 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000023875 | RLP-071-000023875 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023880 | RLP-071-000023882 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023916 | RLP-071-000023917 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023925 | RLP-071-000023925 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023930 | RLP-071-000023932 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000023965 | RLP-071-000023965 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024027 | RLP-071-000024027 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024034 | RLP-071-000024034 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024037 | RLP-071-000024038 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024046 | RLP-071-000024046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024056 | RLP-071-000024057 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024061 | RLP-071-000024066 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024082 | RLP-071-000024082 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024087 | RLP-071-000024087 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024090 | RLP-071-000024090 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024108 | RLP-071-000024108 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024116 | RLP-071-000024119 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024131 | RLP-071-000024132 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024138 | RLP-071-000024145 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024152 | RLP-071-000024155 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024160 | RLP-071-000024161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024163 | RLP-071-000024164 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024167 | RLP-071-000024167 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024176 | RLP-071-000024176 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024182 | RLP-071-000024182 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024203 | RLP-071-000024204 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024226 | RLP-071-000024226 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024228 | RLP-071-000024228 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024231 | RLP-071-000024231 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024240 | RLP-071-000024240 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024251 | RLP-071-000024252 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024268 | RLP-071-000024269 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024363 | RLP-071-000024364 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024370 | RLP-071-000024371 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024376 | RLP-071-000024377 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024432 | RLP-071-000024434 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024444 | RLP-071-000024444 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024451 | RLP-071-000024452 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024465 | RLP-071-000024465 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024506 | RLP-071-000024506 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024547 | RLP-071-000024549 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024557 | RLP-071-000024557 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024564 | RLP-071-000024565 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024581 | RLP-071-000024581 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000024592 | RLP-071-000024592 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024655 | RLP-071-000024655 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024688 | RLP-071-000024688 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024777 | RLP-071-000024777 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024787 | RLP-071-000024788 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024794 | RLP-071-000024794 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024806 | RLP-071-000024806 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024878 | RLP-071-000024878 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024911 | RLP-071-000024911 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024969 | RLP-071-000024969 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000024971 | RLP-071-000024972 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025028 | RLP-071-000025028 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025030 | RLP-071-000025030 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025108 | RLP-071-000025117 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025131 | RLP-071-000025131 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025160 | RLP-071-000025161 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025356 | RLP-071-000025356 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025395 | RLP-071-000025398 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025412 | RLP-071-000025412 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025523 | RLP-071-000025523 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025543 | RLP-071-000025545 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025547 | RLP-071-000025547 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 071 | RLP-071-000025579 | RLP-071-000025579 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025595 | RLP-071-000025595 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025618 | RLP-071-000025618 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025650 | RLP-071-000025650 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025703 | RLP-071-000025704 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000025732 | RLP-071-000025732 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026046 | RLP-071-000026046 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026048 | RLP-071-000026048 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026243 | RLP-071-000026249 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026256 | RLP-071-000026256 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 071 | RLP-071-000026261 | RLP-071-000026261 | USACE; MVD; MVN; CEMVN-ED | Walter O Baumy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000000330 | RLP-072-000000330 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000000551 | RLP-072-000000551 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001537 | RLP-072-000001537 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001541 | RLP-072-000001541 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001769 | RLP-072-000001769 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000001811 | RLP-072-000001812 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002085 | RLP-072-000002085 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002276 | RLP-072-000002276 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002448 | RLP-072-000002448 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002456 | RLP-072-000002456 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002537 | RLP-072-000002537 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000002553 | RLP-072-000002553 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002569 | RLP-072-000002569 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002574 | RLP-072-000002574 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002578 | RLP-072-000002578 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002610 | RLP-072-000002610 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000002948 | RLP-072-000002948 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003313 | RLP-072-000003313 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003751 | RLP-072-000003751 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000003987 | RLP-072-000003987 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004043 | RLP-072-000004043 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004147 | RLP-072-000004151 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000004256 | RLP-072-000004257 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004274 | RLP-072-000004274 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004458 | RLP-072-000004459 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004462 | RLP-072-000004462 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004553 | RLP-072-000004559 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004731 | RLP-072-000004731 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004813 | RLP-072-000004813 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000004815 | RLP-072-000004815 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005122 | RLP-072-000005122 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005177 | RLP-072-000005177 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005209 | RLP-072-000005211 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 072 | RLP-072-000005269 | RLP-072-000005270 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 072 | RLP-072-000005315 | RLP-072-000005315 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000147 | RLP-073-000000147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000207 | RLP-073-000000207 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000215 | RLP-073-000000215 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000250 | RLP-073-000000250 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000312 | RLP-073-000000312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000589 | RLP-073-000000590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000642 | RLP-073-000000642 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000684 | RLP-073-000000684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000825 | RLP-073-000000825 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000000850 | RLP-073-000000850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000000929 | RLP-073-000000929 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001004 | RLP-073-000001004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001041 | RLP-073-000001041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001102 | RLP-073-000001102 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001110 | RLP-073-000001110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001218 | RLP-073-000001218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001236 | RLP-073-000001236 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001757 | RLP-073-000001757 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001762 | RLP-073-000001762 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000001893 | RLP-073-000001893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000002073 | RLP-073-000002073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002337 | RLP-073-000002337 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002389 | RLP-073-000002389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002504 | RLP-073-000002504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002553 | RLP-073-000002553 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002646 | RLP-073-000002646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002889 | RLP-073-000002889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000002892 | RLP-073-000002892 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003048 | RLP-073-000003048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003080 | RLP-073-000003080 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003118 | RLP-073-000003119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003220 | RLP-073-000003220 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003356 | RLP-073-000003356 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003389 | RLP-073-000003389 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003396 | RLP-073-000003396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003410 | RLP-073-000003410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003443 | RLP-073-000003443 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003449 | RLP-073-000003449 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003473 | RLP-073-000003473 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003561 | RLP-073-000003561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003583 | RLP-073-000003583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003588 | RLP-073-000003588 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003622 | RLP-073-000003623 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003631 | RLP-073-000003631 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003675 | RLP-073-000003675 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003711 | RLP-073-000003711 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003817 | RLP-073-000003817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003829 | RLP-073-000003829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003850 | RLP-073-000003850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003854 | RLP-073-000003854 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003871 | RLP-073-000003871 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003873 | RLP-073-000003873 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000003883 | RLP-073-000003883 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000003955 | RLP-073-000003955 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004035 | RLP-073-000004035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004115 | RLP-073-000004115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004117 | RLP-073-000004118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004194 | RLP-073-000004194 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004257 | RLP-073-000004257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004289 | RLP-073-000004289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004320 | RLP-073-000004320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004408 | RLP-073-000004408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004498 | RLP-073-000004498 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004500 | RLP-073-000004500 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000004513 | RLP-073-000004513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004526 | RLP-073-000004526 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004556 | RLP-073-000004556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004577 | RLP-073-000004577 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004583 | RLP-073-000004583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004649 | RLP-073-000004649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004662 | RLP-073-000004662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004717 | RLP-073-000004717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000004996 | RLP-073-000004996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005082 | RLP-073-000005082 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005111 | RLP-073-000005111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000005159 | RLP-073-000005159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005163 | RLP-073-000005163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005167 | RLP-073-000005167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005288 | RLP-073-000005288 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005535 | RLP-073-000005535 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005614 | RLP-073-000005614 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005618 | RLP-073-000005618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005772 | RLP-073-000005772 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005784 | RLP-073-000005784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005863 | RLP-073-000005863 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000005874 | RLP-073-000005874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006217 | RLP-073-000006217 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006261 | RLP-073-000006261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006336 | RLP-073-000006336 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006399 | RLP-073-000006399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006436 | RLP-073-000006436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006511 | RLP-073-000006511 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006572 | RLP-073-000006572 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006575 | RLP-073-000006575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006647 | RLP-073-000006647 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006724 | RLP-073-000006724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000006876 | RLP-073-000006876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000006957 | RLP-073-000006957 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007022 | RLP-073-000007022 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007025 | RLP-073-000007025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007257 | RLP-073-000007257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007259 | RLP-073-000007259 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007291 | RLP-073-000007291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007302 | RLP-073-000007302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007304 | RLP-073-000007304 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007333 | RLP-073-000007333 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007458 | RLP-073-000007458 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007484 | RLP-073-000007484 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000007502 | RLP-073-000007502 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007513 | RLP-073-000007513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007547 | RLP-073-000007547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007570 | RLP-073-000007570 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007616 | RLP-073-000007616 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007645 | RLP-073-000007646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007687 | RLP-073-000007687 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000007946 | RLP-073-000007947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008147 | RLP-073-000008147 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008161 | RLP-073-000008161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008163 | RLP-073-000008163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000008228 | RLP-073-000008229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008309 | RLP-073-000008309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008414 | RLP-073-000008414 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008451 | RLP-073-000008451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008590 | RLP-073-000008590 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008666 | RLP-073-000008666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008669 | RLP-073-000008669 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008741 | RLP-073-000008741 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000008880 | RLP-073-000008880 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009178 | RLP-073-000009178 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009313 | RLP-073-000009313 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000009316 | RLP-073-000009316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009318 | RLP-073-000009318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009348 | RLP-073-000009348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009392 | RLP-073-000009392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009399 | RLP-073-000009399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009410 | RLP-073-000009410 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009504 | RLP-073-000009504 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009653 | RLP-073-000009653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009694 | RLP-073-000009695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009916 | RLP-073-000009916 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000009918 | RLP-073-000009919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010007 | RLP-073-000010009 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010034 | RLP-073-000010036 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010044 | RLP-073-000010044 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010297 | RLP-073-000010297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010299 | RLP-073-000010299 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010301 | RLP-073-000010301 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010372 | RLP-073-000010373 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010375 | RLP-073-000010375 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010468 | RLP-073-000010468 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010471 | RLP-073-000010471 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000010474 | RLP-073-000010474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000010679 | RLP-073-000010679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011163 | RLP-073-000011163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011183 | RLP-073-000011183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011185 | RLP-073-000011185 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011188 | RLP-073-000011188 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011293 | RLP-073-000011293 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011340 | RLP-073-000011340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011342 | RLP-073-000011342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011348 | RLP-073-000011348 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011350 | RLP-073-000011350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011352 | RLP-073-000011352 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000011438 | RLP-073-000011438 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011620 | RLP-073-000011620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011643 | RLP-073-000011643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011655 | RLP-073-000011657 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011860 | RLP-073-000011860 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011863 | RLP-073-000011864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011869 | RLP-073-000011869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011934 | RLP-073-000011934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000011936 | RLP-073-000011936 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012117 | RLP-073-000012117 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012260 | RLP-073-000012260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000012578 | RLP-073-000012578 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012580 | RLP-073-000012580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012583 | RLP-073-000012583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012641 | RLP-073-000012641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012681 | RLP-073-000012681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012713 | RLP-073-000012713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000012838 | RLP-073-000012838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013001 | RLP-073-000013002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013006 | RLP-073-000013006 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013008 | RLP-073-000013008 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013073 | RLP-073-000013073 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013145 | RLP-073-000013148 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013150 | RLP-073-000013153 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013193 | RLP-073-000013193 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013326 | RLP-073-000013327 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013329 | RLP-073-000013329 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013439 | RLP-073-000013441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013509 | RLP-073-000013510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013512 | RLP-073-000013512 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013514 | RLP-073-000013515 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013528 | RLP-073-000013529 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013531 | RLP-073-000013533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000013567 | RLP-073-000013567 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013618 | RLP-073-000013618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013633 | RLP-073-000013633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013643 | RLP-073-000013643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013666 | RLP-073-000013666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013794 | RLP-073-000013794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013796 | RLP-073-000013796 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013928 | RLP-073-000013928 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000013980 | RLP-073-000013980 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014046 | RLP-073-000014046 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014048 | RLP-073-000014048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014051 | RLP-073-000014051 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014156 | RLP-073-000014159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014224 | RLP-073-000014224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014239 | RLP-073-000014242 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014244 | RLP-073-000014244 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014297 | RLP-073-000014297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014334 | RLP-073-000014334 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014337 | RLP-073-000014338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014349 | RLP-073-000014349 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014355 | RLP-073-000014355 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014379 | RLP-073-000014379 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014497 | RLP-073-000014497 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014499 | RLP-073-000014499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014503 | RLP-073-000014503 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014505 | RLP-073-000014505 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014541 | RLP-073-000014541 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014546 | RLP-073-000014546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014599 | RLP-073-000014599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014624 | RLP-073-000014624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014664 | RLP-073-000014664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014673 | RLP-073-000014673 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014685 | RLP-073-000014685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000014693 | RLP-073-000014693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014719 | RLP-073-000014719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014768 | RLP-073-000014768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014778 | RLP-073-000014779 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014798 | RLP-073-000014798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014800 | RLP-073-000014800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014816 | RLP-073-000014818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014834 | RLP-073-000014834 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014976 | RLP-073-000014976 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000014982 | RLP-073-000014982 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015004 | RLP-073-000015004 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015086 | RLP-073-000015086 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015111 | RLP-073-000015111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015114 | RLP-073-000015115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015154 | RLP-073-000015154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015163 | RLP-073-000015163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015202 | RLP-073-000015202 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015294 | RLP-073-000015294 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015320 | RLP-073-000015320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015364 | RLP-073-000015364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015386 | RLP-073-000015386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015388 | RLP-073-000015388 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015394 | RLP-073-000015394 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015402 | RLP-073-000015402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015423 | RLP-073-000015423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015459 | RLP-073-000015470 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015476 | RLP-073-000015490 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015519 | RLP-073-000015519 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015528 | RLP-073-000015528 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015530 | RLP-073-000015531 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015547 | RLP-073-000015547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015571 | RLP-073-000015571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015623 | RLP-073-000015624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000015641 | RLP-073-000015641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015691 | RLP-073-000015691 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015693 | RLP-073-000015694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015731 | RLP-073-000015731 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015765 | RLP-073-000015765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015774 | RLP-073-000015774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015776 | RLP-073-000015776 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000015912 | RLP-073-000015912 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016024 | RLP-073-000016024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016041 | RLP-073-000016042 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016111 | RLP-073-000016112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016115 | RLP-073-000016115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016118 | RLP-073-000016118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016151 | RLP-073-000016152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016154 | RLP-073-000016154 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016300 | RLP-073-000016300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016308 | RLP-073-000016308 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016311 | RLP-073-000016311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016390 | RLP-073-000016392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016492 | RLP-073-000016493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016543 | RLP-073-000016543 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016545 | RLP-073-000016545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000016547 | RLP-073-000016548 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016594 | RLP-073-000016594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016596 | RLP-073-000016596 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016598 | RLP-073-000016598 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016601 | RLP-073-000016602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016605 | RLP-073-000016605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016679 | RLP-073-000016679 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016817 | RLP-073-000016818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000016833 | RLP-073-000016833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017003 | RLP-073-000017005 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017008 | RLP-073-000017010 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017241 | RLP-073-000017245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017247 | RLP-073-000017248 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017299 | RLP-073-000017300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017302 | RLP-073-000017302 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017304 | RLP-073-000017305 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017373 | RLP-073-000017374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017419 | RLP-073-000017419 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017424 | RLP-073-000017426 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017685 | RLP-073-000017685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017850 | RLP-073-000017850 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000017913 | RLP-073-000017915 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018058 | RLP-073-000018058 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018105 | RLP-073-000018109 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018119 | RLP-073-000018119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018312 | RLP-073-000018312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018371 | RLP-073-000018371 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018380 | RLP-073-000018380 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018426 | RLP-073-000018427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018553 | RLP-073-000018555 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018557 | RLP-073-000018557 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018559 | RLP-073-000018559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018709 | RLP-073-000018709 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000018963 | RLP-073-000018968 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000018997 | RLP-073-000018999 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019045 | RLP-073-000019045 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019084 | RLP-073-000019089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019144 | RLP-073-000019149 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019223 | RLP-073-000019223 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019285 | RLP-073-000019287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019403 | RLP-073-000019403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019408 | RLP-073-000019408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019589 | RLP-073-000019589 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019681 | RLP-073-000019681 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000019704 | RLP-073-000019705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019707 | RLP-073-000019707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019735 | RLP-073-000019735 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019746 | RLP-073-000019746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019769 | RLP-073-000019769 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019821 | RLP-073-000019821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000019896 | RLP-073-000019896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020040 | RLP-073-000020040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020090 | RLP-073-000020092 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020275 | RLP-073-000020275 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020278 | RLP-073-000020279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020291 | RLP-073-000020291 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020310 | RLP-073-000020310 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020322 | RLP-073-000020322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020324 | RLP-073-000020324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020350 | RLP-073-000020350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020352 | RLP-073-000020352 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020385 | RLP-073-000020385 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020407 | RLP-073-000020407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020468 | RLP-073-000020468 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020494 | RLP-073-000020494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020565 | RLP-073-000020565 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000020593 | RLP-073-000020594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020601 | RLP-073-000020607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020612 | RLP-073-000020613 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020820 | RLP-073-000020820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020840 | RLP-073-000020840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020931 | RLP-073-000020931 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000020933 | RLP-073-000020933 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021001 | RLP-073-000021001 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021108 | RLP-073-000021108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021122 | RLP-073-000021122 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021159 | RLP-073-000021159 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021228 | RLP-073-000021228 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021286 | RLP-073-000021286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021341 | RLP-073-000021342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021350 | RLP-073-000021350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021354 | RLP-073-000021354 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021411 | RLP-073-000021411 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021491 | RLP-073-000021492 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021494 | RLP-073-000021494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021658 | RLP-073-000021658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021664 | RLP-073-000021664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021666 | RLP-073-000021666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021717 | RLP-073-000021717 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021727 | RLP-073-000021727 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021734 | RLP-073-000021734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021736 | RLP-073-000021736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021740 | RLP-073-000021740 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021769 | RLP-073-000021770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021798 | RLP-073-000021804 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021817 | RLP-073-000021817 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021819 | RLP-073-000021819 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021821 | RLP-073-000021821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021823 | RLP-073-000021828 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000021832 | RLP-073-000021833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021835 | RLP-073-000021835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021837 | RLP-073-000021837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021840 | RLP-073-000021840 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021847 | RLP-073-000021847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021874 | RLP-073-000021875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021878 | RLP-073-000021886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021888 | RLP-073-000021889 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021933 | RLP-073-000021941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000021993 | RLP-073-000021993 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022021 | RLP-073-000022021 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022041 | RLP-073-000022041 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022043 | RLP-073-000022054 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022079 | RLP-073-000022081 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022126 | RLP-073-000022126 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022140 | RLP-073-000022140 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022187 | RLP-073-000022187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022190 | RLP-073-000022195 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022197 | RLP-073-000022197 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022257 | RLP-073-000022261 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022269 | RLP-073-000022269 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022272 | RLP-073-000022273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022282 | RLP-073-000022284 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022287 | RLP-073-000022287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022289 | RLP-073-000022292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022341 | RLP-073-000022341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022366 | RLP-073-000022366 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022368 | RLP-073-000022374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022376 | RLP-073-000022381 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022402 | RLP-073-000022402 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022404 | RLP-073-000022408 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022480 | RLP-073-000022480 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022482 | RLP-073-000022486 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022657 | RLP-073-000022658 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022660 | RLP-073-000022662 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022737 | RLP-073-000022739 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022749 | RLP-073-000022749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022751 | RLP-073-000022751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022759 | RLP-073-000022763 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022783 | RLP-073-000022783 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022833 | RLP-073-000022833 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022835 | RLP-073-000022835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022837 | RLP-073-000022837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022841 | RLP-073-000022841 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000022843 | RLP-073-000022849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022867 | RLP-073-000022872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022967 | RLP-073-000022967 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022970 | RLP-073-000022970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022974 | RLP-073-000022974 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022977 | RLP-073-000022977 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022981 | RLP-073-000022981 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022986 | RLP-073-000022986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022988 | RLP-073-000022988 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000022991 | RLP-073-000022992 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023150 | RLP-073-000023152 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023238 | RLP-073-000023238 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023298 | RLP-073-000023298 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023325 | RLP-073-000023325 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023327 | RLP-073-000023332 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023334 | RLP-073-000023338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023390 | RLP-073-000023390 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023392 | RLP-073-000023393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023396 | RLP-073-000023397 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023399 | RLP-073-000023399 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023459 | RLP-073-000023459 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023615 | RLP-073-000023620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023680 | RLP-073-000023680 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023684 | RLP-073-000023684 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023687 | RLP-073-000023688 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023693 | RLP-073-000023697 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023734 | RLP-073-000023737 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023745 | RLP-073-000023746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023748 | RLP-073-000023749 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023753 | RLP-073-000023754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023770 | RLP-073-000023773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023861 | RLP-073-000023861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023863 | RLP-073-000023863 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000023868 | RLP-073-000023869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023872 | RLP-073-000023872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023874 | RLP-073-000023874 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023895 | RLP-073-000023896 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023937 | RLP-073-000023937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023940 | RLP-073-000023941 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000023943 | RLP-073-000023952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024182 | RLP-073-000024183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024185 | RLP-073-000024187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024198 | RLP-073-000024198 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024200 | RLP-073-000024200 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024255 | RLP-073-000024258 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024260 | RLP-073-000024260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024274 | RLP-073-000024276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024300 | RLP-073-000024300 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024303 | RLP-073-000024303 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024306 | RLP-073-000024309 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024315 | RLP-073-000024316 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024318 | RLP-073-000024318 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024320 | RLP-073-000024320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024398 | RLP-073-000024403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024441 | RLP-073-000024441 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024537 | RLP-073-000024542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024554 | RLP-073-000024559 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024562 | RLP-073-000024573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024576 | RLP-073-000024576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024580 | RLP-073-000024581 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024585 | RLP-073-000024591 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024601 | RLP-073-000024602 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024606 | RLP-073-000024621 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024625 | RLP-073-000024629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024633 | RLP-073-000024639 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024645 | RLP-073-000024646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024651 | RLP-073-000024652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024654 | RLP-073-000024656 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024659 | RLP-073-000024661 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024730 | RLP-073-000024736 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024741 | RLP-073-000024742 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024755 | RLP-073-000024755 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024761 | RLP-073-000024761 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024767 | RLP-073-000024768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024770 | RLP-073-000024771 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024781 | RLP-073-000024782 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 073 | RLP-073-000024799 | RLP-073-000024814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000024816 | RLP-073-000024820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000000002 | RLP-074-000000003 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001110 | RLP-074-000001110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001114 | RLP-074-000001114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001181 | RLP-074-000001181 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001198 | RLP-074-000001198 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001217 | RLP-074-000001218 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001436 | RLP-074-000001437 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001764 | RLP-074-000001765 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000001839 | RLP-074-000001839 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004072 | RLP-074-000004072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000004162 | RLP-074-000004162 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004457 | RLP-074-000004457 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004459 | RLP-074-000004459 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004462 | RLP-074-000004462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004502 | RLP-074-000004502 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004510 | RLP-074-000004510 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004603 | RLP-074-000004604 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004643 | RLP-074-000004643 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000004746 | RLP-074-000004747 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006199 | RLP-074-000006199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006428 | RLP-074-000006428 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006478 | RLP-074-000006478 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006518 | RLP-074-000006519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006609 | RLP-074-000006609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006620 | RLP-074-000006620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006622 | RLP-074-000006622 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006662 | RLP-074-000006662 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006666 | RLP-074-000006666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006677 | RLP-074-000006677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006679 | RLP-074-000006680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006699 | RLP-074-000006699 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006703 | RLP-074-000006703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000006705 | RLP-074-000006705 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000006707 | RLP-074-000006707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000007292 | RLP-074-000007292 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008099 | RLP-074-000008101 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008870 | RLP-074-000008870 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000008878 | RLP-074-000008878 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009072 | RLP-074-000009072 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009126 | RLP-074-000009126 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009167 | RLP-074-000009167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009376 | RLP-074-000009376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009386 | RLP-074-000009386 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000009625 | RLP-074-000009625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009649 | RLP-074-000009649 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009654 | RLP-074-000009654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009858 | RLP-074-000009858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009942 | RLP-074-000009942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000009945 | RLP-074-000009945 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010315 | RLP-074-000010315 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010321 | RLP-074-000010321 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010523 | RLP-074-000010523 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010634 | RLP-074-000010634 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000010669 | RLP-074-000010670 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000010832 | RLP-074-000010832 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011058 | RLP-074-000011058 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011071 | RLP-074-000011071 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011122 | RLP-074-000011122 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011173 | RLP-074-000011173 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011180 | RLP-074-000011180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011231 | RLP-074-000011231 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011390 | RLP-074-000011390 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000011842 | RLP-074-000011842 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000012114 | RLP-074-000012114 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000013472 | RLP-074-000013472 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000013666 | RLP-074-000013666 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014116 | RLP-074-000014116 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014297 | RLP-074-000014297 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014319 | RLP-074-000014319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014464 | RLP-074-000014464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014492 | RLP-074-000014492 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014640 | RLP-074-000014640 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014642 | RLP-074-000014642 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014652 | RLP-074-000014652 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000014961 | RLP-074-000014961 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015103 | RLP-074-000015103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000015106 | RLP-074-000015108 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015110 | RLP-074-000015110 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015112 | RLP-074-000015112 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015216 | RLP-074-000015216 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015560 | RLP-074-000015560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015564 | RLP-074-000015564 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015734 | RLP-074-000015734 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015932 | RLP-074-000015932 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000015982 | RLP-074-000015982 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016001 | RLP-074-000016002 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016004 | RLP-074-000016004 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000016006 | RLP-074-000016006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016271 | RLP-074-000016271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016310 | RLP-074-000016310 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000016680 | RLP-074-000016680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017174 | RLP-074-000017176 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017178 | RLP-074-000017178 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017228 | RLP-074-000017228 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017241 | RLP-074-000017241 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017243 | RLP-074-000017243 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017259 | RLP-074-000017260 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017262 | RLP-074-000017262 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000017265 | RLP-074-000017265 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017285 | RLP-074-000017285 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017473 | RLP-074-000017473 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017514 | RLP-074-000017514 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017516 | RLP-074-000017516 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017520 | RLP-074-000017520 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017620 | RLP-074-000017620 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017629 | RLP-074-000017629 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017770 | RLP-074-000017770 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000017802 | RLP-074-000017802 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018062 | RLP-074-000018063 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000018146 | RLP-074-000018146 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018212 | RLP-074-000018212 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018509 | RLP-074-000018509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018749 | RLP-074-000018749 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000018825 | RLP-074-000018825 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019012 | RLP-074-000019012 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019062 | RLP-074-000019062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019141 | RLP-074-000019143 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019147 | RLP-074-000019147 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019290 | RLP-074-000019290 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019295 | RLP-074-000019295 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000019404 | RLP-074-000019405 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000019825 | RLP-074-000019828 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020006 | RLP-074-000020006 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000020461 | RLP-074-000020462 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022244 | RLP-074-000022244 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000022892 | RLP-074-000022892 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023261 | RLP-074-000023261 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023265 | RLP-074-000023265 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023422 | RLP-074-000023422 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023503 | RLP-074-000023503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023722 | RLP-074-000023722 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000023733 | RLP-074-000023733 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023763 | RLP-074-000023763 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023848 | RLP-074-000023848 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023850 | RLP-074-000023850 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023852 | RLP-074-000023852 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023877 | RLP-074-000023877 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023943 | RLP-074-000023943 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023968 | RLP-074-000023968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023976 | RLP-074-000023976 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023978 | RLP-074-000023978 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000023980 | RLP-074-000023981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000024075 | RLP-074-000024075 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024384 | RLP-074-000024384 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024395 | RLP-074-000024395 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024397 | RLP-074-000024399 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024401 | RLP-074-000024404 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024484 | RLP-074-000024484 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024595 | RLP-074-000024595 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000024997 | RLP-074-000024997 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025000 | RLP-074-000025000 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025079 | RLP-074-000025079 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025445 | RLP-074-000025445 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000025448 | RLP-074-000025449 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025451 | RLP-074-000025452 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025454 | RLP-074-000025454 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025456 | RLP-074-000025456 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025458 | RLP-074-000025458 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025461 | RLP-074-000025461 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025677 | RLP-074-000025677 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025865 | RLP-074-000025865 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000025870 | RLP-074-000025873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026103 | RLP-074-000026103 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026134 | RLP-074-000026134 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000026137 | RLP-074-000026137 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000026276 | RLP-074-000026279 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027048 | RLP-074-000027051 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 074 | RLP-074-000027083 | RLP-074-000027084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000006 | RLP-075-000000006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000178 | RLP-075-000000179 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000182 | RLP-075-000000182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000184 | RLP-075-000000184 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000194 | RLP-075-000000194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000461 | RLP-075-000000462 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000478 | RLP-075-000000478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000000483 | RLP-075-000000483 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000704 | RLP-075-000000704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000000790 | RLP-075-000000790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001437 | RLP-075-000001438 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001464 | RLP-075-000001464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001466 | RLP-075-000001466 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001470 | RLP-075-000001472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001477 | RLP-075-000001477 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001658 | RLP-075-000001658 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000001769 | RLP-075-000001769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002207 | RLP-075-000002207 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000002211 | RLP-075-000002211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002253 | RLP-075-000002253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002255 | RLP-075-000002256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002263 | RLP-075-000002264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002297 | RLP-075-000002301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002414 | RLP-075-000002414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002436 | RLP-075-000002437 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002519 | RLP-075-000002521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002598 | RLP-075-000002598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000002785 | RLP-075-000002785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003104 | RLP-075-000003104 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000003165 | RLP-075-000003165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003432 | RLP-075-000003436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003438 | RLP-075-000003444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003550 | RLP-075-000003550 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003619 | RLP-075-000003619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003622 | RLP-075-000003622 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003630 | RLP-075-000003630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003727 | RLP-075-000003728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003841 | RLP-075-000003842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003882 | RLP-075-000003883 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000003950 | RLP-075-000003951 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000004650 | RLP-075-000004650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005797 | RLP-075-000005799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005801 | RLP-075-000005802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005811 | RLP-075-000005811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005895 | RLP-075-000005895 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000005975 | RLP-075-000005975 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007011 | RLP-075-000007018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007059 | RLP-075-000007068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007070 | RLP-075-000007076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007085 | RLP-075-000007091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007093 | RLP-075-000007094 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007204 | RLP-075-000007204 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007209 | RLP-075-000007209 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007212 | RLP-075-000007212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007214 | RLP-075-000007227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007393 | RLP-075-000007399 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007401 | RLP-075-000007402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007523 | RLP-075-000007528 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007530 | RLP-075-000007533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007535 | RLP-075-000007537 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007539 | RLP-075-000007542 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007706 | RLP-075-000007706 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000007708 | RLP-075-000007709 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007711 | RLP-075-000007711 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007713 | RLP-075-000007713 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000007994 | RLP-075-000007994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000008970 | RLP-075-000008970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009174 | RLP-075-000009174 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009180 | RLP-075-000009180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009273 | RLP-075-000009273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000009276 | RLP-075-000009276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010121 | RLP-075-000010121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010138 | RLP-075-000010138 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000010141 | RLP-075-000010141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010162 | RLP-075-000010162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010678 | RLP-075-000010678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010797 | RLP-075-000010797 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000010861 | RLP-075-000010861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011006 | RLP-075-000011008 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011010 | RLP-075-000011010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011017 | RLP-075-000011017 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011020 | RLP-075-000011020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011045 | RLP-075-000011045 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011047 | RLP-075-000011047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000011351 | RLP-075-000011351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011422 | RLP-075-000011422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011426 | RLP-075-000011426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011898 | RLP-075-000011899 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011973 | RLP-075-000011973 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000011987 | RLP-075-000011987 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012015 | RLP-075-000012015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012478 | RLP-075-000012478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012520 | RLP-075-000012521 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012603 | RLP-075-000012603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012655 | RLP-075-000012656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000012721 | RLP-075-000012722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012743 | RLP-075-000012743 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012809 | RLP-075-000012814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012897 | RLP-075-000012897 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012912 | RLP-075-000012913 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000012941 | RLP-075-000012942 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013078 | RLP-075-000013090 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013127 | RLP-075-000013127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013155 | RLP-075-000013155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013472 | RLP-075-000013472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013699 | RLP-075-000013700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000013813 | RLP-075-000013813 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013815 | RLP-075-000013818 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013820 | RLP-075-000013820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013823 | RLP-075-000013826 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000013999 | RLP-075-000014002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 075 | RLP-075-000014098 | RLP-075-000014112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000039 | RLP-076-000000040 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000054 | RLP-076-000000054 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000064 | RLP-076-000000064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000069 | RLP-076-000000069 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000081 | RLP-076-000000081 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000000968 | RLP-076-000000968 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000000985 | RLP-076-000000985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001100 | RLP-076-000001100 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001132 | RLP-076-000001132 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001191 | RLP-076-000001191 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001248 | RLP-076-000001248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001252 | RLP-076-000001252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001310 | RLP-076-000001310 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001326 | RLP-076-000001326 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001334 | RLP-076-000001334 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001341 | RLP-076-000001341 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000001379 | RLP-076-000001380 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001392 | RLP-076-000001392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001507 | RLP-076-000001507 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001866 | RLP-076-000001866 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001868 | RLP-076-000001868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001870 | RLP-076-000001871 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000001962 | RLP-076-000001962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002155 | RLP-076-000002155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002274 | RLP-076-000002274 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002368 | RLP-076-000002368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002500 | RLP-076-000002500 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000002531 | RLP-076-000002533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000002662 | RLP-076-000002662 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003065 | RLP-076-000003065 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003068 | RLP-076-000003068 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003160 | RLP-076-000003160 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003162 | RLP-076-000003165 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003211 | RLP-076-000003215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003238 | RLP-076-000003242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003678 | RLP-076-000003680 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003953 | RLP-076-000003953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000003994 | RLP-076-000003994 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004053 | RLP-076-000004053 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004155 | RLP-076-000004156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004192 | RLP-076-000004192 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004194 | RLP-076-000004194 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004368 | RLP-076-000004368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004370 | RLP-076-000004371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004525 | RLP-076-000004525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004576 | RLP-076-000004577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004596 | RLP-076-000004597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004631 | RLP-076-000004631 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004633 | RLP-076-000004633 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000004846 | RLP-076-000004847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000004873 | RLP-076-000004874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005083 | RLP-076-000005083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005085 | RLP-076-000005089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005091 | RLP-076-000005091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005094 | RLP-076-000005096 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005203 | RLP-076-000005203 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005230 | RLP-076-000005230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005254 | RLP-076-000005255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005309 | RLP-076-000005309 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005368 | RLP-076-000005368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005409 | RLP-076-000005409 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005428 | RLP-076-000005429 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005509 | RLP-076-000005509 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005511 | RLP-076-000005514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005802 | RLP-076-000005802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005807 | RLP-076-000005807 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005837 | RLP-076-000005837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005839 | RLP-076-000005839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000005976 | RLP-076-000005976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006004 | RLP-076-000006004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006339 | RLP-076-000006339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000006406 | RLP-076-000006406 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006419 | RLP-076-000006419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006476 | RLP-076-000006476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006525 | RLP-076-000006525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000006592 | RLP-076-000006592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007072 | RLP-076-000007072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007101 | RLP-076-000007101 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007229 | RLP-076-000007229 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007233 | RLP-076-000007233 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007239 | RLP-076-000007240 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007245 | RLP-076-000007245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000007446 | RLP-076-000007446 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007448 | RLP-076-000007448 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007574 | RLP-076-000007574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007607 | RLP-076-000007607 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007670 | RLP-076-000007670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007777 | RLP-076-000007777 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000007781 | RLP-076-000007781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008047 | RLP-076-000008047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008049 | RLP-076-000008049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008200 | RLP-076-000008200 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008214 | RLP-076-000008214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008331 | RLP-076-000008331 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008371 | RLP-076-000008371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008373 | RLP-076-000008373 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008397 | RLP-076-000008397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008459 | RLP-076-000008459 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008467 | RLP-076-000008467 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008501 | RLP-076-000008501 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008511 | RLP-076-000008511 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008514 | RLP-076-000008514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008518 | RLP-076-000008518 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008520 | RLP-076-000008520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000008530 | RLP-076-000008530 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008532 | RLP-076-000008532 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008535 | RLP-076-000008535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008545 | RLP-076-000008545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008560 | RLP-076-000008560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008626 | RLP-076-000008626 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008630 | RLP-076-000008630 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008636 | RLP-076-000008636 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008644 | RLP-076-000008644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008684 | RLP-076-000008684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000008722 | RLP-076-000008722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009046 | RLP-076-000009047 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009082 | RLP-076-000009082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009271 | RLP-076-000009271 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009299 | RLP-076-000009302 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009339 | RLP-076-000009339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009343 | RLP-076-000009343 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009345 | RLP-076-000009345 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009347 | RLP-076-000009349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009464 | RLP-076-000009464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009535 | RLP-076-000009535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009651 | RLP-076-000009651 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009802 | RLP-076-000009804 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009806 | RLP-076-000009810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009836 | RLP-076-000009837 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009839 | RLP-076-000009839 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009988 | RLP-076-000009988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000009999 | RLP-076-000009999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010016 | RLP-076-000010016 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010020 | RLP-076-000010020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010093 | RLP-076-000010093 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010126 | RLP-076-000010126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010231 | RLP-076-000010234 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010436 | RLP-076-000010436 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010503 | RLP-076-000010505 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010598 | RLP-076-000010598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010609 | RLP-076-000010609 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010644 | RLP-076-000010644 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010677 | RLP-076-000010677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010679 | RLP-076-000010679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010731 | RLP-076-000010731 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010757 | RLP-076-000010757 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010880 | RLP-076-000010880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000010894 | RLP-076-000010898 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000010988 | RLP-076-000010988 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011041 | RLP-076-000011041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011061 | RLP-076-000011061 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011088 | RLP-076-000011088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011091 | RLP-076-000011091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011112 | RLP-076-000011112 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011114 | RLP-076-000011114 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011141 | RLP-076-000011141 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011143 | RLP-076-000011145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011178 | RLP-076-000011178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011180 | RLP-076-000011180 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011182 | RLP-076-000011182 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011245 | RLP-076-000011245 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011264 | RLP-076-000011266 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011348 | RLP-076-000011349 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011389 | RLP-076-000011389 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011391 | RLP-076-000011391 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011402 | RLP-076-000011402 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011547 | RLP-076-000011548 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011579 | RLP-076-000011579 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011602 | RLP-076-000011602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011835 | RLP-076-000011836 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000011849 | RLP-076-000011849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011876 | RLP-076-000011876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011901 | RLP-076-000011902 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011915 | RLP-076-000011915 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 076 | RLP-076-000011945 | RLP-076-000011945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000000293 | RLP-077-000000293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001111 | RLP-077-000001111 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001535 | RLP-077-000001535 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001541 | RLP-077-000001541 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001546 | RLP-077-000001546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001557 | RLP-077-000001557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000001560 | RLP-077-000001561 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001573 | RLP-077-000001574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001588 | RLP-077-000001588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001591 | RLP-077-000001591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001608 | RLP-077-000001608 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001619 | RLP-077-000001619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001621 | RLP-077-000001621 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001678 | RLP-077-000001678 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001729 | RLP-077-000001729 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000001796 | RLP-077-000001796 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002276 | RLP-077-000002276 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002301 | RLP-077-000002301 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002305 | RLP-077-000002305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002431 | RLP-077-000002431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002435 | RLP-077-000002435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002441 | RLP-077-000002442 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002447 | RLP-077-000002447 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002650 | RLP-077-000002650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002652 | RLP-077-000002652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002779 | RLP-077-000002779 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002812 | RLP-077-000002812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000002873 | RLP-077-000002873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000002877 | RLP-077-000002877 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003142 | RLP-077-000003142 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003144 | RLP-077-000003144 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003308 | RLP-077-000003308 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003327 | RLP-077-000003327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003464 | RLP-077-000003464 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003510 | RLP-077-000003510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003540 | RLP-077-000003540 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003556 | RLP-077-000003556 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003612 | RLP-077-000003612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003619 | RLP-077-000003619 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003657 | RLP-077-000003657 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003667 | RLP-077-000003667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003670 | RLP-077-000003670 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003674 | RLP-077-000003674 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003676 | RLP-077-000003676 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003685 | RLP-077-000003685 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003687 | RLP-077-000003687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003690 | RLP-077-000003690 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003699 | RLP-077-000003699 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003714 | RLP-077-000003714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003764 | RLP-077-000003764 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000003766 | RLP-077-000003766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003769 | RLP-077-000003769 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003786 | RLP-077-000003786 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003790 | RLP-077-000003790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003793 | RLP-077-000003793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003799 | RLP-077-000003799 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003833 | RLP-077-000003833 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000003873 | RLP-077-000003873 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004220 | RLP-077-000004221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000004262 | RLP-077-000004262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006566 | RLP-077-000006566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000006778 | RLP-077-000006778 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006943 | RLP-077-000006943 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006970 | RLP-077-000006970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006972 | RLP-077-000006972 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006974 | RLP-077-000006974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000006976 | RLP-077-000006976 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007120 | RLP-077-000007120 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007168 | RLP-077-000007168 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007170 | RLP-077-000007171 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007236 | RLP-077-000007236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007326 | RLP-077-000007329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007339 | RLP-077-000007339 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007371 | RLP-077-000007371 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007406 | RLP-077-000007407 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007410 | RLP-077-000007410 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007421 | RLP-077-000007421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007447 | RLP-077-000007451 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007504 | RLP-077-000007504 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007536 | RLP-077-000007536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007562 | RLP-077-000007562 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007564 | RLP-077-000007564 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007566 | RLP-077-000007566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007660 | RLP-077-000007660 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007677 | RLP-077-000007677 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007679 | RLP-077-000007679 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007681 | RLP-077-000007682 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007698 | RLP-077-000007698 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007700 | RLP-077-000007700 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007702 | RLP-077-000007703 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007747 | RLP-077-000007747 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007760 | RLP-077-000007760 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007763 | RLP-077-000007767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007810 | RLP-077-000007810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000007822 | RLP-077-000007822 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007847 | RLP-077-000007847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007867 | RLP-077-000007867 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007879 | RLP-077-000007886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007933 | RLP-077-000007933 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007970 | RLP-077-000007970 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000007979 | RLP-077-000007980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008304 | RLP-077-000008304 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008397 | RLP-077-000008397 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008399 | RLP-077-000008400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008421 | RLP-077-000008421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008455 | RLP-077-000008456 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008465 | RLP-077-000008465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008468 | RLP-077-000008468 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008481 | RLP-077-000008485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008538 | RLP-077-000008538 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008569 | RLP-077-000008571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008598 | RLP-077-000008598 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008600 | RLP-077-000008601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008669 | RLP-077-000008669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008672 | RLP-077-000008672 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008736 | RLP-077-000008738 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000008745 | RLP-077-000008745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008760 | RLP-077-000008762 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008788 | RLP-077-000008791 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008878 | RLP-077-000008878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008931 | RLP-077-000008931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000008965 | RLP-077-000008965 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009040 | RLP-077-000009041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009072 | RLP-077-000009072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009075 | RLP-077-000009075 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009130 | RLP-077-000009130 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009202 | RLP-077-000009202 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000009273 | RLP-077-000009273 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009284 | RLP-077-000009285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009442 | RLP-077-000009444 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009455 | RLP-077-000009455 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009460 | RLP-077-000009460 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009553 | RLP-077-000009553 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009704 | RLP-077-000009704 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009716 | RLP-077-000009716 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000009722 | RLP-077-000009722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010510 | RLP-077-000010510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010788 | RLP-077-000010790 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000010792 | RLP-077-000010793 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010802 | RLP-077-000010802 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010886 | RLP-077-000010886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000010966 | RLP-077-000010966 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000011645 | RLP-077-000011645 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012004 | RLP-077-000012004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012072 | RLP-077-000012072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012267 | RLP-077-000012267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000012290 | RLP-077-000012290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013083 | RLP-077-000013083 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013085 | RLP-077-000013088 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000013403 | RLP-077-000013403 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000013694 | RLP-077-000013695 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014074 | RLP-077-000014074 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014076 | RLP-077-000014076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014078 | RLP-077-000014089 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014091 | RLP-077-000014091 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014282 | RLP-077-000014282 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014450 | RLP-077-000014450 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000014512 | RLP-077-000014512 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015107 | RLP-077-000015107 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015109 | RLP-077-000015109 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015112 | RLP-077-000015113 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015115 | RLP-077-000015117 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015119 | RLP-077-000015121 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015127 | RLP-077-000015127 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015129 | RLP-077-000015129 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015133 | RLP-077-000015137 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015184 | RLP-077-000015186 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015188 | RLP-077-000015189 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015202 | RLP-077-000015208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015210 | RLP-077-000015210 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015212 | RLP-077-000015212 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015214 | RLP-077-000015214 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015216 | RLP-077-000015217 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015235 | RLP-077-000015235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015238 | RLP-077-000015238 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015240 | RLP-077-000015241 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015247 | RLP-077-000015248 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015250 | RLP-077-000015251 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015253 | RLP-077-000015253 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015255 | RLP-077-000015255 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015260 | RLP-077-000015260 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015262 | RLP-077-000015262 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015264 | RLP-077-000015264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015279 | RLP-077-000015295 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015342 | RLP-077-000015344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015347 | RLP-077-000015351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015356 | RLP-077-000015356 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015375 | RLP-077-000015376 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015381 | RLP-077-000015382 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015385 | RLP-077-000015386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015388 | RLP-077-000015388 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015390 | RLP-077-000015390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015393 | RLP-077-000015393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 077 | RLP-077-000015473 | RLP-077-000015473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015583 | RLP-077-000015587 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015589 | RLP-077-000015590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015592 | RLP-077-000015592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015594 | RLP-077-000015594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015668 | RLP-077-000015668 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015681 | RLP-077-000015681 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 077 | RLP-077-000015683 | RLP-077-000015683 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000629 | RLP-079-000000629 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000000703 | RLP-079-000000703 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001339 | RLP-079-000001339 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 079 | RLP-079-000001358 | RLP-079-000001358 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000001977 | RLP-079-000001977 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002511 | RLP-079-000002511 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000002624 | RLP-079-000002624 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 079 | RLP-079-000003560 | RLP-079-000003560 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000393 | RLP-080-000000393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000412 | RLP-080-000000412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000420 | RLP-080-000000420 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000000752 | RLP-080-000000752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001057 | RLP-080-000001058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001158 | RLP-080-000001158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000001247 | RLP-080-000001247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001286 | RLP-080-000001286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001494 | RLP-080-000001494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001552 | RLP-080-000001552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000001709 | RLP-080-000001709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002350 | RLP-080-000002350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002535 | RLP-080-000002535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000002975 | RLP-080-000002975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000003976 | RLP-080-000003976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004239 | RLP-080-000004239 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004327 | RLP-080-000004327 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000004333 | RLP-080-000004333 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004340 | RLP-080-000004340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004403 | RLP-080-000004403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004428 | RLP-080-000004428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004478 | RLP-080-000004478 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004536 | RLP-080-000004536 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004579 | RLP-080-000004579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004581 | RLP-080-000004581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004585 | RLP-080-000004585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004656 | RLP-080-000004656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000004814 | RLP-080-000004814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000005055 | RLP-080-000005055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005090 | RLP-080-000005090 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005110 | RLP-080-000005110 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005210 | RLP-080-000005210 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005282 | RLP-080-000005282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005474 | RLP-080-000005474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005621 | RLP-080-000005621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005747 | RLP-080-000005747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005912 | RLP-080-000005912 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000005980 | RLP-080-000005980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006564 | RLP-080-000006564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000006581 | RLP-080-000006581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006881 | RLP-080-000006881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000006996 | RLP-080-000006996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007382 | RLP-080-000007382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000007444 | RLP-080-000007444 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008212 | RLP-080-000008212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008626 | RLP-080-000008626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008661 | RLP-080-000008662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008716 | RLP-080-000008720 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008722 | RLP-080-000008727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000008892 | RLP-080-000008892 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000009019 | RLP-080-000009019 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009475 | RLP-080-000009476 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000009852 | RLP-080-000009852 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010143 | RLP-080-000010143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010174 | RLP-080-000010174 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010235 | RLP-080-000010235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010243 | RLP-080-000010243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010256 | RLP-080-000010256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010302 | RLP-080-000010302 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010486 | RLP-080-000010487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000010601 | RLP-080-000010601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011708 | RLP-080-000011709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011824 | RLP-080-000011824 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011827 | RLP-080-000011830 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000011847 | RLP-080-000011847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012059 | RLP-080-000012059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012165 | RLP-080-000012168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012189 | RLP-080-000012190 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012298 | RLP-080-000012298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012360 | RLP-080-000012361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012364 | RLP-080-000012364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012366 | RLP-080-000012366 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000012384 | RLP-080-000012386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012388 | RLP-080-000012388 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012397 | RLP-080-000012400 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012623 | RLP-080-000012624 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012677 | RLP-080-000012678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012816 | RLP-080-000012816 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012818 | RLP-080-000012818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012820 | RLP-080-000012820 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012822 | RLP-080-000012822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000012900 | RLP-080-000012901 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013169 | RLP-080-000013169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000013243 | RLP-080-000013243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013247 | RLP-080-000013247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013249 | RLP-080-000013251 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013253 | RLP-080-000013254 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013376 | RLP-080-000013376 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013635 | RLP-080-000013635 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013799 | RLP-080-000013808 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013983 | RLP-080-000013984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000013986 | RLP-080-000013986 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014168 | RLP-080-000014168 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014652 | RLP-080-000014653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000014673 | RLP-080-000014673 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014723 | RLP-080-000014723 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014755 | RLP-080-000014756 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014779 | RLP-080-000014779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000014976 | RLP-080-000014976 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015034 | RLP-080-000015037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015322 | RLP-080-000015322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015530 | RLP-080-000015530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015544 | RLP-080-000015544 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015554 | RLP-080-000015554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015558 | RLP-080-000015558 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000015562 | RLP-080-000015562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015622 | RLP-080-000015622 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015653 | RLP-080-000015659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 080 | RLP-080-000015662 | RLP-080-000015662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000000065 | RLP-081-000000065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001155 | RLP-081-000001155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001167 | RLP-081-000001167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001781 | RLP-081-000001781 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000001922 | RLP-081-000001922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002099 | RLP-081-000002099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002111 | RLP-081-000002111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002130 | RLP-081-000002130 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002172 | RLP-081-000002172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002179 | RLP-081-000002179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002305 | RLP-081-000002305 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002361 | RLP-081-000002361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002409 | RLP-081-000002409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002424 | RLP-081-000002424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002432 | RLP-081-000002432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002516 | RLP-081-000002516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002541 | RLP-081-000002541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002611 | RLP-081-000002611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000002726 | RLP-081-000002726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002792 | RLP-081-000002792 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002799 | RLP-081-000002799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000002927 | RLP-081-000002927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003072 | RLP-081-000003072 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003139 | RLP-081-000003139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003377 | RLP-081-000003377 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003440 | RLP-081-000003441 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003468 | RLP-081-000003468 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003496 | RLP-081-000003496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003501 | RLP-081-000003501 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003507 | RLP-081-000003507 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003520 | RLP-081-000003520 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003601 | RLP-081-000003601 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003609 | RLP-081-000003610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003654 | RLP-081-000003654 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003664 | RLP-081-000003664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003732 | RLP-081-000003732 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003736 | RLP-081-000003736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003746 | RLP-081-000003746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003753 | RLP-081-000003753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003759 | RLP-081-000003759 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000003964 | RLP-081-000003964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000003970 | RLP-081-000003970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004001 | RLP-081-000004001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004014 | RLP-081-000004014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004035 | RLP-081-000004035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004319 | RLP-081-000004319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004329 | RLP-081-000004329 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004418 | RLP-081-000004419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004427 | RLP-081-000004427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004588 | RLP-081-000004588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000004637 | RLP-081-000004637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000004998 | RLP-081-000004998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000005147 | RLP-081-000005147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006233 | RLP-081-000006233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006340 | RLP-081-000006340 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006477 | RLP-081-000006477 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006617 | RLP-081-000006617 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006638 | RLP-081-000006638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006652 | RLP-081-000006652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006667 | RLP-081-000006667 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006911 | RLP-081-000006911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000006944 | RLP-081-000006944 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000007191 | RLP-081-000007191 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007286 | RLP-081-000007286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007439 | RLP-081-000007439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007630 | RLP-081-000007630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007701 | RLP-081-000007701 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007714 | RLP-081-000007714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007716 | RLP-081-000007716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007734 | RLP-081-000007734 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000007895 | RLP-081-000007895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008336 | RLP-081-000008336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008651 | RLP-081-000008651 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000008831 | RLP-081-000008831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008970 | RLP-081-000008970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008977 | RLP-081-000008977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000008994 | RLP-081-000008994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009001 | RLP-081-000009001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009122 | RLP-081-000009122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009138 | RLP-081-000009138 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009225 | RLP-081-000009225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009301 | RLP-081-000009301 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009381 | RLP-081-000009381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009529 | RLP-081-000009529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000009564 | RLP-081-000009564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009574 | RLP-081-000009574 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009586 | RLP-081-000009586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009684 | RLP-081-000009684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009753 | RLP-081-000009753 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009854 | RLP-081-000009854 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009891 | RLP-081-000009891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000009939 | RLP-081-000009939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010058 | RLP-081-000010058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010103 | RLP-081-000010103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010235 | RLP-081-000010235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000010290 | RLP-081-000010290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010367 | RLP-081-000010367 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010410 | RLP-081-000010410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010516 | RLP-081-000010516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010795 | RLP-081-000010796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010798 | RLP-081-000010799 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000010861 | RLP-081-000010861 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011446 | RLP-081-000011446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011449 | RLP-081-000011449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011451 | RLP-081-000011452 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011894 | RLP-081-000011896 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000011898 | RLP-081-000011898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011926 | RLP-081-000011927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011970 | RLP-081-000011971 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000011973 | RLP-081-000011974 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012017 | RLP-081-000012017 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012256 | RLP-081-000012256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012263 | RLP-081-000012263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012347 | RLP-081-000012347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012409 | RLP-081-000012409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012421 | RLP-081-000012422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012598 | RLP-081-000012598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000012652 | RLP-081-000012652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012738 | RLP-081-000012738 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012748 | RLP-081-000012748 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012855 | RLP-081-000012855 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012880 | RLP-081-000012880 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000012907 | RLP-081-000012907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013055 | RLP-081-000013055 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013207 | RLP-081-000013207 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013289 | RLP-081-000013290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013315 | RLP-081-000013315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013428 | RLP-081-000013428 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000013527 | RLP-081-000013527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013529 | RLP-081-000013529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013553 | RLP-081-000013554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013560 | RLP-081-000013560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013589 | RLP-081-000013590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013733 | RLP-081-000013733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013772 | RLP-081-000013772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013840 | RLP-081-000013841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013896 | RLP-081-000013897 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013907 | RLP-081-000013907 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000013991 | RLP-081-000013991 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014028 | RLP-081-000014028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014093 | RLP-081-000014095 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014099 | RLP-081-000014099 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014111 | RLP-081-000014111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014115 | RLP-081-000014115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014163 | RLP-081-000014165 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014274 | RLP-081-000014274 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014281 | RLP-081-000014281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014358 | RLP-081-000014361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014391 | RLP-081-000014391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014426 | RLP-081-000014426 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000014455 | RLP-081-000014455 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014457 | RLP-081-000014458 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014492 | RLP-081-000014492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014565 | RLP-081-000014565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014685 | RLP-081-000014685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014715 | RLP-081-000014715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000014912 | RLP-081-000014915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015063 | RLP-081-000015063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015170 | RLP-081-000015170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015172 | RLP-081-000015172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015393 | RLP-081-000015393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000015395 | RLP-081-000015399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015592 | RLP-081-000015592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015616 | RLP-081-000015616 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015618 | RLP-081-000015619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015727 | RLP-081-000015727 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000015741 | RLP-081-000015741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016037 | RLP-081-000016037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016057 | RLP-081-000016058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016108 | RLP-081-000016109 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016121 | RLP-081-000016121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016130 | RLP-081-000016131 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000016316 | RLP-081-000016318 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016531 | RLP-081-000016532 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016534 | RLP-081-000016535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016568 | RLP-081-000016568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016583 | RLP-081-000016583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016627 | RLP-081-000016627 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016629 | RLP-081-000016630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016802 | RLP-081-000016802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000016930 | RLP-081-000016932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017121 | RLP-081-000017122 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017135 | RLP-081-000017135 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000017137 | RLP-081-000017137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017252 | RLP-081-000017253 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017289 | RLP-081-000017291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017490 | RLP-081-000017492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017503 | RLP-081-000017503 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017681 | RLP-081-000017681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017683 | RLP-081-000017683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017688 | RLP-081-000017691 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017843 | RLP-081-000017843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017846 | RLP-081-000017846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000017947 | RLP-081-000017947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018070 | RLP-081-000018074 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018206 | RLP-081-000018206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018211 | RLP-081-000018212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018218 | RLP-081-000018218 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018368 | RLP-081-000018368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018370 | RLP-081-000018370 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018372 | RLP-081-000018372 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018384 | RLP-081-000018384 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018394 | RLP-081-000018394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018580 | RLP-081-000018581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018583 | RLP-081-000018583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000018643 | RLP-081-000018643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018718 | RLP-081-000018718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018732 | RLP-081-000018737 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018739 | RLP-081-000018739 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018749 | RLP-081-000018750 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018754 | RLP-081-000018754 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018767 | RLP-081-000018767 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000018858 | RLP-081-000018858 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019104 | RLP-081-000019104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019153 | RLP-081-000019156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019158 | RLP-081-000019158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000019202 | RLP-081-000019202 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019204 | RLP-081-000019204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019252 | RLP-081-000019252 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019607 | RLP-081-000019607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019610 | RLP-081-000019610 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019638 | RLP-081-000019639 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000019979 | RLP-081-000019980 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020365 | RLP-081-000020365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020382 | RLP-081-000020382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020398 | RLP-081-000020398 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020434 | RLP-081-000020434 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020443 | RLP-081-000020443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020445 | RLP-081-000020445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020473 | RLP-081-000020474 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020515 | RLP-081-000020515 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020571 | RLP-081-000020571 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020630 | RLP-081-000020630 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020643 | RLP-081-000020643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020712 | RLP-081-000020712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020733 | RLP-081-000020733 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020736 | RLP-081-000020736 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020779 | RLP-081-000020779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000020794 | RLP-081-000020794 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020845 | RLP-081-000020845 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020891 | RLP-081-000020891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000020949 | RLP-081-000020949 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021023 | RLP-081-000021023 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021038 | RLP-081-000021038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021143 | RLP-081-000021143 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021211 | RLP-081-000021211 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021236 | RLP-081-000021236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021309 | RLP-081-000021309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021375 | RLP-081-000021375 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000021431 | RLP-081-000021431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021606 | RLP-081-000021606 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021783 | RLP-081-000021783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021786 | RLP-081-000021786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021793 | RLP-081-000021793 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021867 | RLP-081-000021867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021909 | RLP-081-000021909 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021930 | RLP-081-000021930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000021951 | RLP-081-000021951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022001 | RLP-081-000022001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022005 | RLP-081-000022005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022016 | RLP-081-000022016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022195 | RLP-081-000022195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022205 | RLP-081-000022205 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022213 | RLP-081-000022213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022235 | RLP-081-000022235 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022314 | RLP-081-000022314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022380 | RLP-081-000022380 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022410 | RLP-081-000022410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022493 | RLP-081-000022493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022516 | RLP-081-000022516 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022523 | RLP-081-000022523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000022795 | RLP-081-000022796 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022801 | RLP-081-000022802 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022828 | RLP-081-000022828 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022834 | RLP-081-000022834 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000022937 | RLP-081-000022937 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023297 | RLP-081-000023297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023492 | RLP-081-000023493 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023688 | RLP-081-000023688 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023862 | RLP-081-000023862 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023864 | RLP-081-000023864 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023866 | RLP-081-000023866 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000023968 | RLP-081-000023968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000023970 | RLP-081-000023970 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024125 | RLP-081-000024126 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024128 | RLP-081-000024128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024206 | RLP-081-000024206 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024436 | RLP-081-000024436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024448 | RLP-081-000024449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024496 | RLP-081-000024500 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024541 | RLP-081-000024541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024549 | RLP-081-000024549 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024560 | RLP-081-000024560 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024590 | RLP-081-000024590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024592 | RLP-081-000024594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024596 | RLP-081-000024597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024613 | RLP-081-000024613 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024615 | RLP-081-000024618 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024661 | RLP-081-000024662 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024664 | RLP-081-000024664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024777 | RLP-081-000024777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024898 | RLP-081-000024898 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024900 | RLP-081-000024900 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000024927 | RLP-081-000024927 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000024961 | RLP-081-000024961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025101 | RLP-081-000025103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025163 | RLP-081-000025167 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025184 | RLP-081-000025184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025244 | RLP-081-000025247 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025273 | RLP-081-000025273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025289 | RLP-081-000025289 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025323 | RLP-081-000025323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025325 | RLP-081-000025326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025328 | RLP-081-000025330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025390 | RLP-081-000025391 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025393 | RLP-081-000025393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025523 | RLP-081-000025523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025525 | RLP-081-000025525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025527 | RLP-081-000025528 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025552 | RLP-081-000025554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025599 | RLP-081-000025599 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025638 | RLP-081-000025638 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025654 | RLP-081-000025657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025681 | RLP-081-000025681 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025693 | RLP-081-000025695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025831 | RLP-081-000025832 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000025852 | RLP-081-000025853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025867 | RLP-081-000025867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025920 | RLP-081-000025920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025923 | RLP-081-000025924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000025954 | RLP-081-000025954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026020 | RLP-081-000026020 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026035 | RLP-081-000026035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026256 | RLP-081-000026256 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026262 | RLP-081-000026264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026311 | RLP-081-000026311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026316 | RLP-081-000026317 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000026319 | RLP-081-000026319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026356 | RLP-081-000026358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026392 | RLP-081-000026392 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026394 | RLP-081-000026394 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026433 | RLP-081-000026433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026525 | RLP-081-000026525 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026528 | RLP-081-000026530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026580 | RLP-081-000026580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026625 | RLP-081-000026625 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000026877 | RLP-081-000026877 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027379 | RLP-081-000027379 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000027413 | RLP-081-000027413 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027481 | RLP-081-000027481 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027552 | RLP-081-000027552 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027583 | RLP-081-000027583 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027641 | RLP-081-000027641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027776 | RLP-081-000027776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027835 | RLP-081-000027835 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027847 | RLP-081-000027847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000027881 | RLP-081-000027881 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028010 | RLP-081-000028010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028035 | RLP-081-000028035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000028082 | RLP-081-000028082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028125 | RLP-081-000028125 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028196 | RLP-081-000028196 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028288 | RLP-081-000028288 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028422 | RLP-081-000028422 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028563 | RLP-081-000028563 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028565 | RLP-081-000028565 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028584 | RLP-081-000028584 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028650 | RLP-081-000028650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028762 | RLP-081-000028762 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000028917 | RLP-081-000028917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000029044 | RLP-081-000029044 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029091 | RLP-081-000029091 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029094 | RLP-081-000029094 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029112 | RLP-081-000029112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029172 | RLP-081-000029172 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029255 | RLP-081-000029255 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029280 | RLP-081-000029280 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029417 | RLP-081-000029417 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029437 | RLP-081-000029437 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029640 | RLP-081-000029640 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000029975 | RLP-081-000029975 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000030001 | RLP-081-000030001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030005 | RLP-081-000030005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030350 | RLP-081-000030350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030408 | RLP-081-000030408 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030410 | RLP-081-000030410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030497 | RLP-081-000030497 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030575 | RLP-081-000030575 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030777 | RLP-081-000030777 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030786 | RLP-081-000030786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000030812 | RLP-081-000030812 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031156 | RLP-081-000031156 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000031169 | RLP-081-000031170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031490 | RLP-081-000031491 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031715 | RLP-081-000031716 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031725 | RLP-081-000031725 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031752 | RLP-081-000031752 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031784 | RLP-081-000031784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031789 | RLP-081-000031791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031953 | RLP-081-000031953 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000031997 | RLP-081-000031999 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032029 | RLP-081-000032031 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032255 | RLP-081-000032259 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000032261 | RLP-081-000032263 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032335 | RLP-081-000032336 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032416 | RLP-081-000032416 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032419 | RLP-081-000032419 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032473 | RLP-081-000032473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032553 | RLP-081-000032553 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032594 | RLP-081-000032594 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000032928 | RLP-081-000032929 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033011 | RLP-081-000033013 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033036 | RLP-081-000033037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033157 | RLP-081-000033157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000033355 | RLP-081-000033355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033378 | RLP-081-000033378 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033460 | RLP-081-000033460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000033791 | RLP-081-000033791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034103 | RLP-081-000034104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034180 | RLP-081-000034180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034182 | RLP-081-000034182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034184 | RLP-081-000034184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034343 | RLP-081-000034343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034349 | RLP-081-000034350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034353 | RLP-081-000034353 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000034410 | RLP-081-000034410 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034412 | RLP-081-000034415 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034471 | RLP-081-000034473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034487 | RLP-081-000034487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034741 | RLP-081-000034741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034784 | RLP-081-000034784 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034787 | RLP-081-000034787 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034790 | RLP-081-000034790 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034922 | RLP-081-000034924 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034962 | RLP-081-000034962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000034977 | RLP-081-000034977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035084 | RLP-081-000035086 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035237 | RLP-081-000035237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035264 | RLP-081-000035264 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035297 | RLP-081-000035299 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035404 | RLP-081-000035406 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035422 | RLP-081-000035423 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035499 | RLP-081-000035499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035501 | RLP-081-000035502 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035529 | RLP-081-000035529 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035719 | RLP-081-000035719 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035747 | RLP-081-000035747 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 081 | RLP-081-000035891 | RLP-081-000035891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035921 | RLP-081-000035921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035961 | RLP-081-000035961 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000035964 | RLP-081-000035964 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036092 | RLP-081-000036092 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036100 | RLP-081-000036100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036103 | RLP-081-000036103 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036105 | RLP-081-000036105 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036146 | RLP-081-000036147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036188 | RLP-081-000036188 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 081 | RLP-081-000036248 | RLP-081-000036250 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000002946 | RLP-082-000002948 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002957 | RLP-082-000002957 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002960 | RLP-082-000002960 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000002967 | RLP-082-000002967 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003282 | RLP-082-000003282 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003549 | RLP-082-000003549 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000003908 | RLP-082-000003908 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004185 | RLP-082-000004187 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004592 | RLP-082-000004592 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004693 | RLP-082-000004693 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004865 | RLP-082-000004865 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000004894 | RLP-082-000004894 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000004990 | RLP-082-000004990 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005038 | RLP-082-000005041 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005249 | RLP-082-000005251 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005254 | RLP-082-000005254 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000005320 | RLP-082-000005321 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006127 | RLP-082-000006127 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000006520 | RLP-082-000006520 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007340 | RLP-082-000007341 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007446 | RLP-082-000007446 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000007918 | RLP-082-000007918 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 082 | RLP-082-000007930 | RLP-082-000007930 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 082 | RLP-082-000008778 | RLP-082-000008779 | USACE; MVD; MVN; CEMVN-ED-TM | Jennifer A Wedge | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000242 | RLP-083-000000242 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000337 | RLP-083-000000337 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000459 | RLP-083-000000459 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000000951 | RLP-083-000000951 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001099 | RLP-083-000001099 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001331 | RLP-083-000001331 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001344 | RLP-083-000001344 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001558 | RLP-083-000001558 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000001966 | RLP-083-000001966 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000001976 | RLP-083-000001976 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002498 | RLP-083-000002498 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000002606 | RLP-083-000002606 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003176 | RLP-083-000003176 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003181 | RLP-083-000003181 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003398 | RLP-083-000003398 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003434 | RLP-083-000003434 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003725 | RLP-083-000003725 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000003836 | RLP-083-000003836 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004084 | RLP-083-000004084 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004152 | RLP-083-000004152 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000004470 | RLP-083-000004470 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000004474 | RLP-083-000004474 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005041 | RLP-083-000005041 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005098 | RLP-083-000005098 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005576 | RLP-083-000005576 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005615 | RLP-083-000005615 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005816 | RLP-083-000005819 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000005861 | RLP-083-000005861 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000006758 | RLP-083-000006759 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007186 | RLP-083-000007186 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 083 | RLP-083-000007245 | RLP-083-000007245 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 083 | RLP-083-000007470 | RLP-083-000007470 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000091 | RLP-084-000000091 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000166 | RLP-084-000000166 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000414 | RLP-084-000000414 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000631 | RLP-084-000000631 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000732 | RLP-084-000000732 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000000766 | RLP-084-000000767 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001009 | RLP-084-000001009 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001059 | RLP-084-000001059 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001071 | RLP-084-000001071 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001181 | RLP-084-000001182 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000001408 | RLP-084-000001408 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000001834 | RLP-084-000001834 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002377 | RLP-084-000002377 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002380 | RLP-084-000002380 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002651 | RLP-084-000002651 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002683 | RLP-084-000002686 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002844 | RLP-084-000002844 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002866 | RLP-084-000002866 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000002930 | RLP-084-000002930 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000003927 | RLP-084-000003927 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004173 | RLP-084-000004173 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000004329 | RLP-084-000004329 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004680 | RLP-084-000004680 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004683 | RLP-084-000004683 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004804 | RLP-084-000004804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000004962 | RLP-084-000004962 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000005286 | RLP-084-000005286 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006265 | RLP-084-000006265 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006276 | RLP-084-000006276 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006333 | RLP-084-000006333 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000006428 | RLP-084-000006428 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007011 | RLP-084-000007011 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000007050 | RLP-084-000007050 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007417 | RLP-084-000007417 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007639 | RLP-084-000007639 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000007650 | RLP-084-000007650 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000008212 | RLP-084-000008212 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009052 | RLP-084-000009052 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009149 | RLP-084-000009149 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009443 | RLP-084-000009443 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000009872 | RLP-084-000009872 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010128 | RLP-084-000010128 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010286 | RLP-084-000010286 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000010556 | RLP-084-000010556 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010582 | RLP-084-000010582 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010586 | RLP-084-000010586 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010621 | RLP-084-000010621 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010630 | RLP-084-000010630 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010658 | RLP-084-000010659 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010793 | RLP-084-000010793 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000010911 | RLP-084-000010911 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011089 | RLP-084-000011091 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011145 | RLP-084-000011145 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011180 | RLP-084-000011180 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000011407 | RLP-084-000011407 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011456 | RLP-084-000011457 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011538 | RLP-084-000011538 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011541 | RLP-084-000011541 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011834 | RLP-084-000011838 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000011991 | RLP-084-000011991 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012021 | RLP-084-000012023 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012053 | RLP-084-000012055 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012064 | RLP-084-000012064 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012086 | RLP-084-000012086 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012204 | RLP-084-000012204 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000012252 | RLP-084-000012252 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012296 | RLP-084-000012296 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012301 | RLP-084-000012301 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012666 | RLP-084-000012668 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012674 | RLP-084-000012674 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012677 | RLP-084-000012679 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012758 | RLP-084-000012758 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000012854 | RLP-084-000012862 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013029 | RLP-084-000013035 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013182 | RLP-084-000013194 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013398 | RLP-084-000013398 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013429 | RLP-084-000013429 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013443 | RLP-084-000013446 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013489 | RLP-084-000013492 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013494 | RLP-084-000013499 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013501 | RLP-084-000013504 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013509 | RLP-084-000013510 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013750 | RLP-084-000013752 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013756 | RLP-084-000013756 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013839 | RLP-084-000013839 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013855 | RLP-084-000013855 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013878 | RLP-084-000013878 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000013906 | RLP-084-000013906 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000013908 | RLP-084-000013910 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014021 | RLP-084-000014037 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014040 | RLP-084-000014041 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014043 | RLP-084-000014044 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014050 | RLP-084-000014057 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014102 | RLP-084-000014102 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014175 | RLP-084-000014175 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014195 | RLP-084-000014202 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014204 | RLP-084-000014223 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014225 | RLP-084-000014225 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014227 | RLP-084-000014227 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014229 | RLP-084-000014229 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014231 | RLP-084-000014231 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014233 | RLP-084-000014235 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014289 | RLP-084-000014289 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014296 | RLP-084-000014296 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014319 | RLP-084-000014320 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014323 | RLP-084-000014323 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014325 | RLP-084-000014325 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014476 | RLP-084-000014480 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014482 | RLP-084-000014482 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014577 | RLP-084-000014577 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014617 | RLP-084-000014618 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014620 | RLP-084-000014620 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014622 | RLP-084-000014622 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014624 | RLP-084-000014628 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014632 | RLP-084-000014632 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014634 | RLP-084-000014640 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014691 | RLP-084-000014693 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014712 | RLP-084-000014712 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014769 | RLP-084-000014769 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000014784 | RLP-084-000014785 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000014787 | RLP-084-000014787 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015010 | RLP-084-000015010 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015012 | RLP-084-000015012 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015014 | RLP-084-000015014 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015260 | RLP-084-000015260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015263 | RLP-084-000015263 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015325 | RLP-084-000015325 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015330 | RLP-084-000015330 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015338 | RLP-084-000015338 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000015352 | RLP-084-000015352 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016054 | RLP-084-000016056 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000016602 | RLP-084-000016602 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016847 | RLP-084-000016847 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016988 | RLP-084-000016990 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016993 | RLP-084-000016993 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016995 | RLP-084-000016995 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016997 | RLP-084-000016997 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000016999 | RLP-084-000016999 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017001 | RLP-084-000017001 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017259 | RLP-084-000017260 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017747 | RLP-084-000017747 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000017755 | RLP-084-000017755 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000017839 | RLP-084-000017845 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018265 | RLP-084-000018266 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018273 | RLP-084-000018273 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018287 | RLP-084-000018299 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018301 | RLP-084-000018301 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018303 | RLP-084-000018303 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018305 | RLP-084-000018305 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018347 | RLP-084-000018347 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018548 | RLP-084-000018548 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018727 | RLP-084-000018727 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000018841 | RLP-084-000018841 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000019443 | RLP-084-000019443 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019451 | RLP-084-000019455 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019721 | RLP-084-000019721 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000019838 | RLP-084-000019838 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020236 | RLP-084-000020236 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020239 | RLP-084-000020244 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020246 | RLP-084-000020248 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020355 | RLP-084-000020355 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020378 | RLP-084-000020382 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020384 | RLP-084-000020385 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020657 | RLP-084-000020663 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000020665 | RLP-084-000020680 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020682 | RLP-084-000020682 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020930 | RLP-084-000020933 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000020935 | RLP-084-000020935 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021199 | RLP-084-000021199 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021209 | RLP-084-000021209 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021471 | RLP-084-000021471 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021499 | RLP-084-000021500 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021502 | RLP-084-000021503 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021804 | RLP-084-000021804 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021821 | RLP-084-000021830 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000021832 | RLP-084-000021832 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000021885 | RLP-084-000021886 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022200 | RLP-084-000022200 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000022506 | RLP-084-000022509 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023000 | RLP-084-000023000 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023305 | RLP-084-000023305 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023417 | RLP-084-000023417 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023513 | RLP-084-000023519 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023860 | RLP-084-000023860 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023883 | RLP-084-000023884 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000023886 | RLP-084-000023889 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000023956 | RLP-084-000023957 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024144 | RLP-084-000024144 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024242 | RLP-084-000024242 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024276 | RLP-084-000024276 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024667 | RLP-084-000024667 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024866 | RLP-084-000024872 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024874 | RLP-084-000024886 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024898 | RLP-084-000024905 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024949 | RLP-084-000024959 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024962 | RLP-084-000024977 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000024995 | RLP-084-000025018 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 084 | RLP-084-000026063 | RLP-084-000026067 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026069 | RLP-084-000026070 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 084 | RLP-084-000026103 | RLP-084-000026103 | USACE; MVD; MVN; CEMVN-ED-FD | Mark L Woodward | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000708 | RLP-086-000000708 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000710 | RLP-086-000000710 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000866 | RLP-086-000000867 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000000881 | RLP-086-000000881 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000001544 | RLP-086-000001544 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002612 | RLP-086-000002612 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002661 | RLP-086-000002663 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000002911 | RLP-086-000002911 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000004406 | RLP-086-000004406 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000004439 | RLP-086-000004439 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005239 | RLP-086-000005240 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000005811 | RLP-086-000005811 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007081 | RLP-086-000007082 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000007092 | RLP-086-000007092 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009045 | RLP-086-000009045 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009123 | RLP-086-000009123 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000009194 | RLP-086-000009194 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010804 | RLP-086-000010813 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 086 | RLP-086-000010815 | RLP-086-000010816 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 086 | RLP-086-000010818 | RLP-086-000010828 | USACE; MVD; MVN; CEMVN-ED-T | Rachael A Tranchina | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000095 | RLP-087-000000095 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000316 | RLP-087-000000316 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000318 | RLP-087-000000318 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000421 | RLP-087-000000421 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000596 | RLP-087-000000596 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000648 | RLP-087-000000648 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000651 | RLP-087-000000651 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000000954 | RLP-087-000000954 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001048 | RLP-087-000001049 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001204 | RLP-087-000001210 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000001229 | RLP-087-000001235 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001486 | RLP-087-000001489 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001720 | RLP-087-000001720 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001762 | RLP-087-000001762 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000001980 | RLP-087-000001980 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002085 | RLP-087-000002085 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002118 | RLP-087-000002118 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002250 | RLP-087-000002250 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002782 | RLP-087-000002782 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002980 | RLP-087-000002980 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000002983 | RLP-087-000002983 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 087 | RLP-087-000003213 | RLP-087-000003213 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 087 | RLP-087-000004035 | RLP-087-000004035 | USACE; MVD; MVN; CEMVN-ED-TF | Craig B Waugaman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000000065 | RLP-089-000000065 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001140 | RLP-089-000001140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001204 | RLP-089-000001204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001314 | RLP-089-000001314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001363 | RLP-089-000001363 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001429 | RLP-089-000001429 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001707 | RLP-089-000001707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001770 | RLP-089-000001771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001798 | RLP-089-000001798 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000001826 | RLP-089-000001826 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001831 | RLP-089-000001831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001837 | RLP-089-000001837 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001850 | RLP-089-000001850 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001931 | RLP-089-000001931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001939 | RLP-089-000001940 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001984 | RLP-089-000001984 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000001994 | RLP-089-000001994 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002062 | RLP-089-000002062 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002066 | RLP-089-000002066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002076 | RLP-089-000002076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000002083 | RLP-089-000002083 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002089 | RLP-089-000002089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002294 | RLP-089-000002294 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002300 | RLP-089-000002300 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002331 | RLP-089-000002331 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002344 | RLP-089-000002344 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002365 | RLP-089-000002365 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002649 | RLP-089-000002649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002659 | RLP-089-000002659 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002748 | RLP-089-000002749 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000002757 | RLP-089-000002757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003212 | RLP-089-000003212 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003224 | RLP-089-000003224 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003661 | RLP-089-000003661 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003668 | RLP-089-000003668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003678 | RLP-089-000003678 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003707 | RLP-089-000003707 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003775 | RLP-089-000003775 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003809 | RLP-089-000003809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003833 | RLP-089-000003833 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003846 | RLP-089-000003846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003899 | RLP-089-000003899 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000003914 | RLP-089-000003914 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000003955 | RLP-089-000003955 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004047 | RLP-089-000004047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004120 | RLP-089-000004120 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004248 | RLP-089-000004248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004460 | RLP-089-000004460 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004588 | RLP-089-000004588 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004637 | RLP-089-000004637 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000004998 | RLP-089-000004998 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005147 | RLP-089-000005147 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000005726 | RLP-089-000005726 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000005978 | RLP-089-000005978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006322 | RLP-089-000006322 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006480 | RLP-089-000006480 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006514 | RLP-089-000006514 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006582 | RLP-089-000006582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006653 | RLP-089-000006653 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006684 | RLP-089-000006684 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006742 | RLP-089-000006742 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006936 | RLP-089-000006936 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006948 | RLP-089-000006948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000006982 | RLP-089-000006982 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000007111 | RLP-089-000007111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007136 | RLP-089-000007136 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007183 | RLP-089-000007183 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007226 | RLP-089-000007226 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007297 | RLP-089-000007297 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007389 | RLP-089-000007389 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007523 | RLP-089-000007523 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007664 | RLP-089-000007664 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007685 | RLP-089-000007685 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007751 | RLP-089-000007751 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000007863 | RLP-089-000007863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000008018 | RLP-089-000008018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008145 | RLP-089-000008145 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008192 | RLP-089-000008192 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008195 | RLP-089-000008195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008213 | RLP-089-000008213 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008273 | RLP-089-000008273 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008356 | RLP-089-000008356 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008381 | RLP-089-000008381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008518 | RLP-089-000008518 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008538 | RLP-089-000008538 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000008741 | RLP-089-000008741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000009076 | RLP-089-000009076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009102 | RLP-089-000009102 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009106 | RLP-089-000009106 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009451 | RLP-089-000009451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009598 | RLP-089-000009598 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009676 | RLP-089-000009676 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009878 | RLP-089-000009878 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009887 | RLP-089-000009887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000009913 | RLP-089-000009913 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010257 | RLP-089-000010257 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000010270 | RLP-089-000010271 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000010591 | RLP-089-000010592 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011290 | RLP-089-000011290 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011397 | RLP-089-000011397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011534 | RLP-089-000011534 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011674 | RLP-089-000011674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011695 | RLP-089-000011695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011709 | RLP-089-000011709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011724 | RLP-089-000011724 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000011968 | RLP-089-000011968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012001 | RLP-089-000012001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012248 | RLP-089-000012248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000012343 | RLP-089-000012343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012496 | RLP-089-000012496 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012687 | RLP-089-000012687 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012758 | RLP-089-000012758 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012771 | RLP-089-000012771 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012773 | RLP-089-000012773 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012791 | RLP-089-000012791 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000012952 | RLP-089-000012952 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013393 | RLP-089-000013393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013708 | RLP-089-000013708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000013888 | RLP-089-000013888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014027 | RLP-089-000014027 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014034 | RLP-089-000014034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014051 | RLP-089-000014051 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014058 | RLP-089-000014058 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014179 | RLP-089-000014179 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014195 | RLP-089-000014195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014282 | RLP-089-000014282 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014358 | RLP-089-000014358 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014438 | RLP-089-000014438 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014586 | RLP-089-000014586 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014621 | RLP-089-000014621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000014631 | RLP-089-000014631 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014643 | RLP-089-000014643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014741 | RLP-089-000014741 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014810 | RLP-089-000014810 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014911 | RLP-089-000014911 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014948 | RLP-089-000014948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000014996 | RLP-089-000014996 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015115 | RLP-089-000015115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015160 | RLP-089-000015160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015237 | RLP-089-000015237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015292 | RLP-089-000015292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000015347 | RLP-089-000015347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015424 | RLP-089-000015424 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015467 | RLP-089-000015467 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015573 | RLP-089-000015573 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000015621 | RLP-089-000015621 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016236 | RLP-089-000016236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016244 | RLP-089-000016244 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016323 | RLP-089-000016323 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016492 | RLP-089-000016492 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016716 | RLP-089-000016717 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016780 | RLP-089-000016780 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000016815 | RLP-089-000016815 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016822 | RLP-089-000016822 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000016917 | RLP-089-000016918 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017028 | RLP-089-000017028 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017036 | RLP-089-000017038 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017078 | RLP-089-000017080 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017089 | RLP-089-000017089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017149 | RLP-089-000017150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017154 | RLP-089-000017155 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017158 | RLP-089-000017158 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017160 | RLP-089-000017160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017162 | RLP-089-000017162 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017223 | RLP-089-000017223 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017298 | RLP-089-000017298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017309 | RLP-089-000017309 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017315 | RLP-089-000017315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017382 | RLP-089-000017382 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017418 | RLP-089-000017418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017535 | RLP-089-000017535 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017540 | RLP-089-000017540 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017642 | RLP-089-000017642 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017644 | RLP-089-000017646 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000017657 | RLP-089-000017657 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017831 | RLP-089-000017831 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017843 | RLP-089-000017843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017853 | RLP-089-000017853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000017921 | RLP-089-000017921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018076 | RLP-089-000018076 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018157 | RLP-089-000018157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018459 | RLP-089-000018462 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018708 | RLP-089-000018711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018818 | RLP-089-000018818 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018888 | RLP-089-000018888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000018915 | RLP-089-000018915 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018921 | RLP-089-000018921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018962 | RLP-089-000018962 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000018978 | RLP-089-000018978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019034 | RLP-089-000019034 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019180 | RLP-089-000019180 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019185 | RLP-089-000019185 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019228 | RLP-089-000019228 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019231 | RLP-089-000019232 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019624 | RLP-089-000019626 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019757 | RLP-089-000019757 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000019780 | RLP-089-000019783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000019785 | RLP-089-000019788 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020047 | RLP-089-000020047 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020244 | RLP-089-000020245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020577 | RLP-089-000020580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020644 | RLP-089-000020647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020893 | RLP-089-000020895 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020947 | RLP-089-000020948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000020967 | RLP-089-000020968 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021013 | RLP-089-000021015 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021033 | RLP-089-000021033 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000021041 | RLP-089-000021041 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021201 | RLP-089-000021204 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021394 | RLP-089-000021395 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021463 | RLP-089-000021465 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021655 | RLP-089-000021656 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021705 | RLP-089-000021705 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021787 | RLP-089-000021789 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021821 | RLP-089-000021821 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021823 | RLP-089-000021823 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021825 | RLP-089-000021825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000021844 | RLP-089-000021844 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000022203 | RLP-089-000022203 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022222 | RLP-089-000022222 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022249 | RLP-089-000022249 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022290 | RLP-089-000022292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022462 | RLP-089-000022464 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022473 | RLP-089-000022473 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000022847 | RLP-089-000022847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023129 | RLP-089-000023129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023136 | RLP-089-000023137 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023151 | RLP-089-000023151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023184 | RLP-089-000023184 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000023284 | RLP-089-000023286 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023402 | RLP-089-000023403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023530 | RLP-089-000023530 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023891 | RLP-089-000023891 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000023929 | RLP-089-000023931 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024075 | RLP-089-000024077 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024128 | RLP-089-000024128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024237 | RLP-089-000024237 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024245 | RLP-089-000024245 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024368 | RLP-089-000024368 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024386 | RLP-089-000024386 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000024450 | RLP-089-000024450 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024453 | RLP-089-000024453 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024728 | RLP-089-000024729 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024775 | RLP-089-000024776 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024778 | RLP-089-000024778 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024848 | RLP-089-000024848 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024874 | RLP-089-000024876 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024948 | RLP-089-000024948 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000024978 | RLP-089-000024978 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025014 | RLP-089-000025014 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025016 | RLP-089-000025016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025018 | RLP-089-000025018 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025043 | RLP-089-000025043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025099 | RLP-089-000025101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025104 | RLP-089-000025104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025166 | RLP-089-000025166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025168 | RLP-089-000025169 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025231 | RLP-089-000025233 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025291 | RLP-089-000025292 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025313 | RLP-089-000025315 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025505 | RLP-089-000025506 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025711 | RLP-089-000025711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000025869 | RLP-089-000025871 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025918 | RLP-089-000025920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025943 | RLP-089-000025945 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000025951 | RLP-089-000025951 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026032 | RLP-089-000026032 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026128 | RLP-089-000026128 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026274 | RLP-089-000026275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026277 | RLP-089-000026277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026402 | RLP-089-000026402 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026405 | RLP-089-000026411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026483 | RLP-089-000026483 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000026494 | RLP-089-000026494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026870 | RLP-089-000026870 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026963 | RLP-089-000026965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000026990 | RLP-089-000026995 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027025 | RLP-089-000027026 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027033 | RLP-089-000027037 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027170 | RLP-089-000027171 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027210 | RLP-089-000027214 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027241 | RLP-089-000027242 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027330 | RLP-089-000027330 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027381 | RLP-089-000027381 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000027410 | RLP-089-000027411 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027447 | RLP-089-000027447 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027483 | RLP-089-000027484 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027779 | RLP-089-000027779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027781 | RLP-089-000027782 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027811 | RLP-089-000027814 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027893 | RLP-089-000027893 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000027904 | RLP-089-000027904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028033 | RLP-089-000028035 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028061 | RLP-089-000028066 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028150 | RLP-089-000028150 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000028170 | RLP-089-000028170 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028267 | RLP-089-000028267 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028354 | RLP-089-000028355 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028526 | RLP-089-000028526 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028662 | RLP-089-000028663 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028665 | RLP-089-000028665 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000028841 | RLP-089-000028841 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029097 | RLP-089-000029097 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029099 | RLP-089-000029100 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029104 | RLP-089-000029104 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000029738 | RLP-089-000029740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000029886 | RLP-089-000029887 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030281 | RLP-089-000030281 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030298 | RLP-089-000030298 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030314 | RLP-089-000030314 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030350 | RLP-089-000030350 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030359 | RLP-089-000030359 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030361 | RLP-089-000030361 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030389 | RLP-089-000030390 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030431 | RLP-089-000030431 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030487 | RLP-089-000030487 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030546 | RLP-089-000030546 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000030559 | RLP-089-000030559 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030628 | RLP-089-000030628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030649 | RLP-089-000030649 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030652 | RLP-089-000030652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030695 | RLP-089-000030695 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030710 | RLP-089-000030710 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030761 | RLP-089-000030761 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030865 | RLP-089-000030865 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030939 | RLP-089-000030939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000030954 | RLP-089-000030954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031059 | RLP-089-000031059 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031127 | RLP-089-000031127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031152 | RLP-089-000031152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031225 | RLP-089-000031225 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031291 | RLP-089-000031291 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031347 | RLP-089-000031347 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031522 | RLP-089-000031522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031702 | RLP-089-000031702 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031783 | RLP-089-000031783 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031825 | RLP-089-000031825 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031846 | RLP-089-000031846 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031867 | RLP-089-000031867 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000031917 | RLP-089-000031917 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031921 | RLP-089-000031921 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000031932 | RLP-089-000031932 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032111 | RLP-089-000032111 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032121 | RLP-089-000032121 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032129 | RLP-089-000032129 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032151 | RLP-089-000032151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032230 | RLP-089-000032230 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032296 | RLP-089-000032296 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032326 | RLP-089-000032326 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032409 | RLP-089-000032409 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000032432 | RLP-089-000032432 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032439 | RLP-089-000032439 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032711 | RLP-089-000032712 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032717 | RLP-089-000032718 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032744 | RLP-089-000032744 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000032853 | RLP-089-000032853 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033343 | RLP-089-000033343 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033345 | RLP-089-000033346 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033494 | RLP-089-000033494 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033520 | RLP-089-000033522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033568 | RLP-089-000033568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000033590 | RLP-089-000033590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033667 | RLP-089-000033669 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033715 | RLP-089-000033715 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033740 | RLP-089-000033740 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000033903 | RLP-089-000033904 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034001 | RLP-089-000034001 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034004 | RLP-089-000034004 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034006 | RLP-089-000034006 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034101 | RLP-089-000034101 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034125 | RLP-089-000034127 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034154 | RLP-089-000034154 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034156 | RLP-089-000034157 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034229 | RLP-089-000034229 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034260 | RLP-089-000034260 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034279 | RLP-089-000034279 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034449 | RLP-089-000034449 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034568 | RLP-089-000034568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034578 | RLP-089-000034579 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034581 | RLP-089-000034581 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034709 | RLP-089-000034711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034735 | RLP-089-000034735 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034772 | RLP-089-000034772 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000034779 | RLP-089-000034779 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034785 | RLP-089-000034786 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034863 | RLP-089-000034863 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034927 | RLP-089-000034928 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034930 | RLP-089-000034930 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034949 | RLP-089-000034950 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000034952 | RLP-089-000034954 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035000 | RLP-089-000035000 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035112 | RLP-089-000035112 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035136 | RLP-089-000035140 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035151 | RLP-089-000035151 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035194 | RLP-089-000035195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035334 | RLP-089-000035338 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035357 | RLP-089-000035357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035426 | RLP-089-000035427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035517 | RLP-089-000035517 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035640 | RLP-089-000035643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035658 | RLP-089-000035660 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035670 | RLP-089-000035674 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035809 | RLP-089-000035809 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035817 | RLP-089-000035817 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035922 | RLP-089-000035922 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000035938 | RLP-089-000035939 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000035986 | RLP-089-000035987 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036191 | RLP-089-000036195 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036243 | RLP-089-000036243 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036270 | RLP-089-000036272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036275 | RLP-089-000036275 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036399 | RLP-089-000036399 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036401 | RLP-089-000036401 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036403 | RLP-089-000036403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036405 | RLP-089-000036405 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036426 | RLP-089-000036427 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 089 | RLP-089-000036589 | RLP-089-000036589 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036597 | RLP-089-000036597 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 089 | RLP-089-000036604 | RLP-089-000036604 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000012 | RLP-106-000000012 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000073 | RLP-106-000000073 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000275 | RLP-106-000000275 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000436 | RLP-106-000000438 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000445 | RLP-106-000000450 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000000955 | RLP-106-000000955 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001086 | RLP-106-000001086 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001185 | RLP-106-000001185 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 106 | RLP-106-000001335 | RLP-106-000001335 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001684 | RLP-106-000001684 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000001933 | RLP-106-000001935 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002053 | RLP-106-000002055 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002231 | RLP-106-000002232 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002339 | RLP-106-000002341 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000002347 | RLP-106-000002352 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 106 | RLP-106-000005904 | RLP-106-000005906 | USACE; MVD; MVN; CEMVN-ED-SD | Willie R James | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004004 | RLP-107-000004004 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004140 | RLP-107-000004140 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004497 | RLP-107-000004497 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000004665 | RLP-107-000004665 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004694 | RLP-107-000004694 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000004699 | RLP-107-000004700 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005275 | RLP-107-000005275 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005526 | RLP-107-000005526 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000005587 | RLP-107-000005587 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006080 | RLP-107-000006082 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006100 | RLP-107-000006100 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006167 | RLP-107-000006169 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006184 | RLP-107-000006186 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006360 | RLP-107-000006362 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 107 | RLP-107-000006543 | RLP-107-000006543 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006782 | RLP-107-000006782 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000006784 | RLP-107-000006785 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007390 | RLP-107-000007390 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007660 | RLP-107-000007665 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007704 | RLP-107-000007704 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 107 | RLP-107-000007755 | RLP-107-000007757 | USACE; MVD; MVN; CEMVN-ED-T | Stephen F Knox | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000000195 | RLP-108-000000195 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001072 | RLP-108-000001085 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001087 | RLP-108-000001092 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000001094 | RLP-108-000001095 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000002142 | RLP-108-000002142 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002169 | RLP-108-000002169 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002178 | RLP-108-000002179 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002201 | RLP-108-000002201 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002522 | RLP-108-000002522 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002546 | RLP-108-000002546 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002566 | RLP-108-000002566 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002707 | RLP-108-000002707 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000002987 | RLP-108-000002987 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000003908 | RLP-108-000003909 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004275 | RLP-108-000004275 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 108 | RLP-108-000004533 | RLP-108-000004533 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000004714 | RLP-108-000004714 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005275 | RLP-108-000005275 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005305 | RLP-108-000005305 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005400 | RLP-108-000005401 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005467 | RLP-108-000005467 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005711 | RLP-108-000005714 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000005739 | RLP-108-000005739 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 108 | RLP-108-000006979 | RLP-108-000006979 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000315 | RLP-109-000000315 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000519 | RLP-109-000000519 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000000598 | RLP-109-000000598 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000000699 | RLP-109-000000699 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001051 | RLP-109-000001053 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001190 | RLP-109-000001190 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001273 | RLP-109-000001274 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000001597 | RLP-109-000001597 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002465 | RLP-109-000002465 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002601 | RLP-109-000002601 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000002930 | RLP-109-000002930 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003019 | RLP-109-000003019 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003038 | RLP-109-000003038 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000003306 | RLP-109-000003306 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003584 | RLP-109-000003584 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003715 | RLP-109-000003715 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000003986 | RLP-109-000003986 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004498 | RLP-109-000004498 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000004893 | RLP-109-000004893 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005439 | RLP-109-000005439 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005455 | RLP-109-000005455 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000005968 | RLP-109-000005968 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007510 | RLP-109-000007510 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000007752 | RLP-109-000007759 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000007991 | RLP-109-000007991 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008200 | RLP-109-000008205 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008296 | RLP-109-000008296 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008520 | RLP-109-000008523 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000008651 | RLP-109-000008651 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009157 | RLP-109-000009158 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000009912 | RLP-109-000009912 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010061 | RLP-109-000010062 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010370 | RLP-109-000010370 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010580 | RLP-109-000010580 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000010726 | RLP-109-000010729 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010900 | RLP-109-000010900 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011419 | RLP-109-000011419 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011636 | RLP-109-000011637 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011992 | RLP-109-000011992 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000011995 | RLP-109-000011995 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012207 | RLP-109-000012207 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012299 | RLP-109-000012299 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012430 | RLP-109-000012430 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012684 | RLP-109-000012684 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012701 | RLP-109-000012701 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000012806 | RLP-109-000012806 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000013000 | RLP-109-000013000 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013049 | RLP-109-000013049 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013465 | RLP-109-000013465 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013683 | RLP-109-000013683 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013709 | RLP-109-000013709 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000013711 | RLP-109-000013711 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014120 | RLP-109-000014120 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014165 | RLP-109-000014165 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014194 | RLP-109-000014195 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014221 | RLP-109-000014224 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014340 | RLP-109-000014340 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000014457 | RLP-109-000014458 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 109 | RLP-109-000014530 | RLP-109-000014530 | USACE; MVD; MVN; CEMVN-ED-T | Charles A Laborde | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000070 | RLP-110-000000070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000091 | RLP-110-000000091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000299 | RLP-110-000000300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000308 | RLP-110-000000308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000323 | RLP-110-000000323 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000340 | RLP-110-000000340 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000343 | RLP-110-000000343 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000350 | RLP-110-000000350 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000426 | RLP-110-000000426 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000431 | RLP-110-000000431 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000446 | RLP-110-000000446 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000507 | RLP-110-000000508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000522 | RLP-110-000000522 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000621 | RLP-110-000000621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000635 | RLP-110-000000635 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000643 | RLP-110-000000644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000649 | RLP-110-000000649 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000652 | RLP-110-000000652 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000658 | RLP-110-000000658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000666 | RLP-110-000000668 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000000795 | RLP-110-000000795 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000798 | RLP-110-000000798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000864 | RLP-110-000000864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000868 | RLP-110-000000868 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000000945 | RLP-110-000000945 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001069 | RLP-110-000001069 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001130 | RLP-110-000001130 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001230 | RLP-110-000001230 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001323 | RLP-110-000001324 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001326 | RLP-110-000001326 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001450 | RLP-110-000001450 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001539 | RLP-110-000001539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001542 | RLP-110-000001542 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001552 | RLP-110-000001552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001606 | RLP-110-000001606 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001626 | RLP-110-000001626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001647 | RLP-110-000001648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001657 | RLP-110-000001657 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001664 | RLP-110-000001664 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001674 | RLP-110-000001674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001691 | RLP-110-000001692 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001694 | RLP-110-000001694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000001750 | RLP-110-000001750 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001762 | RLP-110-000001762 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001785 | RLP-110-000001785 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000001919 | RLP-110-000001919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002026 | RLP-110-000002026 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002046 | RLP-110-000002046 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002048 | RLP-110-000002050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002078 | RLP-110-000002078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002340 | RLP-110-000002340 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002350 | RLP-110-000002351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002410 | RLP-110-000002411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002470 | RLP-110-000002474 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002508 | RLP-110-000002508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002553 | RLP-110-000002555 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002564 | RLP-110-000002566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002572 | RLP-110-000002572 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002591 | RLP-110-000002593 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002602 | RLP-110-000002605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002614 | RLP-110-000002615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002627 | RLP-110-000002627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002630 | RLP-110-000002630 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002643 | RLP-110-000002644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002658 | RLP-110-000002658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002669 | RLP-110-000002670 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002674 | RLP-110-000002674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002686 | RLP-110-000002686 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002688 | RLP-110-000002688 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002691 | RLP-110-000002694 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002705 | RLP-110-000002706 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002772 | RLP-110-000002773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002778 | RLP-110-000002778 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002792 | RLP-110-000002793 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002813 | RLP-110-000002814 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000002848 | RLP-110-000002849 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002866 | RLP-110-000002867 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002874 | RLP-110-000002874 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002905 | RLP-110-000002905 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002918 | RLP-110-000002919 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002929 | RLP-110-000002929 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002977 | RLP-110-000002979 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000002992 | RLP-110-000002994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003044 | RLP-110-000003045 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003118 | RLP-110-000003121 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003160 | RLP-110-000003160 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003183 | RLP-110-000003183 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003194 | RLP-110-000003194 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003355 | RLP-110-000003355 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003363 | RLP-110-000003363 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003433 | RLP-110-000003433 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003496 | RLP-110-000003496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003525 | RLP-110-000003525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003654 | RLP-110-000003654 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003727 | RLP-110-000003727 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003809 | RLP-110-000003809 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000003850 | RLP-110-000003850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000003928 | RLP-110-000003929 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004077 | RLP-110-000004077 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004085 | RLP-110-000004085 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004089 | RLP-110-000004091 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004154 | RLP-110-000004156 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004184 | RLP-110-000004185 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004319 | RLP-110-000004320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004360 | RLP-110-000004360 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004439 | RLP-110-000004439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004501 | RLP-110-000004501 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004524 | RLP-110-000004525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000004529 | RLP-110-000004529 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004532 | RLP-110-000004532 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004562 | RLP-110-000004569 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004742 | RLP-110-000004743 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004825 | RLP-110-000004826 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004894 | RLP-110-000004895 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004913 | RLP-110-000004914 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004928 | RLP-110-000004932 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000004982 | RLP-110-000004982 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005071 | RLP-110-000005071 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005268 | RLP-110-000005268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000005798 | RLP-110-000005798 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000005937 | RLP-110-000005937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006138 | RLP-110-000006138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006351 | RLP-110-000006351 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006411 | RLP-110-000006411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006569 | RLP-110-000006575 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000006601 | RLP-110-000006601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007162 | RLP-110-000007164 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007278 | RLP-110-000007295 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007370 | RLP-110-000007370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007574 | RLP-110-000007574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000007609 | RLP-110-000007611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007617 | RLP-110-000007620 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007744 | RLP-110-000007744 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007980 | RLP-110-000007983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000007988 | RLP-110-000007988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008007 | RLP-110-000008022 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008034 | RLP-110-000008035 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008037 | RLP-110-000008037 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008053 | RLP-110-000008053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008057 | RLP-110-000008057 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008072 | RLP-110-000008072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000008104 | RLP-110-000008104 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008331 | RLP-110-000008331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008333 | RLP-110-000008333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008369 | RLP-110-000008369 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008624 | RLP-110-000008624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008643 | RLP-110-000008643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008651 | RLP-110-000008651 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008808 | RLP-110-000008808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008829 | RLP-110-000008829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008831 | RLP-110-000008831 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000008879 | RLP-110-000008879 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000009131 | RLP-110-000009131 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009599 | RLP-110-000009599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009813 | RLP-110-000009813 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000009964 | RLP-110-000009964 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010103 | RLP-110-000010103 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010106 | RLP-110-000010106 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000010607 | RLP-110-000010607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011371 | RLP-110-000011372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011611 | RLP-110-000011611 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011619 | RLP-110-000011619 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011787 | RLP-110-000011788 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000011790 | RLP-110-000011791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011836 | RLP-110-000011836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011847 | RLP-110-000011847 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011862 | RLP-110-000011864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011892 | RLP-110-000011893 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000011907 | RLP-110-000011907 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012050 | RLP-110-000012050 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012669 | RLP-110-000012669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012717 | RLP-110-000012719 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012759 | RLP-110-000012759 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012836 | RLP-110-000012836 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000012872 | RLP-110-000012872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000012898 | RLP-110-000012898 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013108 | RLP-110-000013108 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013144 | RLP-110-000013144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013200 | RLP-110-000013200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013409 | RLP-110-000013409 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013443 | RLP-110-000013443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013460 | RLP-110-000013460 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013574 | RLP-110-000013574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013806 | RLP-110-000013806 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013881 | RLP-110-000013881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000013903 | RLP-110-000013903 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000013980 | RLP-110-000013980 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014081 | RLP-110-000014082 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014093 | RLP-110-000014093 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014114 | RLP-110-000014114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014141 | RLP-110-000014141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014143 | RLP-110-000014143 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014147 | RLP-110-000014147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014161 | RLP-110-000014161 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014215 | RLP-110-000014216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014242 | RLP-110-000014242 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000014372 | RLP-110-000014372 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014381 | RLP-110-000014381 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014402 | RLP-110-000014402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014595 | RLP-110-000014595 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014600 | RLP-110-000014600 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014608 | RLP-110-000014608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014864 | RLP-110-000014864 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000014994 | RLP-110-000014994 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015123 | RLP-110-000015123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015134 | RLP-110-000015134 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015439 | RLP-110-000015439 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015543 | RLP-110-000015543 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015567 | RLP-110-000015567 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015599 | RLP-110-000015599 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015605 | RLP-110-000015605 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015627 | RLP-110-000015627 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015683 | RLP-110-000015683 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015692 | RLP-110-000015693 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015696 | RLP-110-000015697 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015885 | RLP-110-000015886 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015917 | RLP-110-000015918 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015935 | RLP-110-000015935 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000015948 | RLP-110-000015949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000015997 | RLP-110-000015998 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016373 | RLP-110-000016373 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016428 | RLP-110-000016428 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016530 | RLP-110-000016534 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016552 | RLP-110-000016552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016596 | RLP-110-000016596 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016691 | RLP-110-000016691 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016709 | RLP-110-000016709 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016841 | RLP-110-000016842 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016892 | RLP-110-000016896 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016922 | RLP-110-000016922 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000016940 | RLP-110-000016940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017006 | RLP-110-000017006 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017009 | RLP-110-000017009 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017011 | RLP-110-000017011 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017018 | RLP-110-000017021 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017270 | RLP-110-000017270 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017273 | RLP-110-000017273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017275 | RLP-110-000017275 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017331 | RLP-110-000017331 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017345 | RLP-110-000017347 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017393 | RLP-110-000017394 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017398 | RLP-110-000017398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017404 | RLP-110-000017407 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017500 | RLP-110-000017502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017587 | RLP-110-000017587 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017673 | RLP-110-000017674 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017701 | RLP-110-000017701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017703 | RLP-110-000017703 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017837 | RLP-110-000017838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017872 | RLP-110-000017872 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017888 | RLP-110-000017888 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000017917 | RLP-110-000017917 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017941 | RLP-110-000017943 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000017997 | RLP-110-000017997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018006 | RLP-110-000018007 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018123 | RLP-110-000018124 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018132 | RLP-110-000018133 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018143 | RLP-110-000018144 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018200 | RLP-110-000018201 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018216 | RLP-110-000018216 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018233 | RLP-110-000018233 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018246 | RLP-110-000018246 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000018273 | RLP-110-000018273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018367 | RLP-110-000018367 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018427 | RLP-110-000018427 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018935 | RLP-110-000018937 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018956 | RLP-110-000018957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018969 | RLP-110-000018971 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000018984 | RLP-110-000018986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019161 | RLP-110-000019162 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019508 | RLP-110-000019508 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019539 | RLP-110-000019539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019601 | RLP-110-000019601 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000019643 | RLP-110-000019643 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019671 | RLP-110-000019671 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019695 | RLP-110-000019695 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019725 | RLP-110-000019725 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019789 | RLP-110-000019789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019957 | RLP-110-000019957 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019973 | RLP-110-000019973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000019988 | RLP-110-000019988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020115 | RLP-110-000020115 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020126 | RLP-110-000020126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020132 | RLP-110-000020132 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020135 | RLP-110-000020136 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020185 | RLP-110-000020186 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020189 | RLP-110-000020189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020192 | RLP-110-000020192 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020221 | RLP-110-000020221 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020224 | RLP-110-000020224 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020226 | RLP-110-000020226 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020234 | RLP-110-000020234 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020276 | RLP-110-000020276 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020319 | RLP-110-000020320 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020333 | RLP-110-000020333 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020352 | RLP-110-000020352 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020357 | RLP-110-000020357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020370 | RLP-110-000020370 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020376 | RLP-110-000020376 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020389 | RLP-110-000020390 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020392 | RLP-110-000020392 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020402 | RLP-110-000020402 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020502 | RLP-110-000020503 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020543 | RLP-110-000020544 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020547 | RLP-110-000020549 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020551 | RLP-110-000020551 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000020608 | RLP-110-000020608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020663 | RLP-110-000020663 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000020713 | RLP-110-000020713 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021072 | RLP-110-000021072 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021180 | RLP-110-000021180 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021286 | RLP-110-000021286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021289 | RLP-110-000021289 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021297 | RLP-110-000021297 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021307 | RLP-110-000021307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021500 | RLP-110-000021500 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021602 | RLP-110-000021602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000021609 | RLP-110-000021609 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021621 | RLP-110-000021621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021773 | RLP-110-000021773 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021776 | RLP-110-000021777 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021779 | RLP-110-000021779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021795 | RLP-110-000021796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021801 | RLP-110-000021801 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000021940 | RLP-110-000021940 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022066 | RLP-110-000022066 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022752 | RLP-110-000022752 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000022754 | RLP-110-000022755 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000022763 | RLP-110-000022763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023248 | RLP-110-000023248 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023307 | RLP-110-000023307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023316 | RLP-110-000023316 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023398 | RLP-110-000023398 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023445 | RLP-110-000023445 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023491 | RLP-110-000023491 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023498 | RLP-110-000023498 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000023509 | RLP-110-000023509 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024310 | RLP-110-000024310 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000024577 | RLP-110-000024578 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000024830 | RLP-110-000024830 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025408 | RLP-110-000025411 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025420 | RLP-110-000025420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025422 | RLP-110-000025424 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025426 | RLP-110-000025426 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025538 | RLP-110-000025539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025551 | RLP-110-000025552 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025757 | RLP-110-000025758 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025793 | RLP-110-000025794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025860 | RLP-110-000025861 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000025883 | RLP-110-000025885 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000026065 | RLP-110-000026065 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026114 | RLP-110-000026114 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026502 | RLP-110-000026502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026504 | RLP-110-000026504 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026506 | RLP-110-000026506 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026681 | RLP-110-000026681 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026789 | RLP-110-000026789 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026873 | RLP-110-000026873 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000026893 | RLP-110-000026896 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027074 | RLP-110-000027076 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027095 | RLP-110-000027096 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027099 | RLP-110-000027099 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027120 | RLP-110-000027123 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027134 | RLP-110-000027138 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027140 | RLP-110-000027141 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027147 | RLP-110-000027152 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027188 | RLP-110-000027188 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027190 | RLP-110-000027190 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027267 | RLP-110-000027268 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027272 | RLP-110-000027273 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027300 | RLP-110-000027300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027302 | RLP-110-000027302 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000027304 | RLP-110-000027307 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027348 | RLP-110-000027348 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027443 | RLP-110-000027443 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027519 | RLP-110-000027519 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027568 | RLP-110-000027568 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027570 | RLP-110-000027570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027613 | RLP-110-000027615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027626 | RLP-110-000027626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027821 | RLP-110-000027822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027949 | RLP-110-000027949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000027971 | RLP-110-000027973 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028108 | RLP-110-000028109 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028173 | RLP-110-000028173 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028212 | RLP-110-000028212 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028222 | RLP-110-000028223 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028256 | RLP-110-000028257 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028271 | RLP-110-000028274 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028286 | RLP-110-000028287 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028382 | RLP-110-000028383 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028462 | RLP-110-000028462 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028478 | RLP-110-000028479 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028496 | RLP-110-000028496 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028520 | RLP-110-000028520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028555 | RLP-110-000028556 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028599 | RLP-110-000028602 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028604 | RLP-110-000028604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028606 | RLP-110-000028607 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028614 | RLP-110-000028615 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028649 | RLP-110-000028650 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028685 | RLP-110-000028685 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028717 | RLP-110-000028717 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028821 | RLP-110-000028822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028837 | RLP-110-000028838 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000028852 | RLP-110-000028852 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028880 | RLP-110-000028881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028883 | RLP-110-000028884 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028886 | RLP-110-000028887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000028910 | RLP-110-000028910 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029188 | RLP-110-000029189 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029204 | RLP-110-000029204 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029272 | RLP-110-000029272 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029371 | RLP-110-000029371 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029379 | RLP-110-000029380 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029420 | RLP-110-000029420 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029422 | RLP-110-000029422 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029543 | RLP-110-000029547 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029563 | RLP-110-000029563 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029624 | RLP-110-000029624 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029626 | RLP-110-000029626 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029783 | RLP-110-000029783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029788 | RLP-110-000029791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029808 | RLP-110-000029808 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029818 | RLP-110-000029818 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029829 | RLP-110-000029829 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000029831 | RLP-110-000029834 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000029986 | RLP-110-000029986 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030304 | RLP-110-000030304 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000030846 | RLP-110-000030846 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031140 | RLP-110-000031140 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031391 | RLP-110-000031391 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031393 | RLP-110-000031393 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031399 | RLP-110-000031399 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031474 | RLP-110-000031474 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031548 | RLP-110-000031548 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031959 | RLP-110-000031959 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000031983 | RLP-110-000031983 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000031997 | RLP-110-000031997 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032060 | RLP-110-000032060 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032126 | RLP-110-000032126 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032200 | RLP-110-000032200 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032322 | RLP-110-000032322 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032415 | RLP-110-000032415 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032471 | RLP-110-000032471 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032757 | RLP-110-000032757 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032782 | RLP-110-000032782 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032790 | RLP-110-000032791 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032817 | RLP-110-000032817 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000032822 | RLP-110-000032822 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000032926 | RLP-110-000032926 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033047 | RLP-110-000033047 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033055 | RLP-110-000033055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033092 | RLP-110-000033092 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033340 | RLP-110-000033340 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033493 | RLP-110-000033494 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033520 | RLP-110-000033520 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033566 | RLP-110-000033566 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033708 | RLP-110-000033708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033735 | RLP-110-000033735 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000033737 | RLP-110-000033737 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033794 | RLP-110-000033794 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033799 | RLP-110-000033799 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033803 | RLP-110-000033803 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000033832 | RLP-110-000033832 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034024 | RLP-110-000034024 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034125 | RLP-110-000034125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034127 | RLP-110-000034127 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034340 | RLP-110-000034341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034442 | RLP-110-000034442 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034589 | RLP-110-000034589 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000034604 | RLP-110-000034604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034621 | RLP-110-000034621 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034648 | RLP-110-000034648 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034689 | RLP-110-000034689 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034700 | RLP-110-000034701 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034796 | RLP-110-000034796 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034881 | RLP-110-000034881 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034949 | RLP-110-000034949 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000034988 | RLP-110-000034988 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035055 | RLP-110-000035055 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035313 | RLP-110-000035313 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000035425 | RLP-110-000035425 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035430 | RLP-110-000035430 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035502 | RLP-110-000035502 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035533 | RLP-110-000035533 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035542 | RLP-110-000035542 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035550 | RLP-110-000035550 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035708 | RLP-110-000035708 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000035931 | RLP-110-000035931 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036191 | RLP-110-000036191 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036250 | RLP-110-000036252 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036284 | RLP-110-000036286 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036290 | RLP-110-000036296 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036303 | RLP-110-000036305 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036361 | RLP-110-000036361 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036485 | RLP-110-000036485 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036491 | RLP-110-000036493 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036507 | RLP-110-000036507 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036537 | RLP-110-000036539 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036568 | RLP-110-000036568 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036570 | RLP-110-000036570 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036658 | RLP-110-000036658 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036666 | RLP-110-000036666 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036673 | RLP-110-000036673 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036711 | RLP-110-000036711 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036770 | RLP-110-000036770 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036818 | RLP-110-000036828 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036850 | RLP-110-000036850 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000036885 | RLP-110-000036887 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037053 | RLP-110-000037053 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037078 | RLP-110-000037078 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037122 | RLP-110-000037122 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037208 | RLP-110-000037210 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037214 | RLP-110-000037214 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037216 | RLP-110-000037218 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037292 | RLP-110-000037300 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037302 | RLP-110-000037308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037310 | RLP-110-000037317 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037331 | RLP-110-000037341 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037416 | RLP-110-000037416 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037517 | RLP-110-000037517 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037553 | RLP-110-000037553 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037659 | RLP-110-000037659 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037669 | RLP-110-000037669 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000037781 | RLP-110-000037783 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000037877 | RLP-110-000037877 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038067 | RLP-110-000038067 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038070 | RLP-110-000038070 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038256 | RLP-110-000038256 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038308 | RLP-110-000038308 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038457 | RLP-110-000038457 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038580 | RLP-110-000038582 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038591 | RLP-110-000038591 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038606 | RLP-110-000038608 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038612 | RLP-110-000038614 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000038667 | RLP-110-000038667 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000038700 | RLP-110-000038700 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039147 | RLP-110-000039147 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039261 | RLP-110-000039265 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039276 | RLP-110-000039278 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039334 | RLP-110-000039334 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039357 | RLP-110-000039357 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039381 | RLP-110-000039381 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039383 | RLP-110-000039383 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039452 | RLP-110-000039452 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039519 | RLP-110-000039525 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039570 | RLP-110-000039574 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039603 | RLP-110-000039604 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039644 | RLP-110-000039644 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039763 | RLP-110-000039763 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039769 | RLP-110-000039769 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039779 | RLP-110-000039779 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039833 | RLP-110-000039833 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000039929 | RLP-110-000039933 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040125 | RLP-110-000040125 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040148 | RLP-110-000040148 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 110 | RLP-110-000040172 | RLP-110-000040172 | USACE; MVD; MVN; CEMVN-ED-S | Julie LeBlanc | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000036 | RLP-111-000000036 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000000328 | RLP-111-000000328 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000449 | RLP-111-000000449 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000455 | RLP-111-000000455 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000520 | RLP-111-000000521 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000548 | RLP-111-000000549 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000891 | RLP-111-000000891 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000000913 | RLP-111-000000919 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001337 | RLP-111-000001337 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001339 | RLP-111-000001339 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001353 | RLP-111-000001354 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001525 | RLP-111-000001525 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 111 | RLP-111-000001528 | RLP-111-000001528 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001561 | RLP-111-000001564 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001749 | RLP-111-000001754 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001860 | RLP-111-000001860 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000001874 | RLP-111-000001874 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002135 | RLP-111-000002138 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 111 | RLP-111-000002169 | RLP-111-000002169 | USACE; MVD; MVN; CEMVN-ED-T | Heather M Achord | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000000909 | RLP-112-000000909 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001419 | RLP-112-000001419 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001460 | RLP-112-000001460 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000001498 | RLP-112-000001498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000001500 | RLP-112-000001500 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002398 | RLP-112-000002398 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000002614 | RLP-112-000002614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003514 | RLP-112-000003514 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000003628 | RLP-112-000003628 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000005078 | RLP-112-000005078 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000006011 | RLP-112-000006011 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007165 | RLP-112-000007166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000007959 | RLP-112-000007959 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000008926 | RLP-112-000008926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009426 | RLP-112-000009426 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000009600 | RLP-112-000009600 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000009603 | RLP-112-000009604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010240 | RLP-112-000010240 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010614 | RLP-112-000010614 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000010783 | RLP-112-000010783 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011154 | RLP-112-000011154 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011778 | RLP-112-000011778 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011802 | RLP-112-000011802 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000011882 | RLP-112-000011882 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013238 | RLP-112-000013238 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000013353 | RLP-112-000013353 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000014049 | RLP-112-000014049 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014454 | RLP-112-000014454 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014732 | RLP-112-000014732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014833 | RLP-112-000014833 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014903 | RLP-112-000014903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000014911 | RLP-112-000014911 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016506 | RLP-112-000016506 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016839 | RLP-112-000016839 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000016905 | RLP-112-000016905 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017231 | RLP-112-000017232 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000017254 | RLP-112-000017254 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000017526 | RLP-112-000017526 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000019886 | RLP-112-000019886 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000022299 | RLP-112-000022299 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000023151 | RLP-112-000023151 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000024134 | RLP-112-000024134 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026253 | RLP-112-000026253 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026261 | RLP-112-000026261 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026443 | RLP-112-000026443 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000026482 | RLP-112-000026482 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027246 | RLP-112-000027246 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000027350 | RLP-112-000027350 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000027421 | RLP-112-000027422 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028043 | RLP-112-000028043 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028063 | RLP-112-000028063 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028072 | RLP-112-000028072 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028216 | RLP-112-000028216 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028577 | RLP-112-000028577 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000028746 | RLP-112-000028746 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029223 | RLP-112-000029223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029510 | RLP-112-000029513 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029644 | RLP-112-000029644 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000029840 | RLP-112-000029851 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000030069 | RLP-112-000030069 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030082 | RLP-112-000030082 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030123 | RLP-112-000030123 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030172 | RLP-112-000030172 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030262 | RLP-112-000030278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030661 | RLP-112-000030661 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030776 | RLP-112-000030776 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030787 | RLP-112-000030787 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000030796 | RLP-112-000030797 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031025 | RLP-112-000031026 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031168 | RLP-112-000031168 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000031458 | RLP-112-000031458 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031603 | RLP-112-000031604 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031858 | RLP-112-000031858 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000031916 | RLP-112-000031916 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032344 | RLP-112-000032344 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000032347 | RLP-112-000032347 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033362 | RLP-112-000033363 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033388 | RLP-112-000033389 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033425 | RLP-112-000033425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033427 | RLP-112-000033428 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033686 | RLP-112-000033686 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000033708 | RLP-112-000033708 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033820 | RLP-112-000033820 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000033824 | RLP-112-000033824 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034065 | RLP-112-000034073 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034132 | RLP-112-000034133 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034151 | RLP-112-000034153 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034223 | RLP-112-000034223 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034254 | RLP-112-000034255 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034372 | RLP-112-000034372 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034425 | RLP-112-000034425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034452 | RLP-112-000034455 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000034608 | RLP-112-000034611 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034718 | RLP-112-000034718 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034858 | RLP-112-000034864 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000034940 | RLP-112-000034940 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035092 | RLP-112-000035097 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035117 | RLP-112-000035117 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035121 | RLP-112-000035125 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035467 | RLP-112-000035467 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035469 | RLP-112-000035475 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035479 | RLP-112-000035480 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035498 | RLP-112-000035498 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000035519 | RLP-112-000035525 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035873 | RLP-112-000035873 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035891 | RLP-112-000035903 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035977 | RLP-112-000035977 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000035996 | RLP-112-000035996 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036296 | RLP-112-000036296 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036360 | RLP-112-000036360 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036393 | RLP-112-000036393 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036485 | RLP-112-000036485 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036616 | RLP-112-000036616 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036680 | RLP-112-000036681 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000036738 | RLP-112-000036738 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000036941 | RLP-112-000036941 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037468 | RLP-112-000037468 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037678 | RLP-112-000037678 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000037705 | RLP-112-000037706 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000038146 | RLP-112-000038146 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039086 | RLP-112-000039086 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039255 | RLP-112-000039256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039306 | RLP-112-000039306 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039358 | RLP-112-000039358 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039592 | RLP-112-000039592 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000039890 | RLP-112-000039892 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000039926 | RLP-112-000039926 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040064 | RLP-112-000040064 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040119 | RLP-112-000040119 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000040163 | RLP-112-000040163 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041042 | RLP-112-000041042 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041074 | RLP-112-000041074 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041205 | RLP-112-000041205 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041308 | RLP-112-000041308 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041313 | RLP-112-000041313 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000041755 | RLP-112-000041755 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000041802 | RLP-112-000041805 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042251 | RLP-112-000042251 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042753 | RLP-112-000042753 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000042760 | RLP-112-000042760 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043166 | RLP-112-000043166 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043374 | RLP-112-000043374 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043377 | RLP-112-000043377 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043408 | RLP-112-000043408 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043515 | RLP-112-000043515 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043520 | RLP-112-000043520 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043523 | RLP-112-000043523 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000043608 | RLP-112-000043608 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043672 | RLP-112-000043672 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043732 | RLP-112-000043732 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000043746 | RLP-112-000043747 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044034 | RLP-112-000044034 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000044957 | RLP-112-000044957 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045010 | RLP-112-000045010 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045135 | RLP-112-000045135 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045193 | RLP-112-000045193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045221 | RLP-112-000045222 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045259 | RLP-112-000045262 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000045277 | RLP-112-000045278 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045338 | RLP-112-000045338 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045367 | RLP-112-000045367 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000045786 | RLP-112-000045786 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046761 | RLP-112-000046762 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000046998 | RLP-112-000046999 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000047775 | RLP-112-000047775 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048016 | RLP-112-000048016 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048025 | RLP-112-000048025 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048130 | RLP-112-000048130 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048162 | RLP-112-000048162 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000048176 | RLP-112-000048176 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048193 | RLP-112-000048193 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048378 | RLP-112-000048378 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048400 | RLP-112-000048400 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048403 | RLP-112-000048404 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048416 | RLP-112-000048416 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048425 | RLP-112-000048425 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048437 | RLP-112-000048437 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000048549 | RLP-112-000048549 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052220 | RLP-112-000052221 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052224 | RLP-112-000052224 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 112 | RLP-112-000052256 | RLP-112-000052256 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052361 | RLP-112-000052362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 112 | RLP-112-000052610 | RLP-112-000053362 | USACE; MVD; MVN; CEMVN-ED-SE | Denis J Beer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000310 | RLP-114-000000310 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000000373 | RLP-114-000000373 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000001843 | RLP-114-000001843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000002584 | RLP-114-000002584 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003098 | RLP-114-000003098 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000003365 | RLP-114-000003365 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004119 | RLP-114-000004119 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000004126 | RLP-114-000004126 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000006166 | RLP-114-000006166 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006172 | RLP-114-000006172 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000006176 | RLP-114-000006176 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000008309 | RLP-114-000008310 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009208 | RLP-114-000009209 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000009217 | RLP-114-000009219 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010583 | RLP-114-000010583 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010585 | RLP-114-000010585 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010587 | RLP-114-000010587 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000010589 | RLP-114-000010591 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000012359 | RLP-114-000012359 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000013795 | RLP-114-000013796 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013841 | RLP-114-000013841 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000013843 | RLP-114-000013843 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017652 | RLP-114-000017652 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017657 | RLP-114-000017657 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017659 | RLP-114-000017659 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017661 | RLP-114-000017661 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017663 | RLP-114-000017663 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017665 | RLP-114-000017665 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017914 | RLP-114-000017914 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000017960 | RLP-114-000017960 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 114 | RLP-114-000020494 | RLP-114-000020494 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020496 | RLP-114-000020497 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020686 | RLP-114-000020687 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000020689 | RLP-114-000020689 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022369 | RLP-114-000022369 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 114 | RLP-114-000022495 | RLP-114-000022496 | USACE; MVD; MVN; CEMVN-ED-T | David P Lovett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000276 | RLP-116-000000276 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000354 | RLP-116-000000354 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000386 | RLP-116-000000386 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000403 | RLP-116-000000403 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000411 | RLP-116-000000411 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000000421 | RLP-116-000000421 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000471 | RLP-116-000000471 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000511 | RLP-116-000000511 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000539 | RLP-116-000000539 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000613 | RLP-116-000000613 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000615 | RLP-116-000000616 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000647 | RLP-116-000000647 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000653 | RLP-116-000000656 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000699 | RLP-116-000000699 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000706 | RLP-116-000000709 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000000718 | RLP-116-000000718 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000002307 | RLP-116-000002307 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000002355 | RLP-116-000002355 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004730 | RLP-116-000004730 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000004743 | RLP-116-000004743 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006072 | RLP-116-000006072 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006096 | RLP-116-000006096 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006183 | RLP-116-000006183 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006211 | RLP-116-000006211 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006258 | RLP-116-000006258 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006267 | RLP-116-000006267 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006290 | RLP-116-000006290 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006309 | RLP-116-000006309 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006311 | RLP-116-000006311 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006326 | RLP-116-000006326 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006475 | RLP-116-000006475 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006488 | RLP-116-000006488 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006513 | RLP-116-000006513 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006562 | RLP-116-000006562 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006608 | RLP-116-000006608 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006631 | RLP-116-000006631 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006710 | RLP-116-000006710 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006726 | RLP-116-000006726 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000006865 | RLP-116-000006865 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006913 | RLP-116-000006913 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006977 | RLP-116-000006977 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000006990 | RLP-116-000006990 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007034 | RLP-116-000007034 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007039 | RLP-116-000007039 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007077 | RLP-116-000007077 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007110 | RLP-116-000007110 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007272 | RLP-116-000007273 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007326 | RLP-116-000007326 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007453 | RLP-116-000007453 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007527 | RLP-116-000007527 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007554 | RLP-116-000007554 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007556 | RLP-116-000007556 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007641 | RLP-116-000007641 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007652 | RLP-116-000007652 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007713 | RLP-116-000007715 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007718 | RLP-116-000007718 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007722 | RLP-116-000007722 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007726 | RLP-116-000007726 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007728 | RLP-116-000007728 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007730 | RLP-116-000007730 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000007732 | RLP-116-000007732 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000007983 | RLP-116-000007983 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008050 | RLP-116-000008050 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008401 | RLP-116-000008401 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008433 | RLP-116-000008433 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008442 | RLP-116-000008442 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008557 | RLP-116-000008557 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008648 | RLP-116-000008648 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008669 | RLP-116-000008669 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008677 | RLP-116-000008677 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008727 | RLP-116-000008727 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000008744 | RLP-116-000008744 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008770 | RLP-116-000008770 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008809 | RLP-116-000008809 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008823 | RLP-116-000008823 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008848 | RLP-116-000008848 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000008999 | RLP-116-000008999 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009051 | RLP-116-000009051 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009060 | RLP-116-000009061 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009103 | RLP-116-000009103 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009176 | RLP-116-000009176 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009265 | RLP-116-000009265 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009269 | RLP-116-000009269 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009450 | RLP-116-000009450 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009473 | RLP-116-000009473 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009555 | RLP-116-000009555 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009606 | RLP-116-000009606 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009633 | RLP-116-000009633 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009665 | RLP-116-000009665 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009674 | RLP-116-000009674 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009697 | RLP-116-000009697 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009702 | RLP-116-000009703 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009845 | RLP-116-000009845 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000009885 | RLP-116-000009889 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009927 | RLP-116-000009928 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000009979 | RLP-116-000009980 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010004 | RLP-116-000010006 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010060 | RLP-116-000010068 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010070 | RLP-116-000010070 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010112 | RLP-116-000010112 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010199 | RLP-116-000010199 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010234 | RLP-116-000010234 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010278 | RLP-116-000010279 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010291 | RLP-116-000010291 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010345 | RLP-116-000010346 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010348 | RLP-116-000010348 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010350 | RLP-116-000010350 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010410 | RLP-116-000010410 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010531 | RLP-116-000010537 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010544 | RLP-116-000010544 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010547 | RLP-116-000010547 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010586 | RLP-116-000010586 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010588 | RLP-116-000010588 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010665 | RLP-116-000010665 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010677 | RLP-116-000010677 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010680 | RLP-116-000010680 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010683 | RLP-116-000010683 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010685 | RLP-116-000010687 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010800 | RLP-116-000010800 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010802 | RLP-116-000010802 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010823 | RLP-116-000010823 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010826 | RLP-116-000010826 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010832 | RLP-116-000010832 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010834 | RLP-116-000010834 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010836 | RLP-116-000010836 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000010839 | RLP-116-000010839 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000010969 | RLP-116-000010969 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011083 | RLP-116-000011085 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011087 | RLP-116-000011087 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011089 | RLP-116-000011089 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011099 | RLP-116-000011099 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011125 | RLP-116-000011125 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011230 | RLP-116-000011231 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011247 | RLP-116-000011247 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011301 | RLP-116-000011301 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011392 | RLP-116-000011393 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011495 | RLP-116-000011495 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000011500 | RLP-116-000011501 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011683 | RLP-116-000011683 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011703 | RLP-116-000011704 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011794 | RLP-116-000011794 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011824 | RLP-116-000011824 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011843 | RLP-116-000011843 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000011929 | RLP-116-000011930 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012144 | RLP-116-000012146 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012177 | RLP-116-000012182 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012235 | RLP-116-000012235 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012251 | RLP-116-000012252 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012254 | RLP-116-000012256 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012264 | RLP-116-000012268 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012270 | RLP-116-000012270 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012347 | RLP-116-000012347 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012451 | RLP-116-000012452 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012457 | RLP-116-000012457 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012459 | RLP-116-000012459 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012562 | RLP-116-000012562 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012567 | RLP-116-000012567 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012675 | RLP-116-000012675 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012717 | RLP-116-000012717 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 116 | RLP-116-000012847 | RLP-116-000012850 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012852 | RLP-116-000012853 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012866 | RLP-116-000012866 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000012871 | RLP-116-000012872 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013048 | RLP-116-000013048 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013269 | RLP-116-000013269 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 116 | RLP-116-000013273 | RLP-116-000013273 | USACE; MVD; MVN; CEMVN-ED-LW | Richard W Broussard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000082 | RLP-117-000000082 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000087 | RLP-117-000000087 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000475 | RLP-117-000000477 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000483 | RLP-117-000000484 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000000494 | RLP-117-000000497 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000529 | RLP-117-000000529 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000713 | RLP-117-000000713 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000855 | RLP-117-000000859 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000000996 | RLP-117-000000996 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001058 | RLP-117-000001061 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001091 | RLP-117-000001096 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001119 | RLP-117-000001122 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001199 | RLP-117-000001199 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001209 | RLP-117-000001209 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001212 | RLP-117-000001212 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000001229 | RLP-117-000001229 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001231 | RLP-117-000001232 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001292 | RLP-117-000001294 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001317 | RLP-117-000001319 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001340 | RLP-117-000001341 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001537 | RLP-117-000001537 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001712 | RLP-117-000001712 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001724 | RLP-117-000001725 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000001994 | RLP-117-000001994 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002347 | RLP-117-000002347 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000002969 | RLP-117-000002969 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000003083 | RLP-117-000003083 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003088 | RLP-117-000003088 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003091 | RLP-117-000003091 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003149 | RLP-117-000003149 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003487 | RLP-117-000003487 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003562 | RLP-117-000003562 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003603 | RLP-117-000003604 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003634 | RLP-117-000003634 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003761 | RLP-117-000003764 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000003934 | RLP-117-000003936 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004111 | RLP-117-000004112 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004215 | RLP-117-000004215 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004220 | RLP-117-000004220 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004222 | RLP-117-000004222 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004266 | RLP-117-000004266 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004268 | RLP-117-000004268 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004272 | RLP-117-000004272 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004303 | RLP-117-000004303 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004315 | RLP-117-000004315 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004325 | RLP-117-000004325 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004327 | RLP-117-000004327 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000004336 | RLP-117-000004336 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000004982 | RLP-117-000004982 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005154 | RLP-117-000005154 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005667 | RLP-117-000005667 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005669 | RLP-117-000005669 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005823 | RLP-117-000005823 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005826 | RLP-117-000005832 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005868 | RLP-117-000005868 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005914 | RLP-117-000005914 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005918 | RLP-117-000005919 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000005921 | RLP-117-000005921 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007023 | RLP-117-000007023 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007092 | RLP-117-000007093 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007098 | RLP-117-000007098 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007194 | RLP-117-000007194 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007205 | RLP-117-000007205 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007476 | RLP-117-000007476 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007731 | RLP-117-000007731 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007766 | RLP-117-000007766 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007892 | RLP-117-000007892 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007953 | RLP-117-000007953 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007966 | RLP-117-000007968 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000007970 | RLP-117-000007970 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000007986 | RLP-117-000007986 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008308 | RLP-117-000008308 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008346 | RLP-117-000008347 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008351 | RLP-117-000008352 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008360 | RLP-117-000008361 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008364 | RLP-117-000008365 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008403 | RLP-117-000008403 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008414 | RLP-117-000008414 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008416 | RLP-117-000008417 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008442 | RLP-117-000008449 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008517 | RLP-117-000008521 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000008537 | RLP-117-000008539 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008767 | RLP-117-000008767 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008806 | RLP-117-000008806 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008840 | RLP-117-000008841 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008844 | RLP-117-000008844 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008860 | RLP-117-000008860 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008939 | RLP-117-000008939 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008941 | RLP-117-000008942 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008944 | RLP-117-000008944 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008946 | RLP-117-000008946 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000008992 | RLP-117-000008992 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000009053 | RLP-117-000009053 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009186 | RLP-117-000009186 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009198 | RLP-117-000009202 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009339 | RLP-117-000009339 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009503 | RLP-117-000009503 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009597 | RLP-117-000009597 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009599 | RLP-117-000009599 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009726 | RLP-117-000009727 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009851 | RLP-117-000009851 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000009878 | RLP-117-000009878 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010067 | RLP-117-000010068 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000010084 | RLP-117-000010085 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010359 | RLP-117-000010359 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010453 | RLP-117-000010453 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010464 | RLP-117-000010464 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010512 | RLP-117-000010514 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010609 | RLP-117-000010613 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010628 | RLP-117-000010630 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010650 | RLP-117-000010651 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010653 | RLP-117-000010653 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000010670 | RLP-117-000010670 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011051 | RLP-117-000011051 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 117 | RLP-117-000011054 | RLP-117-000011054 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011064 | RLP-117-000011064 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011105 | RLP-117-000011108 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 117 | RLP-117-000011114 | RLP-117-000011114 | USACE; MVD; MVN; CEMVN-ED-HC | Harley S Winer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000122 | RLP-118-000000122 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000136 | RLP-118-000000136 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000146 | RLP-118-000000147 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000410 | RLP-118-000000410 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000471 | RLP-118-000000474 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000692 | RLP-118-000000692 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000756 | RLP-118-000000756 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000000765 | RLP-118-000000765 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000845 | RLP-118-000000845 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000941 | RLP-118-000000941 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000995 | RLP-118-000000995 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000000998 | RLP-118-000000998 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001039 | RLP-118-000001039 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001057 | RLP-118-000001057 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001070 | RLP-118-000001070 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001109 | RLP-118-000001109 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001154 | RLP-118-000001154 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001158 | RLP-118-000001158 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001197 | RLP-118-000001198 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001200 | RLP-118-000001201 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001203 | RLP-118-000001203 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001227 | RLP-118-000001227 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001257 | RLP-118-000001258 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001293 | RLP-118-000001293 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001306 | RLP-118-000001306 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001331 | RLP-118-000001331 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001403 | RLP-118-000001403 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001420 | RLP-118-000001420 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001600 | RLP-118-000001600 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000001639 | RLP-118-000001639 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001643 | RLP-118-000001643 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001678 | RLP-118-000001678 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001780 | RLP-118-000001780 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001948 | RLP-118-000001948 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001950 | RLP-118-000001950 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000001967 | RLP-118-000001967 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002220 | RLP-118-000002221 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002227 | RLP-118-000002227 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002426 | RLP-118-000002426 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002452 | RLP-118-000002452 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000002466 | RLP-118-000002466 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002515 | RLP-118-000002515 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002624 | RLP-118-000002624 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002651 | RLP-118-000002651 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002715 | RLP-118-000002715 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000002755 | RLP-118-000002755 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003350 | RLP-118-000003350 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003365 | RLP-118-000003366 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003454 | RLP-118-000003454 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003456 | RLP-118-000003460 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003462 | RLP-118-000003463 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000003466 | RLP-118-000003466 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003468 | RLP-118-000003468 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003470 | RLP-118-000003472 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003475 | RLP-118-000003475 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003507 | RLP-118-000003507 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003644 | RLP-118-000003644 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003870 | RLP-118-000003870 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003950 | RLP-118-000003964 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003967 | RLP-118-000003967 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003994 | RLP-118-000003994 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000003996 | RLP-118-000003996 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004008 | RLP-118-000004010 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004036 | RLP-118-000004036 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004040 | RLP-118-000004040 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004071 | RLP-118-000004082 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004099 | RLP-118-000004099 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004103 | RLP-118-000004105 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004134 | RLP-118-000004134 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004270 | RLP-118-000004270 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004298 | RLP-118-000004298 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004300 | RLP-118-000004300 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004503 | RLP-118-000004503 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000004550 | RLP-118-000004550 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004564 | RLP-118-000004564 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004644 | RLP-118-000004646 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004724 | RLP-118-000004724 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004726 | RLP-118-000004726 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000004824 | RLP-118-000004824 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005064 | RLP-118-000005064 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005067 | RLP-118-000005067 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005198 | RLP-118-000005198 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005302 | RLP-118-000005302 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005388 | RLP-118-000005388 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000005589 | RLP-118-000005589 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005597 | RLP-118-000005597 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005687 | RLP-118-000005689 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005717 | RLP-118-000005717 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005870 | RLP-118-000005871 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000005881 | RLP-118-000005881 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006028 | RLP-118-000006028 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006074 | RLP-118-000006074 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006077 | RLP-118-000006077 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006094 | RLP-118-000006094 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006103 | RLP-118-000006103 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000006210 | RLP-118-000006210 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006283 | RLP-118-000006285 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006324 | RLP-118-000006325 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006454 | RLP-118-000006454 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006586 | RLP-118-000006586 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006616 | RLP-118-000006617 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006644 | RLP-118-000006645 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000006988 | RLP-118-000006988 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007030 | RLP-118-000007030 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007130 | RLP-118-000007130 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007247 | RLP-118-000007247 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000007375 | RLP-118-000007375 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007441 | RLP-118-000007441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007646 | RLP-118-000007649 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000007957 | RLP-118-000007959 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008018 | RLP-118-000008018 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008025 | RLP-118-000008025 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008115 | RLP-118-000008115 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008157 | RLP-118-000008157 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008167 | RLP-118-000008167 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008171 | RLP-118-000008171 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008215 | RLP-118-000008215 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008218 | RLP-118-000008219 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008226 | RLP-118-000008226 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008228 | RLP-118-000008228 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008257 | RLP-118-000008257 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008267 | RLP-118-000008267 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008273 | RLP-118-000008273 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008354 | RLP-118-000008354 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008381 | RLP-118-000008381 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008441 | RLP-118-000008441 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008511 | RLP-118-000008511 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008649 | RLP-118-000008649 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000008660 | RLP-118-000008660 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008703 | RLP-118-000008703 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008708 | RLP-118-000008708 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008725 | RLP-118-000008725 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008733 | RLP-118-000008733 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008736 | RLP-118-000008738 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008747 | RLP-118-000008747 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008859 | RLP-118-000008859 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000008948 | RLP-118-000008948 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009011 | RLP-118-000009011 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009090 | RLP-118-000009090 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009203 | RLP-118-000009203 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009223 | RLP-118-000009223 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009226 | RLP-118-000009226 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009246 | RLP-118-000009247 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009277 | RLP-118-000009277 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009339 | RLP-118-000009339 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009365 | RLP-118-000009365 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009399 | RLP-118-000009399 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009422 | RLP-118-000009422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009455 | RLP-118-000009455 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009475 | RLP-118-000009475 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009478 | RLP-118-000009478 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009487 | RLP-118-000009487 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009521 | RLP-118-000009521 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009543 | RLP-118-000009543 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009549 | RLP-118-000009549 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009557 | RLP-118-000009557 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009603 | RLP-118-000009603 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009606 | RLP-118-000009606 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009621 | RLP-118-000009621 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009628 | RLP-118-000009628 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009710 | RLP-118-000009710 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000009776 | RLP-118-000009776 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009810 | RLP-118-000009810 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009918 | RLP-118-000009918 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009941 | RLP-118-000009942 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009947 | RLP-118-000009947 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009961 | RLP-118-000009961 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009963 | RLP-118-000009963 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009967 | RLP-118-000009967 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009988 | RLP-118-000009988 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000009992 | RLP-118-000009992 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010003 | RLP-118-000010003 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010032 | RLP-118-000010032 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010046 | RLP-118-000010046 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010064 | RLP-118-000010064 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010103 | RLP-118-000010103 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010110 | RLP-118-000010110 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010113 | RLP-118-000010113 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010160 | RLP-118-000010160 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010172 | RLP-118-000010172 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010200 | RLP-118-000010200 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010258 | RLP-118-000010258 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010302 | RLP-118-000010302 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000010304 | RLP-118-000010304 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010318 | RLP-118-000010318 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010339 | RLP-118-000010339 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010350 | RLP-118-000010350 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010622 | RLP-118-000010622 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010629 | RLP-118-000010629 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010652 | RLP-118-000010652 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000010832 | RLP-118-000010832 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011032 | RLP-118-000011032 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011279 | RLP-118-000011279 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011344 | RLP-118-000011344 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000011374 | RLP-118-000011374 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011376 | RLP-118-000011376 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011419 | RLP-118-000011419 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011428 | RLP-118-000011428 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011502 | RLP-118-000011502 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011583 | RLP-118-000011583 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011613 | RLP-118-000011613 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011693 | RLP-118-000011693 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011742 | RLP-118-000011742 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000011758 | RLP-118-000011758 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012145 | RLP-118-000012145 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000012315 | RLP-118-000012315 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012422 | RLP-118-000012422 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012432 | RLP-118-000012432 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012567 | RLP-118-000012567 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012569 | RLP-118-000012569 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000012626 | RLP-118-000012626 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013205 | RLP-118-000013206 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013267 | RLP-118-000013269 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013271 | RLP-118-000013272 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013274 | RLP-118-000013275 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013312 | RLP-118-000013312 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013370 | RLP-118-000013372 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013378 | RLP-118-000013378 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013430 | RLP-118-000013431 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013574 | RLP-118-000013574 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013605 | RLP-118-000013606 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013640 | RLP-118-000013641 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013643 | RLP-118-000013643 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013648 | RLP-118-000013648 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013757 | RLP-118-000013757 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013768 | RLP-118-000013768 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013789 | RLP-118-000013790 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000013811 | RLP-118-000013811 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013841 | RLP-118-000013841 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013843 | RLP-118-000013844 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013869 | RLP-118-000013869 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013902 | RLP-118-000013903 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013912 | RLP-118-000013913 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013921 | RLP-118-000013921 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013923 | RLP-118-000013926 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013938 | RLP-118-000013938 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013967 | RLP-118-000013967 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000013969 | RLP-118-000013970 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014010 | RLP-118-000014011 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014017 | RLP-118-000014017 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014028 | RLP-118-000014029 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014065 | RLP-118-000014065 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014067 | RLP-118-000014068 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014073 | RLP-118-000014073 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014075 | RLP-118-000014080 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014117 | RLP-118-000014117 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014147 | RLP-118-000014147 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014150 | RLP-118-000014151 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014153 | RLP-118-000014153 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014155 | RLP-118-000014155 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014157 | RLP-118-000014160 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014162 | RLP-118-000014165 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014176 | RLP-118-000014177 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014195 | RLP-118-000014195 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014242 | RLP-118-000014242 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014251 | RLP-118-000014251 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014253 | RLP-118-000014261 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014358 | RLP-118-000014358 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014415 | RLP-118-000014415 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014433 | RLP-118-000014433 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014503 | RLP-118-000014503 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014506 | RLP-118-000014506 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014508 | RLP-118-000014508 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014554 | RLP-118-000014555 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014595 | RLP-118-000014595 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014600 | RLP-118-000014600 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014630 | RLP-118-000014630 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014669 | RLP-118-000014670 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014730 | RLP-118-000014730 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014802 | RLP-118-000014803 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014815 | RLP-118-000014815 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000014942 | RLP-118-000014942 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014946 | RLP-118-000014946 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014951 | RLP-118-000014955 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014977 | RLP-118-000014981 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014983 | RLP-118-000014985 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014987 | RLP-118-000014987 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014990 | RLP-118-000014996 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000014998 | RLP-118-000014998 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015000 | RLP-118-000015005 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015008 | RLP-118-000015008 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015123 | RLP-118-000015123 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015162 | RLP-118-000015164 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015196 | RLP-118-000015196 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015198 | RLP-118-000015198 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015231 | RLP-118-000015231 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015423 | RLP-118-000015426 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015446 | RLP-118-000015446 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015497 | RLP-118-000015500 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015513 | RLP-118-000015514 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015525 | RLP-118-000015526 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015528 | RLP-118-000015530 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015657 | RLP-118-000015657 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000015669 | RLP-118-000015669 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015811 | RLP-118-000015811 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015933 | RLP-118-000015933 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015936 | RLP-118-000015936 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000015938 | RLP-118-000015938 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016069 | RLP-118-000016069 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016109 | RLP-118-000016109 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016215 | RLP-118-000016215 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016218 | RLP-118-000016218 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016313 | RLP-118-000016313 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016377 | RLP-118-000016377 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016433 | RLP-118-000016433 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016447 | RLP-118-000016447 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016459 | RLP-118-000016459 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016475 | RLP-118-000016475 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016478 | RLP-118-000016478 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016500 | RLP-118-000016503 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016545 | RLP-118-000016545 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016566 | RLP-118-000016566 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016571 | RLP-118-000016571 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016657 | RLP-118-000016659 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016702 | RLP-118-000016703 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000016707 | RLP-118-000016707 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016784 | RLP-118-000016784 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016877 | RLP-118-000016878 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016894 | RLP-118-000016894 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000016907 | RLP-118-000016907 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017040 | RLP-118-000017040 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017043 | RLP-118-000017043 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017101 | RLP-118-000017101 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017122 | RLP-118-000017123 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017127 | RLP-118-000017128 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017233 | RLP-118-000017233 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017250 | RLP-118-000017251 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017302 | RLP-118-000017302 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017304 | RLP-118-000017304 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017306 | RLP-118-000017306 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017344 | RLP-118-000017344 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017346 | RLP-118-000017347 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017359 | RLP-118-000017364 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017511 | RLP-118-000017513 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017560 | RLP-118-000017560 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017562 | RLP-118-000017564 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017586 | RLP-118-000017586 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 118 | RLP-118-000017625 | RLP-118-000017625 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017709 | RLP-118-000017709 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017720 | RLP-118-000017721 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017740 | RLP-118-000017742 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017752 | RLP-118-000017752 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 118 | RLP-118-000017777 | RLP-118-000017777 | USACE; MVD; MVN; CEMVN-ED-LW | Keith J Ocain | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000068 | RLP-119-000000068 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000000536 | RLP-119-000000536 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001193 | RLP-119-000001212 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001420 | RLP-119-000001420 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001432 | RLP-119-000001432 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000001684 | RLP-119-000001684 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000001767 | RLP-119-000001767 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002073 | RLP-119-000002073 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002242 | RLP-119-000002242 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000002434 | RLP-119-000002434 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003034 | RLP-119-000003034 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003334 | RLP-119-000003338 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003427 | RLP-119-000003428 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003598 | RLP-119-000003599 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000003817 | RLP-119-000003817 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 119 | RLP-119-000004089 | RLP-119-000004090 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 119 | RLP-119-000004205 | RLP-119-000004205 | USACE; MVD; MVN; CEMVN-ED-HM | Robert H Bass | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000001 | RLP-120-000000001 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000092 | RLP-120-000000092 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000136 | RLP-120-000000136 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000138 | RLP-120-000000138 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000142 | RLP-120-000000143 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000168 | RLP-120-000000168 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000191 | RLP-120-000000191 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000219 | RLP-120-000000219 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000276 | RLP-120-000000276 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000293 | RLP-120-000000293 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000000295 | RLP-120-000000295 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000298 | RLP-120-000000302 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000391 | RLP-120-000000391 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000405 | RLP-120-000000405 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000416 | RLP-120-000000416 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000428 | RLP-120-000000428 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000528 | RLP-120-000000529 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000000992 | RLP-120-000000992 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001013 | RLP-120-000001013 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001060 | RLP-120-000001061 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001500 | RLP-120-000001500 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000001800 | RLP-120-000001800 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000001892 | RLP-120-000001892 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002184 | RLP-120-000002184 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002253 | RLP-120-000002253 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002290 | RLP-120-000002290 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002341 | RLP-120-000002341 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002352 | RLP-120-000002352 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002371 | RLP-120-000002372 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002668 | RLP-120-000002668 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000002928 | RLP-120-000002928 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003181 | RLP-120-000003181 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000003279 | RLP-120-000003279 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003512 | RLP-120-000003512 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000003839 | RLP-120-000003839 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004028 | RLP-120-000004028 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004104 | RLP-120-000004105 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004110 | RLP-120-000004110 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004160 | RLP-120-000004160 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004207 | RLP-120-000004207 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004236 | RLP-120-000004236 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004353 | RLP-120-000004353 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004372 | RLP-120-000004372 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000004393 | RLP-120-000004393 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004547 | RLP-120-000004547 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004567 | RLP-120-000004568 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004928 | RLP-120-000004928 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000004974 | RLP-120-000004974 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005134 | RLP-120-000005134 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005248 | RLP-120-000005249 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005414 | RLP-120-000005414 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005484 | RLP-120-000005484 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005644 | RLP-120-000005645 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000005723 | RLP-120-000005723 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006427 | RLP-120-000006427 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006607 | RLP-120-000006607 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006741 | RLP-120-000006741 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006777 | RLP-120-000006777 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006804 | RLP-120-000006807 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006827 | RLP-120-000006828 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006830 | RLP-120-000006830 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006837 | RLP-120-000006837 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006857 | RLP-120-000006857 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006882 | RLP-120-000006885 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006888 | RLP-120-000006889 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000006902 | RLP-120-000006902 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006908 | RLP-120-000006910 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006939 | RLP-120-000006939 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006945 | RLP-120-000006945 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006959 | RLP-120-000006959 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006964 | RLP-120-000006964 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006966 | RLP-120-000006967 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006970 | RLP-120-000006970 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006972 | RLP-120-000006972 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006979 | RLP-120-000006979 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000006986 | RLP-120-000006986 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000007086 | RLP-120-000007086 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007229 | RLP-120-000007229 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007460 | RLP-120-000007462 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007598 | RLP-120-000007601 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007791 | RLP-120-000007791 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007818 | RLP-120-000007820 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000007947 | RLP-120-000007949 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008000 | RLP-120-000008000 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008480 | RLP-120-000008482 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008786 | RLP-120-000008798 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008844 | RLP-120-000008844 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000008873 | RLP-120-000008880 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000008998 | RLP-120-000008998 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009172 | RLP-120-000009174 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009202 | RLP-120-000009203 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009291 | RLP-120-000009291 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009475 | RLP-120-000009475 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009697 | RLP-120-000009697 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009700 | RLP-120-000009700 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009702 | RLP-120-000009702 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009704 | RLP-120-000009704 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009707 | RLP-120-000009707 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000009709 | RLP-120-000009709 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009778 | RLP-120-000009778 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000009781 | RLP-120-000009781 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010168 | RLP-120-000010168 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010480 | RLP-120-000010482 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010612 | RLP-120-000010612 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000010876 | RLP-120-000010876 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011675 | RLP-120-000011675 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011771 | RLP-120-000011771 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000011990 | RLP-120-000011990 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012238 | RLP-120-000012238 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000012380 | RLP-120-000012380 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012402 | RLP-120-000012402 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012449 | RLP-120-000012450 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012596 | RLP-120-000012596 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012613 | RLP-120-000012613 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012616 | RLP-120-000012617 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012636 | RLP-120-000012637 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000012835 | RLP-120-000012835 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013028 | RLP-120-000013029 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013101 | RLP-120-000013101 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013218 | RLP-120-000013218 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013250 | RLP-120-000013250 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013464 | RLP-120-000013464 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013493 | RLP-120-000013494 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013496 | RLP-120-000013497 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013525 | RLP-120-000013525 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013528 | RLP-120-000013528 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013530 | RLP-120-000013530 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013532 | RLP-120-000013532 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013614 | RLP-120-000013614 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013617 | RLP-120-000013621 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013715 | RLP-120-000013717 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000013719 | RLP-120-000013719 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000013721 | RLP-120-000013721 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014589 | RLP-120-000014589 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000014942 | RLP-120-000014942 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000015425 | RLP-120-000015425 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016212 | RLP-120-000016229 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016240 | RLP-120-000016248 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000016306 | RLP-120-000016314 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017629 | RLP-120-000017658 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017813 | RLP-120-000017814 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017820 | RLP-120-000017821 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000017827 | RLP-120-000017827 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000017830 | RLP-120-000017830 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018058 | RLP-120-000018058 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018187 | RLP-120-000018187 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018244 | RLP-120-000018244 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018528 | RLP-120-000018529 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018810 | RLP-120-000018810 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018926 | RLP-120-000018929 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018932 | RLP-120-000018932 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018936 | RLP-120-000018936 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018938 | RLP-120-000018938 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000018942 | RLP-120-000018944 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018946 | RLP-120-000018946 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018954 | RLP-120-000018954 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000018995 | RLP-120-000018995 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019901 | RLP-120-000019901 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019903 | RLP-120-000019903 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019960 | RLP-120-000019960 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000019974 | RLP-120-000019974 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020772 | RLP-120-000020773 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000020988 | RLP-120-000020988 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021034 | RLP-120-000021034 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021036 | RLP-120-000021039 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021042 | RLP-120-000021045 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021047 | RLP-120-000021047 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021050 | RLP-120-000021052 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021054 | RLP-120-000021054 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021056 | RLP-120-000021056 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021059 | RLP-120-000021059 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021076 | RLP-120-000021076 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021142 | RLP-120-000021142 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021377 | RLP-120-000021377 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021411 | RLP-120-000021412 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000021472 | RLP-120-000021472 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021738 | RLP-120-000021739 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021798 | RLP-120-000021799 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021821 | RLP-120-000021821 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021823 | RLP-120-000021823 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021825 | RLP-120-000021825 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021827 | RLP-120-000021830 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021834 | RLP-120-000021838 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021901 | RLP-120-000021902 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021916 | RLP-120-000021917 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000021965 | RLP-120-000021965 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 120 | RLP-120-000022018 | RLP-120-000022019 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022116 | RLP-120-000022116 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022218 | RLP-120-000022222 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022263 | RLP-120-000022263 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022278 | RLP-120-000022279 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000022672 | RLP-120-000022672 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 120 | RLP-120-000023508 | RLP-120-000023508 | USACE; MVD; MVN; CEMVN-ED-FD | Brian P Bonanno | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000007 | RLP-121-000000007 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000222 | RLP-121-000000222 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000381 | RLP-121-000000381 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000000383 | RLP-121-000000385 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000000876 | RLP-121-000000877 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001133 | RLP-121-000001133 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000001954 | RLP-121-000001954 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002000 | RLP-121-000002000 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002066 | RLP-121-000002066 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002096 | RLP-121-000002096 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002534 | RLP-121-000002534 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002627 | RLP-121-000002627 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000002996 | RLP-121-000002996 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003030 | RLP-121-000003030 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003100 | RLP-121-000003100 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000003133 | RLP-121-000003133 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003699 | RLP-121-000003699 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000003718 | RLP-121-000003718 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004926 | RLP-121-000004927 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004929 | RLP-121-000004929 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004931 | RLP-121-000004932 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000004934 | RLP-121-000004936 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000005925 | RLP-121-000005925 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006576 | RLP-121-000006577 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006579 | RLP-121-000006580 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000006744 | RLP-121-000006744 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 121 | RLP-121-000008122 | RLP-121-000008125 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008163 | RLP-121-000008163 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008165 | RLP-121-000008165 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008579 | RLP-121-000008579 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000008585 | RLP-121-000008585 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009145 | RLP-121-000009145 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009172 | RLP-121-000009172 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009213 | RLP-121-000009213 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 121 | RLP-121-000009343 | RLP-121-000009343 | USACE; MVD; MVN; CEMVN-ED-FD | Glenn A Brown | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000296 | RLP-122-000000296 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000304 | RLP-122-000000304 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000000312 | RLP-122-000000312 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000601 | RLP-122-000000601 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000000837 | RLP-122-000000838 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001277 | RLP-122-000001277 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001280 | RLP-122-000001280 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001355 | RLP-122-000001355 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001358 | RLP-122-000001362 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001685 | RLP-122-000001685 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000001806 | RLP-122-000001806 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002079 | RLP-122-000002079 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002089 | RLP-122-000002090 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000002133 | RLP-122-000002133 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002550 | RLP-122-000002552 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002581 | RLP-122-000002582 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002614 | RLP-122-000002615 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002751 | RLP-122-000002751 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002835 | RLP-122-000002835 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002843 | RLP-122-000002843 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002847 | RLP-122-000002847 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002859 | RLP-122-000002859 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002861 | RLP-122-000002861 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000002868 | RLP-122-000002868 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000003025 | RLP-122-000003025 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003430 | RLP-122-000003430 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000003448 | RLP-122-000003448 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004306 | RLP-122-000004306 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004442 | RLP-122-000004442 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004475 | RLP-122-000004475 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004783 | RLP-122-000004784 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000004929 | RLP-122-000004929 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000005971 | RLP-122-000005971 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006197 | RLP-122-000006198 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006290 | RLP-122-000006290 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 122 | RLP-122-000006440 | RLP-122-000006440 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000006510 | RLP-122-000006510 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 122 | RLP-122-000007412 | RLP-122-000007412 | USACE; MVD; MVN; CEMVN-ED-F | Joseph E Chryssoverges | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000051 | RLP-123-000000051 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000365 | RLP-123-000000365 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000371 | RLP-123-000000371 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000373 | RLP-123-000000373 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000378 | RLP-123-000000378 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000381 | RLP-123-000000381 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000487 | RLP-123-000000487 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000605 | RLP-123-000000605 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000000607 | RLP-123-000000608 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000698 | RLP-123-000000698 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000702 | RLP-123-000000702 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000000732 | RLP-123-000000732 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001056 | RLP-123-000001056 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001116 | RLP-123-000001116 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001146 | RLP-123-000001146 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001169 | RLP-123-000001169 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001229 | RLP-123-000001229 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001304 | RLP-123-000001304 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001408 | RLP-123-000001408 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 123 | RLP-123-000001438 | RLP-123-000001439 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001574 | RLP-123-000001574 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001711 | RLP-123-000001711 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001753 | RLP-123-000001754 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001785 | RLP-123-000001785 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000001815 | RLP-123-000001815 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 123 | RLP-123-000002019 | RLP-123-000002019 | USACE; MVD; MVN; CEMVN-ED-C | Mike R Danielson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000344 | RLP-124-000000344 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000382 | RLP-124-000000382 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000641 | RLP-124-000000641 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000000655 | RLP-124-000000655 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 124 | RLP-124-000000658 | RLP-124-000000658 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000001752 | RLP-124-000001752 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002216 | RLP-124-000002216 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002601 | RLP-124-000002602 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000002700 | RLP-124-000002700 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 124 | RLP-124-000003950 | RLP-124-000003950 | USACE; MVD; MVN; CEMVN-ED-LW | Michael C Escarra | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 125 | RLP-125-000000066 | RLP-125-000000066 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000000102 | RLP-125-000000102 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000000211 | RLP-125-000000211 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000000584 | RLP-125-000000584 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000000679 | RLP-125-000000679 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000000788 | RLP-125-000000790 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000000819 | RLP-125-000000819 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000001046 | RLP-125-000001046 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000001168 | RLP-125-000001168 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000001252 | RLP-125-000001252 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000001571 | RLP-125-000001571 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000001675 | RLP-125-000001675 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000001685 | RLP-125-000001685 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000001791 | RLP-125-000001791 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000001972 | RLP-125-000001974 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000002334 | RLP-125-000002334 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 125 | RLP-125-000002336 | RLP-125-000002336 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000002339 | RLP-125-000002341 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000002463 | RLP-125-000002472 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000002487 | RLP-125-000002487 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000002491 | RLP-125-000002491 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000002493 | RLP-125-000002500 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000002574 | RLP-125-000002574 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 125 | RLP-125-000002577 | RLP-125-000002577 | USACE; MVD; MVN; CEMVN-CT-W | Frederick W Pitts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| RLP | 128 | RLP-128-000000501 | RLP-128-000000501 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000511 | RLP-128-000000511 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000567 | RLP-128-000000568 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000000574 | RLP-128-000000574 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000596 | RLP-128-000000597 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000599 | RLP-128-000000600 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000000655 | RLP-128-000000655 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001704 | RLP-128-000001704 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001868 | RLP-128-000001868 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000001887 | RLP-128-000001887 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003060 | RLP-128-000003062 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003081 | RLP-128-000003083 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003095 | RLP-128-000003103 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003120 | RLP-128-000003121 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 128 | RLP-128-000003123 | RLP-128-000003135 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003137 | RLP-128-000003139 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003141 | RLP-128-000003141 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003282 | RLP-128-000003288 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000003348 | RLP-128-000003350 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004166 | RLP-128-000004166 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004181 | RLP-128-000004181 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000004406 | RLP-128-000004406 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000005053 | RLP-128-000005053 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000008157 | RLP-128-000008157 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 128 | RLP-128-000012824 | RLP-128-000012825 | USACE; MVD; MVN; CEMVN-ED-SE | Michele R Aurand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000000024 | RLP-129-000000024 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000138 | RLP-129-000000138 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000151 | RLP-129-000000151 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000475 | RLP-129-000000475 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000485 | RLP-129-000000485 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000491 | RLP-129-000000491 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000494 | RLP-129-000000494 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000971 | RLP-129-000000971 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000978 | RLP-129-000000978 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000000984 | RLP-129-000000984 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001016 | RLP-129-000001016 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000001066 | RLP-129-000001066 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001082 | RLP-129-000001082 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001286 | RLP-129-000001286 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001313 | RLP-129-000001313 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000001500 | RLP-129-000001500 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002028 | RLP-129-000002028 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002034 | RLP-129-000002035 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002068 | RLP-129-000002068 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002077 | RLP-129-000002077 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002449 | RLP-129-000002449 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002739 | RLP-129-000002739 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000002748 | RLP-129-000002750 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000002758 | RLP-129-000002759 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003214 | RLP-129-000003214 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003504 | RLP-129-000003504 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003524 | RLP-129-000003524 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003551 | RLP-129-000003551 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003713 | RLP-129-000003713 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003745 | RLP-129-000003745 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003826 | RLP-129-000003826 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003917 | RLP-129-000003917 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000003944 | RLP-129-000003944 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000003952 | RLP-129-000003952 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004188 | RLP-129-000004188 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004194 | RLP-129-000004194 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004197 | RLP-129-000004200 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004223 | RLP-129-000004227 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004284 | RLP-129-000004285 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004300 | RLP-129-000004300 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004708 | RLP-129-000004724 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004735 | RLP-129-000004735 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004768 | RLP-129-000004768 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000004796 | RLP-129-000004796 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000004966 | RLP-129-000004969 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005228 | RLP-129-000005228 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005308 | RLP-129-000005310 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005535 | RLP-129-000005537 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005612 | RLP-129-000005614 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005778 | RLP-129-000005778 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005780 | RLP-129-000005780 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005791 | RLP-129-000005792 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005807 | RLP-129-000005808 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005946 | RLP-129-000005946 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000005961 | RLP-129-000005961 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006022 | RLP-129-000006023 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006027 | RLP-129-000006030 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006036 | RLP-129-000006037 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006126 | RLP-129-000006130 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006468 | RLP-129-000006471 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006573 | RLP-129-000006573 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006693 | RLP-129-000006694 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006702 | RLP-129-000006703 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006708 | RLP-129-000006713 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006728 | RLP-129-000006728 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006730 | RLP-129-000006731 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000006736 | RLP-129-000006738 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006753 | RLP-129-000006753 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006951 | RLP-129-000006953 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000006967 | RLP-129-000006967 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007301 | RLP-129-000007304 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007385 | RLP-129-000007385 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007539 | RLP-129-000007542 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007605 | RLP-129-000007606 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007656 | RLP-129-000007656 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007658 | RLP-129-000007660 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007662 | RLP-129-000007664 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000007670 | RLP-129-000007670 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007674 | RLP-129-000007677 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007691 | RLP-129-000007692 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007712 | RLP-129-000007715 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007720 | RLP-129-000007723 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007738 | RLP-129-000007738 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007814 | RLP-129-000007815 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007959 | RLP-129-000007959 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000007994 | RLP-129-000007994 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008004 | RLP-129-000008004 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008027 | RLP-129-000008027 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 129 | RLP-129-000008032 | RLP-129-000008032 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008040 | RLP-129-000008040 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008111 | RLP-129-000008112 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008226 | RLP-129-000008226 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008251 | RLP-129-000008251 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008378 | RLP-129-000008378 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008401 | RLP-129-000008401 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 129 | RLP-129-000008433 | RLP-129-000008433 | USACE; MVD; MVN; CEMVN-ED-F | George C Bacuta | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000110 | RLP-130-000000110 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000209 | RLP-130-000000210 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000764 | RLP-130-000000764 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000000802 | RLP-130-000000802 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000812 | RLP-130-000000812 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000000855 | RLP-130-000000855 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001195 | RLP-130-000001195 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001497 | RLP-130-000001497 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001499 | RLP-130-000001499 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001523 | RLP-130-000001523 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000001537 | RLP-130-000001537 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002034 | RLP-130-000002034 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002239 | RLP-130-000002239 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000002765 | RLP-130-000002765 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000003467 | RLP-130-000003468 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006011 | RLP-130-000006011 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006091 | RLP-130-000006091 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006101 | RLP-130-000006101 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006288 | RLP-130-000006288 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006295 | RLP-130-000006295 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006446 | RLP-130-000006446 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006486 | RLP-130-000006486 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006686 | RLP-130-000006686 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000006974 | RLP-130-000006974 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007611 | RLP-130-000007612 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 130 | RLP-130-000007626 | RLP-130-000007626 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000007629 | RLP-130-000007630 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008051 | RLP-130-000008058 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008060 | RLP-130-000008062 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008169 | RLP-130-000008169 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008185 | RLP-130-000008186 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008447 | RLP-130-000008457 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008508 | RLP-130-000008508 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 130 | RLP-130-000008727 | RLP-130-000008727 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000479 | RLP-131-000000479 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000000505 | RLP-131-000000505 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 131 | RLP-131-000000564 | RLP-131-000000564 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001387 | RLP-131-000001387 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001466 | RLP-131-000001466 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 131 | RLP-131-000001480 | RLP-131-000001481 | USACE; MVD; MVN; CEMVN-ED-F | Ian M Callahan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001638 | RLP-133-000001638 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001720 | RLP-133-000001720 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001863 | RLP-133-000001863 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000001992 | RLP-133-000001992 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002020 | RLP-133-000002020 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002080 | RLP-133-000002080 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002205 | RLP-133-000002205 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000002232 | RLP-133-000002232 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002238 | RLP-133-000002238 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002242 | RLP-133-000002242 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002404 | RLP-133-000002404 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000002583 | RLP-133-000002583 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003058 | RLP-133-000003058 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003393 | RLP-133-000003393 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003459 | RLP-133-000003459 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003461 | RLP-133-000003463 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003586 | RLP-133-000003587 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003622 | RLP-133-000003622 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000003625 | RLP-133-000003625 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003627 | RLP-133-000003628 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003630 | RLP-133-000003630 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003706 | RLP-133-000003706 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003900 | RLP-133-000003901 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000003971 | RLP-133-000003971 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004207 | RLP-133-000004207 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004524 | RLP-133-000004525 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004678 | RLP-133-000004684 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000004853 | RLP-133-000004854 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005063 | RLP-133-000005063 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005147 | RLP-133-000005147 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005567 | RLP-133-000005578 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 133 | RLP-133-000005604 | RLP-133-000005604 | USACE; MVD; MVN; CEMVN-ED-S | Warren J Cashen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000620 | RLP-134-000000620 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 134 | RLP-134-000000831 | RLP-134-000000831 | USACE; MVD; MVN; CEMVN-ED-TM | Mark H Gonski | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000185 | RLP-135-000000185 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 135 | RLP-135-000000818 | RLP-135-000000818 | USACE; MVD; MVN; CEMVN-ED-H | Bennetta A Hamilton | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000248 | RLP-144-000000248 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000284 | RLP-144-000000284 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000290 | RLP-144-000000291 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000000400 | RLP-144-000000401 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000000516 | RLP-144-000000516 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001357 | RLP-144-000001358 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001372 | RLP-144-000001373 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001415 | RLP-144-000001417 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001457 | RLP-144-000001459 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001489 | RLP-144-000001489 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001530 | RLP-144-000001531 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001563 | RLP-144-000001564 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000001568 | RLP-144-000001570 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002024 | RLP-144-000002024 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002105 | RLP-144-000002105 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002168 | RLP-144-000002168 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002220 | RLP-144-000002220 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002236 | RLP-144-000002236 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002244 | RLP-144-000002244 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002247 | RLP-144-000002247 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002253 | RLP-144-000002253 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002288 | RLP-144-000002288 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002299 | RLP-144-000002299 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002301 | RLP-144-000002301 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002308 | RLP-144-000002308 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002314 | RLP-144-000002314 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002327 | RLP-144-000002327 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002340 | RLP-144-000002340 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002342 | RLP-144-000002342 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002346 | RLP-144-000002346 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002351 | RLP-144-000002351 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002362 | RLP-144-000002362 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002393 | RLP-144-000002393 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002397 | RLP-144-000002397 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002410 | RLP-144-000002411 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002484 | RLP-144-000002484 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002526 | RLP-144-000002526 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000002651 | RLP-144-000002651 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002752 | RLP-144-000002752 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002787 | RLP-144-000002787 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002796 | RLP-144-000002796 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002838 | RLP-144-000002838 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002867 | RLP-144-000002867 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002889 | RLP-144-000002889 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002942 | RLP-144-000002942 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000002966 | RLP-144-000002966 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003019 | RLP-144-000003019 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003037 | RLP-144-000003037 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000003070 | RLP-144-000003070 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003192 | RLP-144-000003192 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003304 | RLP-144-000003304 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003376 | RLP-144-000003376 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003393 | RLP-144-000003393 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003397 | RLP-144-000003397 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000003407 | RLP-144-000003407 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004036 | RLP-144-000004038 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004040 | RLP-144-000004040 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004056 | RLP-144-000004056 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004058 | RLP-144-000004058 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004067 | RLP-144-000004070 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004142 | RLP-144-000004143 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004163 | RLP-144-000004163 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004213 | RLP-144-000004213 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004264 | RLP-144-000004265 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004283 | RLP-144-000004285 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004294 | RLP-144-000004295 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004298 | RLP-144-000004299 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004303 | RLP-144-000004307 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004309 | RLP-144-000004317 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004337 | RLP-144-000004338 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004341 | RLP-144-000004344 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004374 | RLP-144-000004374 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004412 | RLP-144-000004412 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004477 | RLP-144-000004477 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004479 | RLP-144-000004481 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004500 | RLP-144-000004500 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004512 | RLP-144-000004512 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004514 | RLP-144-000004514 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004555 | RLP-144-000004555 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004557 | RLP-144-000004557 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004559 | RLP-144-000004559 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000004642 | RLP-144-000004642 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004644 | RLP-144-000004645 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004676 | RLP-144-000004676 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004731 | RLP-144-000004732 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004869 | RLP-144-000004869 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004919 | RLP-144-000004919 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000004979 | RLP-144-000004979 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005005 | RLP-144-000005007 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005032 | RLP-144-000005032 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005034 | RLP-144-000005034 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005058 | RLP-144-000005059 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005079 | RLP-144-000005079 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005289 | RLP-144-000005290 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005379 | RLP-144-000005379 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005402 | RLP-144-000005403 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005539 | RLP-144-000005539 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005590 | RLP-144-000005590 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005617 | RLP-144-000005617 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005621 | RLP-144-000005622 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005746 | RLP-144-000005747 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005749 | RLP-144-000005750 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005760 | RLP-144-000005760 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 144 | RLP-144-000005762 | RLP-144-000005762 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005793 | RLP-144-000005793 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000005883 | RLP-144-000005883 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 144 | RLP-144-000006008 | RLP-144-000006008 | USACE; MVD; MVN; CEMVN-ED-HE | Rodney F Mach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000567 | RLP-146-000000567 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000578 | RLP-146-000000578 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000597 | RLP-146-000000597 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000609 | RLP-146-000000609 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000621 | RLP-146-000000621 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000000630 | RLP-146-000000630 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001204 | RLP-146-000001205 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000001219 | RLP-146-000001219 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001273 | RLP-146-000001273 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001279 | RLP-146-000001279 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001314 | RLP-146-000001314 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001368 | RLP-146-000001368 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000001405 | RLP-146-000001405 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002016 | RLP-146-000002016 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002064 | RLP-146-000002064 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002087 | RLP-146-000002087 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002535 | RLP-146-000002535 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002545 | RLP-146-000002545 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000002555 | RLP-146-000002555 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002580 | RLP-146-000002580 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000002790 | RLP-146-000002790 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003108 | RLP-146-000003108 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000003520 | RLP-146-000003520 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004068 | RLP-146-000004068 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004239 | RLP-146-000004239 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004335 | RLP-146-000004335 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004442 | RLP-146-000004442 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004461 | RLP-146-000004461 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000004763 | RLP-146-000004763 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000004873 | RLP-146-000004873 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005193 | RLP-146-000005193 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005692 | RLP-146-000005692 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005736 | RLP-146-000005736 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005745 | RLP-146-000005745 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005894 | RLP-146-000005894 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000005964 | RLP-146-000005964 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006104 | RLP-146-000006104 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006107 | RLP-146-000006108 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006111 | RLP-146-000006111 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006310 | RLP-146-000006310 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000006360 | RLP-146-000006360 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000006603 | RLP-146-000006603 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007015 | RLP-146-000007015 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007095 | RLP-146-000007098 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007101 | RLP-146-000007102 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007134 | RLP-146-000007134 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007136 | RLP-146-000007136 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007670 | RLP-146-000007671 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007856 | RLP-146-000007858 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000007951 | RLP-146-000007951 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008079 | RLP-146-000008081 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000008101 | RLP-146-000008103 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008162 | RLP-146-000008165 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008245 | RLP-146-000008245 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008561 | RLP-146-000008563 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008630 | RLP-146-000008630 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008667 | RLP-146-000008667 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008753 | RLP-146-000008753 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008760 | RLP-146-000008760 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000008884 | RLP-146-000008885 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009084 | RLP-146-000009084 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009119 | RLP-146-000009119 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000009333 | RLP-146-000009333 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009340 | RLP-146-000009341 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009400 | RLP-146-000009400 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009615 | RLP-146-000009616 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000009992 | RLP-146-000009993 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010177 | RLP-146-000010177 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010290 | RLP-146-000010292 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000010925 | RLP-146-000010926 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011034 | RLP-146-000011034 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011036 | RLP-146-000011036 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011112 | RLP-146-000011112 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000011917 | RLP-146-000011917 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011920 | RLP-146-000011921 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011926 | RLP-146-000011927 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011967 | RLP-146-000011967 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000011971 | RLP-146-000011971 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012071 | RLP-146-000012071 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012185 | RLP-146-000012185 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012203 | RLP-146-000012203 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012672 | RLP-146-000012674 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000012696 | RLP-146-000012699 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013230 | RLP-146-000013230 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000013406 | RLP-146-000013407 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013613 | RLP-146-000013613 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013730 | RLP-146-000013730 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000013989 | RLP-146-000013991 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014147 | RLP-146-000014147 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014267 | RLP-146-000014267 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014279 | RLP-146-000014279 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014361 | RLP-146-000014361 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014475 | RLP-146-000014475 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014698 | RLP-146-000014700 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000014771 | RLP-146-000014771 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 146 | RLP-146-000015241 | RLP-146-000015254 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015256 | RLP-146-000015257 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015441 | RLP-146-000015441 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015569 | RLP-146-000015569 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015739 | RLP-146-000015742 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000015992 | RLP-146-000015994 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016148 | RLP-146-000016151 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016160 | RLP-146-000016161 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016209 | RLP-146-000016209 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 146 | RLP-146-000016248 | RLP-146-000016248 | USACE; MVD; MVN; CEMVN-ED-LL | Christina M Montour | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000000021 | RLP-147-000000021 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000000650 | RLP-147-000000650 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002403 | RLP-147-000002403 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002443 | RLP-147-000002443 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000002448 | RLP-147-000002448 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003091 | RLP-147-000003091 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003194 | RLP-147-000003194 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003499 | RLP-147-000003499 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003599 | RLP-147-000003599 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003655 | RLP-147-000003655 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003757 | RLP-147-000003757 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003760 | RLP-147-000003760 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000003788 | RLP-147-000003788 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000003968 | RLP-147-000003968 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004076 | RLP-147-000004076 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004084 | RLP-147-000004084 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004536 | RLP-147-000004536 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004556 | RLP-147-000004556 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004657 | RLP-147-000004657 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004662 | RLP-147-000004662 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004714 | RLP-147-000004714 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000004733 | RLP-147-000004733 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005492 | RLP-147-000005492 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000005639 | RLP-147-000005639 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005645 | RLP-147-000005645 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005686 | RLP-147-000005686 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005692 | RLP-147-000005692 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005737 | RLP-147-000005737 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005744 | RLP-147-000005744 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005766 | RLP-147-000005766 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005797 | RLP-147-000005797 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005831 | RLP-147-000005831 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005885 | RLP-147-000005885 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000005967 | RLP-147-000005967 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000006117 | RLP-147-000006117 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006123 | RLP-147-000006123 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006166 | RLP-147-000006166 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006193 | RLP-147-000006193 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006412 | RLP-147-000006412 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006415 | RLP-147-000006415 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006456 | RLP-147-000006456 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006505 | RLP-147-000006506 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006544 | RLP-147-000006544 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006652 | RLP-147-000006652 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000006848 | RLP-147-000006848 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000007022 | RLP-147-000007022 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007160 | RLP-147-000007160 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007185 | RLP-147-000007187 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000007260 | RLP-147-000007260 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008159 | RLP-147-000008159 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000008770 | RLP-147-000008770 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009331 | RLP-147-000009331 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009384 | RLP-147-000009384 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000009393 | RLP-147-000009393 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010311 | RLP-147-000010311 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000010482 | RLP-147-000010482 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000010515 | RLP-147-000010517 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011042 | RLP-147-000011042 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011216 | RLP-147-000011216 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011315 | RLP-147-000011315 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011320 | RLP-147-000011320 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011335 | RLP-147-000011336 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011459 | RLP-147-000011459 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011516 | RLP-147-000011516 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011520 | RLP-147-000011520 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011574 | RLP-147-000011574 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011696 | RLP-147-000011696 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000011704 | RLP-147-000011704 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011708 | RLP-147-000011708 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000011825 | RLP-147-000011825 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012008 | RLP-147-000012008 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012030 | RLP-147-000012030 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012220 | RLP-147-000012220 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012721 | RLP-147-000012721 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000012842 | RLP-147-000012842 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015168 | RLP-147-000015168 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015170 | RLP-147-000015174 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015195 | RLP-147-000015195 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000015287 | RLP-147-000015287 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015352 | RLP-147-000015357 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015411 | RLP-147-000015411 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015448 | RLP-147-000015449 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015560 | RLP-147-000015561 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015733 | RLP-147-000015734 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015875 | RLP-147-000015876 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015892 | RLP-147-000015894 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000015902 | RLP-147-000015902 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016076 | RLP-147-000016076 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016078 | RLP-147-000016080 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000016317 | RLP-147-000016317 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016325 | RLP-147-000016325 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016350 | RLP-147-000016351 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000016825 | RLP-147-000016832 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017055 | RLP-147-000017055 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017442 | RLP-147-000017449 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017468 | RLP-147-000017468 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017556 | RLP-147-000017556 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017700 | RLP-147-000017700 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000017915 | RLP-147-000017915 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018264 | RLP-147-000018264 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018266 | RLP-147-000018266 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018380 | RLP-147-000018380 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018461 | RLP-147-000018461 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018785 | RLP-147-000018790 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018793 | RLP-147-000018793 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018796 | RLP-147-000018797 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018810 | RLP-147-000018811 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000018922 | RLP-147-000018922 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019132 | RLP-147-000019134 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019187 | RLP-147-000019188 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019190 | RLP-147-000019192 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000019264 | RLP-147-000019266 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019286 | RLP-147-000019286 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019307 | RLP-147-000019307 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019429 | RLP-147-000019430 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019434 | RLP-147-000019434 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019489 | RLP-147-000019489 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019669 | RLP-147-000019669 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019838 | RLP-147-000019839 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000019857 | RLP-147-000019857 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020235 | RLP-147-000020235 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020250 | RLP-147-000020251 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000020254 | RLP-147-000020255 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020316 | RLP-147-000020316 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020427 | RLP-147-000020427 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020429 | RLP-147-000020430 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020524 | RLP-147-000020525 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020549 | RLP-147-000020549 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020555 | RLP-147-000020555 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000020865 | RLP-147-000020866 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021014 | RLP-147-000021016 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021022 | RLP-147-000021023 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021284 | RLP-147-000021285 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021562 | RLP-147-000021562 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021597 | RLP-147-000021597 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021715 | RLP-147-000021715 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021724 | RLP-147-000021724 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021726 | RLP-147-000021726 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021753 | RLP-147-000021753 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021913 | RLP-147-000021915 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021917 | RLP-147-000021917 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021919 | RLP-147-000021919 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021921 | RLP-147-000021921 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021923 | RLP-147-000021923 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000021925 | RLP-147-000021925 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021960 | RLP-147-000021965 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000021967 | RLP-147-000021968 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022126 | RLP-147-000022126 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022155 | RLP-147-000022155 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022258 | RLP-147-000022262 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022574 | RLP-147-000022575 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022625 | RLP-147-000022625 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022627 | RLP-147-000022627 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022629 | RLP-147-000022632 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022668 | RLP-147-000022671 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000022728 | RLP-147-000022728 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000022876 | RLP-147-000022876 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023042 | RLP-147-000023043 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023082 | RLP-147-000023083 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023097 | RLP-147-000023099 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023176 | RLP-147-000023176 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023303 | RLP-147-000023303 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023305 | RLP-147-000023305 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023307 | RLP-147-000023307 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000023861 | RLP-147-000023862 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000024273 | RLP-147-000024302 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000024548 | RLP-147-000024548 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 147 | RLP-147-000026297 | RLP-147-000026326 | USACE; MVD; MVN; CEMVN-ED-C | John B Petitbon | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000190 | RLP-150-000000190 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000250 | RLP-150-000000250 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000269 | RLP-150-000000269 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000000630 | RLP-150-000000632 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001181 | RLP-150-000001181 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001457 | RLP-150-000001457 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001516 | RLP-150-000001516 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000001590 | RLP-150-000001590 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000002677 | RLP-150-000002678 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 150 | RLP-150-000002737 | RLP-150-000002737 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000003015 | RLP-150-000003015 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 150 | RLP-150-000005032 | RLP-150-000005032 | USACE; MVD; MVN; CEMVN-ED-FD | Leeland Richard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000000159 | RLP-151-000000159 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001057 | RLP-151-000001058 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001072 | RLP-151-000001072 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000001227 | RLP-151-000001227 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002575 | RLP-151-000002575 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002936 | RLP-151-000002936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002940 | RLP-151-000002940 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000002975 | RLP-151-000002975 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000003098 | RLP-151-000003098 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000004992 | RLP-151-000004992 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005081 | RLP-151-000005081 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005200 | RLP-151-000005201 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005243 | RLP-151-000005243 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005363 | RLP-151-000005363 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000005405 | RLP-151-000005405 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006229 | RLP-151-000006229 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000006734 | RLP-151-000006734 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007153 | RLP-151-000007153 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000007827 | RLP-151-000007828 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000008270 | RLP-151-000008270 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009121 | RLP-151-000009121 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009458 | RLP-151-000009458 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009476 | RLP-151-000009476 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009549 | RLP-151-000009549 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000009560 | RLP-151-000009560 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010073 | RLP-151-000010073 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010097 | RLP-151-000010097 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000010335 | RLP-151-000010337 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011113 | RLP-151-000011113 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000011257 | RLP-151-000011257 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000011259 | RLP-151-000011259 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012017 | RLP-151-000012017 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012218 | RLP-151-000012219 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012372 | RLP-151-000012372 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012374 | RLP-151-000012374 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012506 | RLP-151-000012506 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000012555 | RLP-151-000012555 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000013507 | RLP-151-000013507 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014223 | RLP-151-000014223 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014553 | RLP-151-000014554 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014933 | RLP-151-000014933 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000014936 | RLP-151-000014936 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000014938 | RLP-151-000014938 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015034 | RLP-151-000015036 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015378 | RLP-151-000015378 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015503 | RLP-151-000015503 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015592 | RLP-151-000015592 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015595 | RLP-151-000015596 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015714 | RLP-151-000015714 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015826 | RLP-151-000015826 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015912 | RLP-151-000015912 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000015939 | RLP-151-000015939 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 151 | RLP-151-000016186 | RLP-151-000016186 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016214 | RLP-151-000016214 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016426 | RLP-151-000016428 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000016838 | RLP-151-000016838 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018378 | RLP-151-000018383 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 151 | RLP-151-000018386 | RLP-151-000018391 | USACE; MVD; MVN; CEMVN-ED-SS | Ralph A Scheid | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000362 | RLP-152-000000362 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000412 | RLP-152-000000412 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000522 | RLP-152-000000522 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000647 | RLP-152-000000647 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000000789 | RLP-152-000000789 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000001727 | RLP-152-000001727 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002126 | RLP-152-000002126 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002261 | RLP-152-000002261 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002386 | RLP-152-000002386 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002575 | RLP-152-000002575 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000002580 | RLP-152-000002581 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003018 | RLP-152-000003019 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003269 | RLP-152-000003271 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003569 | RLP-152-000003570 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003623 | RLP-152-000003623 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000003921 | RLP-152-000003921 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005466 | RLP-152-000005466 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005469 | RLP-152-000005469 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005471 | RLP-152-000005471 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005473 | RLP-152-000005482 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005484 | RLP-152-000005489 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005491 | RLP-152-000005492 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005494 | RLP-152-000005494 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005496 | RLP-152-000005501 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005503 | RLP-152-000005503 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005505 | RLP-152-000005509 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005511 | RLP-152-000005513 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000005635 | RLP-152-000005647 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005850 | RLP-152-000005851 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005883 | RLP-152-000005883 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000005932 | RLP-152-000005932 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006210 | RLP-152-000006210 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006651 | RLP-152-000006652 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000006654 | RLP-152-000006655 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007058 | RLP-152-000007058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007296 | RLP-152-000007296 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007344 | RLP-152-000007344 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000007838 | RLP-152-000007838 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008048 | RLP-152-000008048 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008080 | RLP-152-000008080 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008089 | RLP-152-000008089 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008107 | RLP-152-000008107 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008112 | RLP-152-000008112 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008122 | RLP-152-000008122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008222 | RLP-152-000008222 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008331 | RLP-152-000008331 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008495 | RLP-152-000008495 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008591 | RLP-152-000008591 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008780 | RLP-152-000008780 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000008906 | RLP-152-000008906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000008916 | RLP-152-000008916 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009010 | RLP-152-000009010 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009059 | RLP-152-000009059 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009072 | RLP-152-000009072 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009082 | RLP-152-000009083 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009086 | RLP-152-000009087 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009212 | RLP-152-000009213 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009220 | RLP-152-000009220 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009358 | RLP-152-000009358 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009461 | RLP-152-000009461 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000009520 | RLP-152-000009520 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009621 | RLP-152-000009621 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009652 | RLP-152-000009652 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009683 | RLP-152-000009683 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009821 | RLP-152-000009821 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009885 | RLP-152-000009885 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009888 | RLP-152-000009888 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009904 | RLP-152-000009904 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000009906 | RLP-152-000009906 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010164 | RLP-152-000010164 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010189 | RLP-152-000010189 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000010561 | RLP-152-000010561 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010735 | RLP-152-000010735 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000010876 | RLP-152-000010876 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011269 | RLP-152-000011269 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000011346 | RLP-152-000011346 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012256 | RLP-152-000012256 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012616 | RLP-152-000012616 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012748 | RLP-152-000012748 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012851 | RLP-152-000012852 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000012938 | RLP-152-000012939 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013057 | RLP-152-000013057 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000013118 | RLP-152-000013118 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013124 | RLP-152-000013124 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013184 | RLP-152-000013184 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013288 | RLP-152-000013288 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013291 | RLP-152-000013291 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013298 | RLP-152-000013298 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013304 | RLP-152-000013304 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013400 | RLP-152-000013400 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013459 | RLP-152-000013459 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013915 | RLP-152-000013915 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000013989 | RLP-152-000013989 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000014760 | RLP-152-000014760 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015157 | RLP-152-000015157 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015248 | RLP-152-000015248 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015396 | RLP-152-000015397 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015400 | RLP-152-000015401 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015406 | RLP-152-000015406 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015420 | RLP-152-000015420 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015430 | RLP-152-000015430 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015508 | RLP-152-000015508 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015511 | RLP-152-000015511 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015667 | RLP-152-000015667 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000015715 | RLP-152-000015715 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015726 | RLP-152-000015726 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015741 | RLP-152-000015741 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000015851 | RLP-152-000015851 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016217 | RLP-152-000016217 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016302 | RLP-152-000016303 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016376 | RLP-152-000016376 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016406 | RLP-152-000016407 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016724 | RLP-152-000016724 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000016875 | RLP-152-000016877 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017049 | RLP-152-000017050 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000017237 | RLP-152-000017242 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017299 | RLP-152-000017300 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017302 | RLP-152-000017306 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017431 | RLP-152-000017431 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017450 | RLP-152-000017450 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017454 | RLP-152-000017454 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017510 | RLP-152-000017511 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017714 | RLP-152-000017715 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017740 | RLP-152-000017740 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000017874 | RLP-152-000017874 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018091 | RLP-152-000018091 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018097 | RLP-152-000018097 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018114 | RLP-152-000018114 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018290 | RLP-152-000018290 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018394 | RLP-152-000018394 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018469 | RLP-152-000018470 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018480 | RLP-152-000018480 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018541 | RLP-152-000018541 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018543 | RLP-152-000018544 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018685 | RLP-152-000018685 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018753 | RLP-152-000018753 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018858 | RLP-152-000018861 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000018864 | RLP-152-000018865 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018870 | RLP-152-000018870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018896 | RLP-152-000018896 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000018919 | RLP-152-000018920 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019023 | RLP-152-000019024 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019026 | RLP-152-000019026 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019028 | RLP-152-000019028 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019063 | RLP-152-000019063 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019122 | RLP-152-000019122 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019152 | RLP-152-000019152 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019323 | RLP-152-000019323 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019377 | RLP-152-000019379 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019481 | RLP-152-000019482 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019485 | RLP-152-000019485 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019552 | RLP-152-000019553 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019596 | RLP-152-000019596 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019644 | RLP-152-000019647 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019687 | RLP-152-000019701 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019717 | RLP-152-000019720 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019804 | RLP-152-000019804 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019854 | RLP-152-000019855 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019860 | RLP-152-000019870 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000019876 | RLP-152-000019876 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019892 | RLP-152-000019892 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019908 | RLP-152-000019916 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019918 | RLP-152-000019919 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019936 | RLP-152-000019936 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000019982 | RLP-152-000019982 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020047 | RLP-152-000020054 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020056 | RLP-152-000020058 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020060 | RLP-152-000020060 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020094 | RLP-152-000020094 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020119 | RLP-152-000020119 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020136 | RLP-152-000020136 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020156 | RLP-152-000020157 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020196 | RLP-152-000020197 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020278 | RLP-152-000020278 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020317 | RLP-152-000020322 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020349 | RLP-152-000020349 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020438 | RLP-152-000020439 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020463 | RLP-152-000020464 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020522 | RLP-152-000020523 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020532 | RLP-152-000020532 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020585 | RLP-152-000020586 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020594 | RLP-152-000020594 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020624 | RLP-152-000020624 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020643 | RLP-152-000020644 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020663 | RLP-152-000020666 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020691 | RLP-152-000020695 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020700 | RLP-152-000020700 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020718 | RLP-152-000020718 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020727 | RLP-152-000020728 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020737 | RLP-152-000020737 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020764 | RLP-152-000020764 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020767 | RLP-152-000020769 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000020775 | RLP-152-000020777 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020837 | RLP-152-000020839 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000020862 | RLP-152-000020862 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021007 | RLP-152-000021011 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021034 | RLP-152-000021038 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021040 | RLP-152-000021042 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021056 | RLP-152-000021059 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021061 | RLP-152-000021063 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021072 | RLP-152-000021073 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021106 | RLP-152-000021106 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021192 | RLP-152-000021192 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 152 | RLP-152-000021195 | RLP-152-000021197 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021205 | RLP-152-000021207 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021266 | RLP-152-000021269 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021298 | RLP-152-000021298 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021333 | RLP-152-000021334 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021340 | RLP-152-000021340 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021363 | RLP-152-000021363 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021387 | RLP-152-000021402 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021405 | RLP-152-000021407 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 152 | RLP-152-000021417 | RLP-152-000021419 | USACE; MVD; MVN; CEMVN-ED-C | Charles A Studdard | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000230 | RLP-153-000000230 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 153 | RLP-153-000000238 | RLP-153-000000238 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000311 | RLP-153-000000311 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000348 | RLP-153-000000348 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000352 | RLP-153-000000352 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000518 | RLP-153-000000518 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000533 | RLP-153-000000533 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000623 | RLP-153-000000623 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000751 | RLP-153-000000751 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000895 | RLP-153-000000895 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 153 | RLP-153-000000979 | RLP-153-000000979 | USACE; MVD; MVN; CEMVN-ED-HC | Ron J Taylor | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000140 | RLP-154-000000141 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000000336 | RLP-154-000000338 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000347 | RLP-154-000000348 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000369 | RLP-154-000000369 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000484 | RLP-154-000000484 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000499 | RLP-154-000000499 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000584 | RLP-154-000000584 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000657 | RLP-154-000000658 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000862 | RLP-154-000000862 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000947 | RLP-154-000000948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000000961 | RLP-154-000000961 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001253 | RLP-154-000001253 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000001302 | RLP-154-000001302 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000001941 | RLP-154-000001941 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002383 | RLP-154-000002383 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002411 | RLP-154-000002411 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002451 | RLP-154-000002451 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002948 | RLP-154-000002948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000002955 | RLP-154-000002955 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003038 | RLP-154-000003038 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003167 | RLP-154-000003167 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000003937 | RLP-154-000003937 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000004122 | RLP-154-000004122 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000005310 | RLP-154-000005310 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005669 | RLP-154-000005670 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000005931 | RLP-154-000005931 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006346 | RLP-154-000006346 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006414 | RLP-154-000006414 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006416 | RLP-154-000006416 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006428 | RLP-154-000006428 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006636 | RLP-154-000006636 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006716 | RLP-154-000006717 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006765 | RLP-154-000006765 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000006770 | RLP-154-000006770 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000006931 | RLP-154-000006931 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007033 | RLP-154-000007033 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007244 | RLP-154-000007244 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007365 | RLP-154-000007365 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007604 | RLP-154-000007604 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000007773 | RLP-154-000007773 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008565 | RLP-154-000008565 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008798 | RLP-154-000008798 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000008870 | RLP-154-000008870 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009119 | RLP-154-000009120 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009253 | RLP-154-000009253 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009440 | RLP-154-000009440 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009487 | RLP-154-000009487 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009610 | RLP-154-000009610 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009627 | RLP-154-000009627 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009632 | RLP-154-000009632 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009647 | RLP-154-000009648 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009652 | RLP-154-000009656 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009658 | RLP-154-000009660 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009711 | RLP-154-000009711 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009774 | RLP-154-000009774 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009787 | RLP-154-000009787 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000009841 | RLP-154-000009844 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000009953 | RLP-154-000009953 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010273 | RLP-154-000010273 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010420 | RLP-154-000010420 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010650 | RLP-154-000010652 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010800 | RLP-154-000010800 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010803 | RLP-154-000010803 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010875 | RLP-154-000010878 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000010969 | RLP-154-000010969 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011242 | RLP-154-000011244 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011246 | RLP-154-000011248 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000011327 | RLP-154-000011329 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000011553 | RLP-154-000011553 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012724 | RLP-154-000012725 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000012757 | RLP-154-000012757 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013013 | RLP-154-000013016 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013304 | RLP-154-000013308 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013370 | RLP-154-000013374 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013482 | RLP-154-000013482 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013501 | RLP-154-000013501 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013504 | RLP-154-000013504 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013506 | RLP-154-000013507 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000013655 | RLP-154-000013655 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013948 | RLP-154-000013948 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013964 | RLP-154-000013964 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013983 | RLP-154-000013984 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000013987 | RLP-154-000014012 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014086 | RLP-154-000014086 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014232 | RLP-154-000014234 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014312 | RLP-154-000014313 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014382 | RLP-154-000014382 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014397 | RLP-154-000014397 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014481 | RLP-154-000014481 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000014671 | RLP-154-000014671 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014771 | RLP-154-000014772 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000014949 | RLP-154-000014949 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015025 | RLP-154-000015025 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015242 | RLP-154-000015243 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015283 | RLP-154-000015283 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015377 | RLP-154-000015377 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015423 | RLP-154-000015423 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015520 | RLP-154-000015520 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015522 | RLP-154-000015522 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015582 | RLP-154-000015583 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000015605 | RLP-154-000015605 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015717 | RLP-154-000015717 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015920 | RLP-154-000015920 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000015949 | RLP-154-000015949 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016419 | RLP-154-000016419 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016642 | RLP-154-000016642 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016736 | RLP-154-000016736 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016798 | RLP-154-000016798 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000016965 | RLP-154-000016965 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017624 | RLP-154-000017625 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017653 | RLP-154-000017654 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000017680 | RLP-154-000017680 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000017729 | RLP-154-000017729 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018286 | RLP-154-000018287 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018289 | RLP-154-000018289 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018291 | RLP-154-000018291 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018326 | RLP-154-000018331 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000018334 | RLP-154-000018334 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019079 | RLP-154-000019079 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000019685 | RLP-154-000019685 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020551 | RLP-154-000020551 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000020841 | RLP-154-000020841 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000021644 | RLP-154-000021644 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021647 | RLP-154-000021647 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021752 | RLP-154-000021752 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021812 | RLP-154-000021812 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021826 | RLP-154-000021826 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021859 | RLP-154-000021859 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021865 | RLP-154-000021865 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021884 | RLP-154-000021884 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021887 | RLP-154-000021887 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000021980 | RLP-154-000021980 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022323 | RLP-154-000022323 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000022328 | RLP-154-000022329 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022383 | RLP-154-000022383 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022433 | RLP-154-000022433 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022435 | RLP-154-000022437 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022532 | RLP-154-000022532 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022550 | RLP-154-000022552 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022648 | RLP-154-000022648 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022653 | RLP-154-000022655 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022922 | RLP-154-000022922 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000022973 | RLP-154-000022973 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023121 | RLP-154-000023121 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000023172 | RLP-154-000023175 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023276 | RLP-154-000023276 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023720 | RLP-154-000023722 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000023724 | RLP-154-000023724 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024227 | RLP-154-000024227 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024471 | RLP-154-000024471 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024646 | RLP-154-000024649 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024721 | RLP-154-000024722 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024827 | RLP-154-000024827 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024892 | RLP-154-000024894 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000024940 | RLP-154-000024942 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000024997 | RLP-154-000024997 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025038 | RLP-154-000025040 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025066 | RLP-154-000025067 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025113 | RLP-154-000025113 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025119 | RLP-154-000025119 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025366 | RLP-154-000025366 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025449 | RLP-154-000025449 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025456 | RLP-154-000025456 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025522 | RLP-154-000025523 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025623 | RLP-154-000025623 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000025953 | RLP-154-000025954 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 154 | RLP-154-000025989 | RLP-154-000025989 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026011 | RLP-154-000026011 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026021 | RLP-154-000026021 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026025 | RLP-154-000026025 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026031 | RLP-154-000026031 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026039 | RLP-154-000026039 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026049 | RLP-154-000026049 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 154 | RLP-154-000026100 | RLP-154-000026100 | USACE; MVD; MVN; CEMVN-ED-E | Jake A Terranova | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000001 | RLP-155-000000001 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000102 | RLP-155-000000102 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000159 | RLP-155-000000159 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000000334 | RLP-155-000000335 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000820 | RLP-155-000000820 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000837 | RLP-155-000000838 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000840 | RLP-155-000000840 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000000844 | RLP-155-000000844 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001212 | RLP-155-000001212 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001226 | RLP-155-000001226 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001329 | RLP-155-000001329 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001332 | RLP-155-000001332 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001442 | RLP-155-000001443 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000001656 | RLP-155-000001656 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000002634 | RLP-155-000002634 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002833 | RLP-155-000002833 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002835 | RLP-155-000002835 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000002977 | RLP-155-000002977 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003024 | RLP-155-000003024 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003026 | RLP-155-000003026 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003589 | RLP-155-000003589 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000003594 | RLP-155-000003594 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004126 | RLP-155-000004126 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004221 | RLP-155-000004221 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004290 | RLP-155-000004290 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000004302 | RLP-155-000004302 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004773 | RLP-155-000004773 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004797 | RLP-155-000004797 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000004806 | RLP-155-000004806 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005015 | RLP-155-000005015 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005236 | RLP-155-000005236 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005336 | RLP-155-000005337 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005421 | RLP-155-000005421 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005652 | RLP-155-000005654 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005762 | RLP-155-000005764 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005821 | RLP-155-000005823 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000005842 | RLP-155-000005843 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005854 | RLP-155-000005856 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005890 | RLP-155-000005890 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005902 | RLP-155-000005902 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000005924 | RLP-155-000005924 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006180 | RLP-155-000006182 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006184 | RLP-155-000006184 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006444 | RLP-155-000006447 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000006497 | RLP-155-000006497 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007211 | RLP-155-000007212 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000007864 | RLP-155-000007864 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000008228 | RLP-155-000008229 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008434 | RLP-155-000008434 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008573 | RLP-155-000008573 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008770 | RLP-155-000008771 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008774 | RLP-155-000008778 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000008920 | RLP-155-000008920 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009016 | RLP-155-000009016 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009445 | RLP-155-000009445 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000009551 | RLP-155-000009551 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010413 | RLP-155-000010413 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010415 | RLP-155-000010424 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 155 | RLP-155-000010495 | RLP-155-000010495 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000010558 | RLP-155-000010558 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011091 | RLP-155-000011091 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011501 | RLP-155-000011501 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 155 | RLP-155-000011548 | RLP-155-000011548 | USACE; MVD; MVN; CEMVN-ED-FG | Richard Tillman | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000003 | RLP-156-000000003 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000394 | RLP-156-000000394 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000409 | RLP-156-000000409 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000000414 | RLP-156-000000414 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001192 | RLP-156-000001192 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001194 | RLP-156-000001194 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000001360 | RLP-156-000001360 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000001369 | RLP-156-000001375 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002102 | RLP-156-000002102 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002597 | RLP-156-000002597 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002641 | RLP-156-000002641 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002685 | RLP-156-000002685 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000002733 | RLP-156-000002733 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003315 | RLP-156-000003315 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003606 | RLP-156-000003608 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003610 | RLP-156-000003612 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 156 | RLP-156-000003667 | RLP-156-000003667 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 156 | RLP-156-000004065 | RLP-156-000004065 | USACE; MVD; MVN; CEMVN-ED-FS | Thomas G Waguespack | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000114 | RLP-157-000000114 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000397 | RLP-157-000000397 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000504 | RLP-157-000000504 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000802 | RLP-157-000000802 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000000938 | RLP-157-000000938 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001046 | RLP-157-000001046 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001220 | RLP-157-000001220 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001264 | RLP-157-000001264 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001314 | RLP-157-000001314 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001325 | RLP-157-000001325 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000001374 | RLP-157-000001374 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001481 | RLP-157-000001481 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001600 | RLP-157-000001601 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001607 | RLP-157-000001607 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001693 | RLP-157-000001694 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001722 | RLP-157-000001722 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001739 | RLP-157-000001739 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001787 | RLP-157-000001787 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001870 | RLP-157-000001874 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000001973 | RLP-157-000001973 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002026 | RLP-157-000002026 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000002117 | RLP-157-000002117 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002144 | RLP-157-000002144 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002154 | RLP-157-000002154 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002193 | RLP-157-000002193 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002281 | RLP-157-000002281 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000002521 | RLP-157-000002521 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003002 | RLP-157-000003002 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003020 | RLP-157-000003020 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003043 | RLP-157-000003043 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003112 | RLP-157-000003112 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003128 | RLP-157-000003130 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003153 | RLP-157-000003153 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003235 | RLP-157-000003235 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003247 | RLP-157-000003247 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003271 | RLP-157-000003271 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003278 | RLP-157-000003278 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003344 | RLP-157-000003344 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003346 | RLP-157-000003347 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003353 | RLP-157-000003353 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003393 | RLP-157-000003394 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003416 | RLP-157-000003416 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003449 | RLP-157-000003449 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000003581 | RLP-157-000003581 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003798 | RLP-157-000003798 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003818 | RLP-157-000003818 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003930 | RLP-157-000003930 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003939 | RLP-157-000003939 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003943 | RLP-157-000003943 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003968 | RLP-157-000003968 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000003995 | RLP-157-000003995 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004008 | RLP-157-000004008 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004068 | RLP-157-000004068 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004111 | RLP-157-000004111 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004298 | RLP-157-000004298 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004301 | RLP-157-000004301 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004304 | RLP-157-000004304 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004307 | RLP-157-000004307 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004404 | RLP-157-000004404 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004537 | RLP-157-000004538 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004726 | RLP-157-000004726 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004738 | RLP-157-000004738 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004804 | RLP-157-000004810 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004845 | RLP-157-000004845 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004859 | RLP-157-000004859 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000004903 | RLP-157-000004903 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004905 | RLP-157-000004905 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000004910 | RLP-157-000004910 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005037 | RLP-157-000005038 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005148 | RLP-157-000005148 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005159 | RLP-157-000005159 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005170 | RLP-157-000005171 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005175 | RLP-157-000005180 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005212 | RLP-157-000005216 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005218 | RLP-157-000005218 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005225 | RLP-157-000005225 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005237 | RLP-157-000005238 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005398 | RLP-157-000005398 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005587 | RLP-157-000005587 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005602 | RLP-157-000005602 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005635 | RLP-157-000005635 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005745 | RLP-157-000005745 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005790 | RLP-157-000005790 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005891 | RLP-157-000005891 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005895 | RLP-157-000005895 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005902 | RLP-157-000005904 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005936 | RLP-157-000005937 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000005955 | RLP-157-000005961 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000005971 | RLP-157-000005971 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006051 | RLP-157-000006051 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006128 | RLP-157-000006128 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006571 | RLP-157-000006575 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006817 | RLP-157-000006818 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006862 | RLP-157-000006862 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006884 | RLP-157-000006885 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006908 | RLP-157-000006908 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000006946 | RLP-157-000006946 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007024 | RLP-157-000007024 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007035 | RLP-157-000007035 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007077 | RLP-157-000007077 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007120 | RLP-157-000007121 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007200 | RLP-157-000007200 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007236 | RLP-157-000007238 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007240 | RLP-157-000007242 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007252 | RLP-157-000007252 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007314 | RLP-157-000007316 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007398 | RLP-157-000007400 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007420 | RLP-157-000007420 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007423 | RLP-157-000007425 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007437 | RLP-157-000007439 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007445 | RLP-157-000007450 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007456 | RLP-157-000007458 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007465 | RLP-157-000007465 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007467 | RLP-157-000007467 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007536 | RLP-157-000007538 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007552 | RLP-157-000007569 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007582 | RLP-157-000007582 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007584 | RLP-157-000007590 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007672 | RLP-157-000007673 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007710 | RLP-157-000007711 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 157 | RLP-157-000007778 | RLP-157-000007778 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007804 | RLP-157-000007807 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007879 | RLP-157-000007879 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007941 | RLP-157-000007941 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007953 | RLP-157-000007953 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000007991 | RLP-157-000007991 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008058 | RLP-157-000008058 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008137 | RLP-157-000008138 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 157 | RLP-157-000008182 | RLP-157-000008184 | USACE; MVD; MVN; CEMVN-ED-FS | Stuart Waits | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000014 | RLP-158-000000014 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000085 | RLP-158-000000085 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000087 | RLP-158-000000087 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000089 | RLP-158-000000089 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000146 | RLP-158-000000146 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000168 | RLP-158-000000168 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000172 | RLP-158-000000172 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000205 | RLP-158-000000205 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000237 | RLP-158-000000237 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000246 | RLP-158-000000246 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000302 | RLP-158-000000303 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000310 | RLP-158-000000310 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000316 | RLP-158-000000316 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000337 | RLP-158-000000337 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000347 | RLP-158-000000347 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000358 | RLP-158-000000358 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000366 | RLP-158-000000366 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000382 | RLP-158-000000382 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000393 | RLP-158-000000393 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000415 | RLP-158-000000415 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000419 | RLP-158-000000419 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000447 | RLP-158-000000448 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000472 | RLP-158-000000473 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000499 | RLP-158-000000500 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000503 | RLP-158-000000503 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000535 | RLP-158-000000536 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000561 | RLP-158-000000562 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000572 | RLP-158-000000575 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000610 | RLP-158-000000610 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000617 | RLP-158-000000618 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000633 | RLP-158-000000633 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000651 | RLP-158-000000655 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000657 | RLP-158-000000657 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000681 | RLP-158-000000681 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000698 | RLP-158-000000698 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 158 | RLP-158-000000713 | RLP-158-000000716 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000727 | RLP-158-000000728 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000747 | RLP-158-000000754 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000778 | RLP-158-000000778 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000782 | RLP-158-000000782 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000797 | RLP-158-000000800 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000811 | RLP-158-000000811 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000842 | RLP-158-000000843 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000847 | RLP-158-000000850 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000853 | RLP-158-000000857 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 158 | RLP-158-000000864 | RLP-158-000000864 | USACE; MVD; MVN; CEMVN-ED | Danny Wiegand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000000207 | RLP-159-000000207 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000346 | RLP-159-000000346 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000356 | RLP-159-000000356 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000525 | RLP-159-000000525 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000542 | RLP-159-000000542 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000547 | RLP-159-000000547 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000556 | RLP-159-000000556 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000000869 | RLP-159-000000869 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001076 | RLP-159-000001076 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001150 | RLP-159-000001154 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001182 | RLP-159-000001182 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000001195 | RLP-159-000001197 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001320 | RLP-159-000001321 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001326 | RLP-159-000001326 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001397 | RLP-159-000001397 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001443 | RLP-159-000001443 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001913 | RLP-159-000001913 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001920 | RLP-159-000001920 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000001997 | RLP-159-000001997 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000002438 | RLP-159-000002438 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003230 | RLP-159-000003230 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003254 | RLP-159-000003254 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000003297 | RLP-159-000003297 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003316 | RLP-159-000003316 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003340 | RLP-159-000003340 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003346 | RLP-159-000003346 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003350 | RLP-159-000003351 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003360 | RLP-159-000003360 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003383 | RLP-159-000003383 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003620 | RLP-159-000003621 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003936 | RLP-159-000003936 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000003980 | RLP-159-000003980 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004741 | RLP-159-000004741 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000004755 | RLP-159-000004755 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000004856 | RLP-159-000004856 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005044 | RLP-159-000005044 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005048 | RLP-159-000005048 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005083 | RLP-159-000005083 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005303 | RLP-159-000005303 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005608 | RLP-159-000005609 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005636 | RLP-159-000005636 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000005682 | RLP-159-000005682 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006256 | RLP-159-000006257 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006501 | RLP-159-000006506 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000006623 | RLP-159-000006623 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006625 | RLP-159-000006625 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006628 | RLP-159-000006628 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006632 | RLP-159-000006632 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006636 | RLP-159-000006636 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006640 | RLP-159-000006640 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006642 | RLP-159-000006645 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006673 | RLP-159-000006680 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006858 | RLP-159-000006859 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006861 | RLP-159-000006865 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000006917 | RLP-159-000006920 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 159 | RLP-159-000007025 | RLP-159-000007027 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007038 | RLP-159-000007038 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007041 | RLP-159-000007042 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007477 | RLP-159-000007477 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007538 | RLP-159-000007540 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007544 | RLP-159-000007547 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007550 | RLP-159-000007552 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 159 | RLP-159-000007555 | RLP-159-000007555 | USACE; MVD; MVN; CEMVN-ED-LC | Barbara J Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000000183 | RLP-160-000000183 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001060 | RLP-160-000001060 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001537 | RLP-160-000001537 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000001541 | RLP-160-000001541 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001769 | RLP-160-000001769 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001811 | RLP-160-000001812 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000001814 | RLP-160-000001814 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002085 | RLP-160-000002085 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002237 | RLP-160-000002237 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000002529 | RLP-160-000002529 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003515 | RLP-160-000003515 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003540 | RLP-160-000003540 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003547 | RLP-160-000003553 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003567 | RLP-160-000003580 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000003609 | RLP-160-000003609 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003612 | RLP-160-000003613 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003697 | RLP-160-000003697 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000003859 | RLP-160-000003863 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004176 | RLP-160-000004176 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004348 | RLP-160-000004348 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004356 | RLP-160-000004356 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004437 | RLP-160-000004437 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004453 | RLP-160-000004453 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004469 | RLP-160-000004469 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004474 | RLP-160-000004474 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 160 | RLP-160-000004478 | RLP-160-000004478 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004510 | RLP-160-000004510 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000004777 | RLP-160-000004777 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005088 | RLP-160-000005088 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005098 | RLP-160-000005098 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005151 | RLP-160-000005153 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005158 | RLP-160-000005159 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005172 | RLP-160-000005172 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005177 | RLP-160-000005178 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005332 | RLP-160-000005333 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 160 | RLP-160-000005340 | RLP-160-000005340 | USACE; MVD; MVN; CEMVN-ED-HN | Edward R Blodgett | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000000059 | RLP-161-000000059 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000119 | RLP-161-000000119 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000127 | RLP-161-000000127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000162 | RLP-161-000000162 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000224 | RLP-161-000000224 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000566 | RLP-161-000000566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000628 | RLP-161-000000628 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000630 | RLP-161-000000630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000746 | RLP-161-000000746 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000751 | RLP-161-000000751 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000000932 | RLP-161-000000932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001024 | RLP-161-000001024 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001047 | RLP-161-000001048 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001050 | RLP-161-000001050 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001078 | RLP-161-000001078 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001089 | RLP-161-000001089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001112 | RLP-161-000001112 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001164 | RLP-161-000001164 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001239 | RLP-161-000001239 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001383 | RLP-161-000001383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001433 | RLP-161-000001435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001618 | RLP-161-000001618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001621 | RLP-161-000001622 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001634 | RLP-161-000001634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001653 | RLP-161-000001653 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001665 | RLP-161-000001665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001667 | RLP-161-000001667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001693 | RLP-161-000001693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001695 | RLP-161-000001695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001728 | RLP-161-000001728 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001750 | RLP-161-000001750 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001811 | RLP-161-000001811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001837 | RLP-161-000001837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000001908 | RLP-161-000001908 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001936 | RLP-161-000001937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001944 | RLP-161-000001950 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000001955 | RLP-161-000001956 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002163 | RLP-161-000002163 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002183 | RLP-161-000002183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002274 | RLP-161-000002274 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002276 | RLP-161-000002276 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002344 | RLP-161-000002344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002451 | RLP-161-000002451 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002465 | RLP-161-000002465 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000002571 | RLP-161-000002571 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002629 | RLP-161-000002629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002684 | RLP-161-000002685 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002693 | RLP-161-000002693 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002697 | RLP-161-000002697 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002754 | RLP-161-000002754 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002834 | RLP-161-000002835 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002837 | RLP-161-000002837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000002866 | RLP-161-000002866 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003091 | RLP-161-000003098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003100 | RLP-161-000003129 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003138 | RLP-161-000003138 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003154 | RLP-161-000003161 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003163 | RLP-161-000003166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003203 | RLP-161-000003203 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003254 | RLP-161-000003254 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003260 | RLP-161-000003267 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003278 | RLP-161-000003285 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003339 | RLP-161-000003346 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003381 | RLP-161-000003383 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003529 | RLP-161-000003536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003704 | RLP-161-000003705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003744 | RLP-161-000003745 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003805 | RLP-161-000003814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003837 | RLP-161-000003837 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003839 | RLP-161-000003839 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003842 | RLP-161-000003842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003847 | RLP-161-000003848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003853 | RLP-161-000003854 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003859 | RLP-161-000003864 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003867 | RLP-161-000003875 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003886 | RLP-161-000003886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003900 | RLP-161-000003902 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000003933 | RLP-161-000003937 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000003982 | RLP-161-000003990 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004035 | RLP-161-000004035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004098 | RLP-161-000004098 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004272 | RLP-161-000004279 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004292 | RLP-161-000004297 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004317 | RLP-161-000004322 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004340 | RLP-161-000004340 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004342 | RLP-161-000004342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004344 | RLP-161-000004344 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004348 | RLP-161-000004350 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000004372 | RLP-161-000004374 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004378 | RLP-161-000004387 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004493 | RLP-161-000004493 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004522 | RLP-161-000004522 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004583 | RLP-161-000004583 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004649 | RLP-161-000004649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000004817 | RLP-161-000004822 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005031 | RLP-161-000005035 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005057 | RLP-161-000005062 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005076 | RLP-161-000005076 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005112 | RLP-161-000005117 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005127 | RLP-161-000005127 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005185 | RLP-161-000005189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005217 | RLP-161-000005221 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005388 | RLP-161-000005393 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005491 | RLP-161-000005495 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005506 | RLP-161-000005509 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005523 | RLP-161-000005525 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005592 | RLP-161-000005594 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005835 | RLP-161-000005838 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005846 | RLP-161-000005849 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000005854 | RLP-161-000005857 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000005894 | RLP-161-000005895 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006014 | RLP-161-000006015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006056 | RLP-161-000006056 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006214 | RLP-161-000006216 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006286 | RLP-161-000006287 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006614 | RLP-161-000006635 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006637 | RLP-161-000006641 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006643 | RLP-161-000006643 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006651 | RLP-161-000006666 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000006708 | RLP-161-000006708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007229 | RLP-161-000007229 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007234 | RLP-161-000007234 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007365 | RLP-161-000007365 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007546 | RLP-161-000007546 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007646 | RLP-161-000007646 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007648 | RLP-161-000007648 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007812 | RLP-161-000007812 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007819 | RLP-161-000007823 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007848 | RLP-161-000007848 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007854 | RLP-161-000007854 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007859 | RLP-161-000007859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007861 | RLP-161-000007861 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000007869 | RLP-161-000007869 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007871 | RLP-161-000007876 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007901 | RLP-161-000007902 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007954 | RLP-161-000007954 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000007996 | RLP-161-000007996 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008143 | RLP-161-000008143 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008170 | RLP-161-000008170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008249 | RLP-161-000008249 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008324 | RLP-161-000008324 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008361 | RLP-161-000008361 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008422 | RLP-161-000008422 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000008430 | RLP-161-000008430 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008538 | RLP-161-000008538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008562 | RLP-161-000008566 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008599 | RLP-161-000008600 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008605 | RLP-161-000008608 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008616 | RLP-161-000008617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008799 | RLP-161-000008803 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000008836 | RLP-161-000008836 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009176 | RLP-161-000009176 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009392 | RLP-161-000009392 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009403 | RLP-161-000009403 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000009436 | RLP-161-000009436 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009842 | RLP-161-000009844 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009882 | RLP-161-000009882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009885 | RLP-161-000009885 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009888 | RLP-161-000009888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009909 | RLP-161-000009911 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009946 | RLP-161-000009947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009952 | RLP-161-000009952 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000009970 | RLP-161-000009970 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010311 | RLP-161-000010311 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010604 | RLP-161-000010606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000010615 | RLP-161-000010617 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010663 | RLP-161-000010665 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010768 | RLP-161-000010770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010865 | RLP-161-000010866 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010868 | RLP-161-000010868 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000010882 | RLP-161-000010882 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011000 | RLP-161-000011000 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011115 | RLP-161-000011115 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011164 | RLP-161-000011164 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011257 | RLP-161-000011257 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000011695 | RLP-161-000011695 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000011905 | RLP-161-000011905 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012089 | RLP-161-000012089 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012141 | RLP-161-000012142 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012205 | RLP-161-000012205 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012208 | RLP-161-000012208 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012364 | RLP-161-000012364 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012396 | RLP-161-000012396 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012434 | RLP-161-000012435 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012536 | RLP-161-000012536 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012672 | RLP-161-000012672 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012705 | RLP-161-000012705 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000012712 | RLP-161-000012712 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012726 | RLP-161-000012726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012759 | RLP-161-000012759 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012765 | RLP-161-000012765 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012789 | RLP-161-000012789 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012877 | RLP-161-000012877 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012899 | RLP-161-000012899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012904 | RLP-161-000012904 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012938 | RLP-161-000012939 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012947 | RLP-161-000012947 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000012991 | RLP-161-000012991 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013027 | RLP-161-000013027 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013133 | RLP-161-000013133 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013145 | RLP-161-000013145 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013166 | RLP-161-000013166 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013170 | RLP-161-000013170 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013187 | RLP-161-000013187 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013189 | RLP-161-000013189 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013199 | RLP-161-000013199 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013271 | RLP-161-000013271 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013351 | RLP-161-000013351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013431 | RLP-161-000013431 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013433 | RLP-161-000013434 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013510 | RLP-161-000013510 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013573 | RLP-161-000013573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013605 | RLP-161-000013605 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013636 | RLP-161-000013636 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013724 | RLP-161-000013724 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013814 | RLP-161-000013814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013816 | RLP-161-000013816 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013829 | RLP-161-000013829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013842 | RLP-161-000013842 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013872 | RLP-161-000013872 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000013893 | RLP-161-000013893 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013899 | RLP-161-000013899 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013965 | RLP-161-000013965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000013978 | RLP-161-000013978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014033 | RLP-161-000014033 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014312 | RLP-161-000014312 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014398 | RLP-161-000014398 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014427 | RLP-161-000014427 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014475 | RLP-161-000014475 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014479 | RLP-161-000014479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014483 | RLP-161-000014483 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000014604 | RLP-161-000014604 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014851 | RLP-161-000014851 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014930 | RLP-161-000014930 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000014934 | RLP-161-000014934 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015088 | RLP-161-000015088 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015100 | RLP-161-000015100 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015179 | RLP-161-000015179 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015190 | RLP-161-000015190 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015533 | RLP-161-000015533 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015577 | RLP-161-000015577 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015652 | RLP-161-000015652 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000015715 | RLP-161-000015715 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015752 | RLP-161-000015752 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015827 | RLP-161-000015827 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015888 | RLP-161-000015888 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015891 | RLP-161-000015891 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000015963 | RLP-161-000015963 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016040 | RLP-161-000016040 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016192 | RLP-161-000016192 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016273 | RLP-161-000016273 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016338 | RLP-161-000016338 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016341 | RLP-161-000016341 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016573 | RLP-161-000016573 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016575 | RLP-161-000016575 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016607 | RLP-161-000016607 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016618 | RLP-161-000016618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016620 | RLP-161-000016620 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016649 | RLP-161-000016649 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016774 | RLP-161-000016774 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016800 | RLP-161-000016800 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016818 | RLP-161-000016818 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016829 | RLP-161-000016829 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016863 | RLP-161-000016863 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000016886 | RLP-161-000016886 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016932 | RLP-161-000016932 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000016961 | RLP-161-000016962 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017003 | RLP-161-000017003 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017262 | RLP-161-000017263 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017463 | RLP-161-000017463 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017477 | RLP-161-000017477 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017479 | RLP-161-000017479 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017544 | RLP-161-000017545 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017625 | RLP-161-000017625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017730 | RLP-161-000017730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000017767 | RLP-161-000017767 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017906 | RLP-161-000017906 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000017985 | RLP-161-000017985 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018057 | RLP-161-000018057 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018110 | RLP-161-000018110 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018196 | RLP-161-000018196 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018494 | RLP-161-000018494 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018629 | RLP-161-000018629 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018632 | RLP-161-000018632 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018634 | RLP-161-000018634 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018664 | RLP-161-000018664 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000018708 | RLP-161-000018708 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018715 | RLP-161-000018715 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018726 | RLP-161-000018726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018762 | RLP-161-000018762 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018809 | RLP-161-000018811 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018917 | RLP-161-000018921 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000018947 | RLP-161-000018951 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019164 | RLP-161-000019167 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019218 | RLP-161-000019218 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019230 | RLP-161-000019230 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019292 | RLP-161-000019292 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019330 | RLP-161-000019330 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019353 | RLP-161-000019353 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019421 | RLP-161-000019423 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019491 | RLP-161-000019491 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019533 | RLP-161-000019534 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019536 | RLP-161-000019538 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019577 | RLP-161-000019577 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019579 | RLP-161-000019580 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019618 | RLP-161-000019618 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019624 | RLP-161-000019624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019670 | RLP-161-000019670 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000019707 | RLP-161-000019707 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019729 | RLP-161-000019729 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019773 | RLP-161-000019773 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019809 | RLP-161-000019810 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019913 | RLP-161-000019913 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019919 | RLP-161-000019920 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000019965 | RLP-161-000019965 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020002 | RLP-161-000020002 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020025 | RLP-161-000020025 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020063 | RLP-161-000020063 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020071 | RLP-161-000020071 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020083 | RLP-161-000020083 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020111 | RLP-161-000020111 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020134 | RLP-161-000020134 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020136 | RLP-161-000020136 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020180 | RLP-161-000020180 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020260 | RLP-161-000020260 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020264 | RLP-161-000020266 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020406 | RLP-161-000020406 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020513 | RLP-161-000020513 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020522 | RLP-161-000020539 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020541 | RLP-161-000020541 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000020543 | RLP-161-000020547 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020633 | RLP-161-000020633 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020721 | RLP-161-000020721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000020785 | RLP-161-000020785 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021016 | RLP-161-000021016 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021053 | RLP-161-000021053 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021106 | RLP-161-000021106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021108 | RLP-161-000021108 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021245 | RLP-161-000021245 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021320 | RLP-161-000021320 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021404 | RLP-161-000021404 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021507 | RLP-161-000021507 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021576 | RLP-161-000021576 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021624 | RLP-161-000021624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021712 | RLP-161-000021713 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021719 | RLP-161-000021719 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021721 | RLP-161-000021721 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021723 | RLP-161-000021726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021729 | RLP-161-000021730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021767 | RLP-161-000021768 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021798 | RLP-161-000021798 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021842 | RLP-161-000021845 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000021847 | RLP-161-000021847 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021878 | RLP-161-000021879 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000021958 | RLP-161-000021964 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022019 | RLP-161-000022019 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022106 | RLP-161-000022106 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022180 | RLP-161-000022183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022286 | RLP-161-000022286 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022376 | RLP-161-000022378 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022386 | RLP-161-000022386 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022472 | RLP-161-000022474 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022552 | RLP-161-000022556 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022558 | RLP-161-000022558 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022599 | RLP-161-000022599 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022606 | RLP-161-000022606 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022619 | RLP-161-000022619 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022689 | RLP-161-000022689 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022729 | RLP-161-000022730 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022732 | RLP-161-000022734 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022814 | RLP-161-000022814 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022919 | RLP-161-000022919 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022946 | RLP-161-000022946 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000022974 | RLP-161-000022978 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000022984 | RLP-161-000022986 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023015 | RLP-161-000023015 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023049 | RLP-161-000023049 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023075 | RLP-161-000023075 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023116 | RLP-161-000023118 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023125 | RLP-161-000023125 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023342 | RLP-161-000023342 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023349 | RLP-161-000023351 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023401 | RLP-161-000023401 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023418 | RLP-161-000023418 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023501 | RLP-161-000023501 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023625 | RLP-161-000023625 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023629 | RLP-161-000023630 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023634 | RLP-161-000023637 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023663 | RLP-161-000023663 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023722 | RLP-161-000023722 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023725 | RLP-161-000023726 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023770 | RLP-161-000023770 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023777 | RLP-161-000023784 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023821 | RLP-161-000023821 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023846 | RLP-161-000023846 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000023858 | RLP-161-000023859 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000023926 | RLP-161-000023926 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024074 | RLP-161-000024074 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024182 | RLP-161-000024183 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024289 | RLP-161-000024289 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024305 | RLP-161-000024306 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024339 | RLP-161-000024339 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024352 | RLP-161-000024352 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024369 | RLP-161-000024369 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024407 | RLP-161-000024407 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024499 | RLP-161-000024499 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024507 | RLP-161-000024507 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024523 | RLP-161-000024523 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024542 | RLP-161-000024542 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024561 | RLP-161-000024561 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024624 | RLP-161-000024624 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024627 | RLP-161-000024627 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024643 | RLP-161-000024644 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024667 | RLP-161-000024667 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024689 | RLP-161-000024694 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024696 | RLP-161-000024701 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024787 | RLP-161-000024790 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 161 | RLP-161-000024793 | RLP-161-000024794 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 161 | RLP-161-000024818 | RLP-161-000024820 | USACE; MVD; MVN; CEMVN-ED-SR | Richard A Butler | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000022 | RLP-162-000000022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000317 | RLP-162-000000317 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000319 | RLP-162-000000319 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000322 | RLP-162-000000322 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000362 | RLP-162-000000362 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000370 | RLP-162-000000370 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000463 | RLP-162-000000464 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000503 | RLP-162-000000503 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000606 | RLP-162-000000607 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000000653 | RLP-162-000000654 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000001049 | RLP-162-000001049 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001072 | RLP-162-000001073 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001141 | RLP-162-000001141 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001180 | RLP-162-000001180 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001864 | RLP-162-000001867 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001901 | RLP-162-000001902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001917 | RLP-162-000001920 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000001937 | RLP-162-000001939 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002056 | RLP-162-000002056 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002119 | RLP-162-000002119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000002141 | RLP-162-000002144 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000003022 | RLP-162-000003022 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003026 | RLP-162-000003026 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003215 | RLP-162-000003215 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003232 | RLP-162-000003232 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003251 | RLP-162-000003252 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003470 | RLP-162-000003471 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003798 | RLP-162-000003799 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000003873 | RLP-162-000003873 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006106 | RLP-162-000006106 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000006189 | RLP-162-000006190 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000007239 | RLP-162-000007242 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000007244 | RLP-162-000007245 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000008347 | RLP-162-000008347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000009154 | RLP-162-000009156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000010888 | RLP-162-000010888 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011117 | RLP-162-000011117 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011167 | RLP-162-000011167 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011207 | RLP-162-000011208 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011298 | RLP-162-000011298 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011309 | RLP-162-000011309 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011311 | RLP-162-000011311 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011351 | RLP-162-000011351 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000011355 | RLP-162-000011355 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011366 | RLP-162-000011366 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011368 | RLP-162-000011369 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011388 | RLP-162-000011388 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011392 | RLP-162-000011392 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011394 | RLP-162-000011394 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011396 | RLP-162-000011396 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011896 | RLP-162-000011896 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000011904 | RLP-162-000011904 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012098 | RLP-162-000012098 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012152 | RLP-162-000012152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000012193 | RLP-162-000012193 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012402 | RLP-162-000012402 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012412 | RLP-162-000012412 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012651 | RLP-162-000012651 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012675 | RLP-162-000012675 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012680 | RLP-162-000012680 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012884 | RLP-162-000012884 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012968 | RLP-162-000012968 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000012971 | RLP-162-000012971 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013341 | RLP-162-000013341 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013347 | RLP-162-000013347 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000013549 | RLP-162-000013549 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013660 | RLP-162-000013660 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013695 | RLP-162-000013696 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000013858 | RLP-162-000013858 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014084 | RLP-162-000014084 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014097 | RLP-162-000014097 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014148 | RLP-162-000014148 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014199 | RLP-162-000014199 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014206 | RLP-162-000014206 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014257 | RLP-162-000014257 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000014416 | RLP-162-000014416 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000014868 | RLP-162-000014868 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015430 | RLP-162-000015430 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015605 | RLP-162-000015605 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015700 | RLP-162-000015700 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015702 | RLP-162-000015703 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015705 | RLP-162-000015707 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015738 | RLP-162-000015738 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015741 | RLP-162-000015741 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015768 | RLP-162-000015768 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015895 | RLP-162-000015895 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015927 | RLP-162-000015927 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000015929 | RLP-162-000015929 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015969 | RLP-162-000015969 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000015980 | RLP-162-000015981 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000016011 | RLP-162-000016011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000017741 | RLP-162-000017742 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018062 | RLP-162-000018062 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018495 | RLP-162-000018496 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000018609 | RLP-162-000018610 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000019917 | RLP-162-000019917 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020027 | RLP-162-000020027 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020119 | RLP-162-000020119 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000020156 | RLP-162-000020156 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020466 | RLP-162-000020466 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020663 | RLP-162-000020663 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020674 | RLP-162-000020674 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020882 | RLP-162-000020882 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020900 | RLP-162-000020900 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020942 | RLP-162-000020942 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000020962 | RLP-162-000020962 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021088 | RLP-162-000021088 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021556 | RLP-162-000021556 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021558 | RLP-162-000021558 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000021560 | RLP-162-000021560 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021562 | RLP-162-000021562 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021719 | RLP-162-000021720 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000021782 | RLP-162-000021782 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022087 | RLP-162-000022087 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022091 | RLP-162-000022094 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022127 | RLP-162-000022127 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022151 | RLP-162-000022152 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022202 | RLP-162-000022202 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022376 | RLP-162-000022376 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022509 | RLP-162-000022509 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000022591 | RLP-162-000022592 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022600 | RLP-162-000022600 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022639 | RLP-162-000022639 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022746 | RLP-162-000022746 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022808 | RLP-162-000022810 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000022812 | RLP-162-000022812 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024042 | RLP-162-000024042 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024332 | RLP-162-000024332 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024504 | RLP-162-000024504 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024593 | RLP-162-000024593 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024625 | RLP-162-000024625 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000024648 | RLP-162-000024648 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000024902 | RLP-162-000024902 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009