UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re: KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| ALL LEVEE | § | |
| ALL MRGO | § | |
| ALL BARGE | § | |
| ⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯⎯ | § | |

NOTICE OF PRODUCTION

In response to the Plaintiffs' First Requests for Production propounded in the MRGO and

Levee Class Certification Actions, the Plaintiffs' First Requests for Production to the United

States propounded in the common liability MRGO and Levee categories, the Plaintiffs' First Set

of Requests for Production propounded in Robinson (06-2268), Lafarge North America Inc.'s

Requests for Production of Documents in the Barge category, and the Defendants' Requests for

Production of Documents, respectively, the United States has produced the following Bates

ranges in the manner specified in its: (1) ESI Production Protocol, for all ESI produced in this

matter (Doc. Rec. No. 10121); and (2) its Document Production Protocol, for all other

documents produced in this matter (Doc Rec. No. 5368).  In addition, all ESI produced in this

matter is produced in accordance with the Court's Order Authorizing and Requiring the United

States to Produce Personal Identifying Information Contained Within Electronically Stored

Information and Prohibiting all Parties From Disseminating Such Personal Identifying

Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| RLP-162-000025006 | to | RLP-162-000025007 |
| RLP-162-000025009 | to | RLP-162-000025009 |
| RLP-162-000025011 | to | RLP-162-000025011 |
| RLP-162-000025247 | to | RLP-162-000025247 |
| RLP-162-000025256 | to | RLP-162-000025258 |
| RLP-162-000025303 | to | RLP-162-000025306 |
| RLP-162-000025375 | to | RLP-162-000025375 |
| RLP-162-000025607 | to | RLP-162-000025607 |
| RLP-162-000025609 | to | RLP-162-000025609 |
| RLP-162-000025614 | to | RLP-162-000025618 |
| RLP-162-000025636 | to | RLP-162-000025636 |
| RLP-162-000025638 | to | RLP-162-000025638 |
| RLP-162-000026133 | to | RLP-162-000026133 |
| RLP-162-000026259 | to | RLP-162-000026263 |
| RLP-162-000026265 | to | RLP-162-000026268 |
| RLP-162-000026271 | to | RLP-162-000026271 |
| RLP-162-000026519 | to | RLP-162-000026519 |
| RLP-163-000000072 | to | RLP-163-000000072 |
| RLP-163-000000139 | to | RLP-163-000000140 |
| RLP-163-000000156 | to | RLP-163-000000156 |
| RLP-163-000000161 | to | RLP-163-000000162 |
| RLP-163-000000324 | to | RLP-163-000000325 |
| RLP-163-000000361 | to | RLP-163-000000363 |
| RLP-163-000000396 | to | RLP-163-000000396 |
| RLP-163-000000404 | to | RLP-163-000000404 |
| RLP-163-000000426 | to | RLP-163-000000426 |
| RLP-163-000000510 | to | RLP-163-000000510 |
| RLP-163-000000549 | to | RLP-163-000000549 |
| RLP-163-000000721 | to | RLP-163-000000722 |
| RLP-163-000000725 | to | RLP-163-000000725 |
| RLP-163-000000727 | to | RLP-163-000000727 |
| RLP-163-000000737 | to | RLP-163-000000737 |
| RLP-163-000000944 | to | RLP-163-000000944 |
| RLP-163-000001030 | to | RLP-163-000001030 |
| RLP-163-000001688 | to | RLP-163-000001689 |
| RLP-163-000001715 | to | RLP-163-000001715 |
| RLP-163-000001717 | to | RLP-163-000001717 |
| RLP-163-000001721 | to | RLP-163-000001723 |
| RLP-163-000001728 | to | RLP-163-000001728 |
| RLP-163-000001909 | to | RLP-163-000001909 |
| RLP-163-000002020 | to | RLP-163-000002020 |
| RLP-163-000002812 | to | RLP-163-000002812 |
| RLP-163-000003770 | to | RLP-163-000003770 |
| RLP-163-000003974 | to | RLP-163-000003974 |

| | | |
|---|---|---|
| RLP-163-000003980 | to | RLP-163-000003980 |
| RLP-163-000004073 | to | RLP-163-000004073 |
| RLP-163-000004076 | to | RLP-163-000004076 |
| RLP-163-000004921 | to | RLP-163-000004921 |
| RLP-163-000004938 | to | RLP-163-000004938 |
| RLP-163-000004941 | to | RLP-163-000004941 |
| RLP-163-000004962 | to | RLP-163-000004962 |
| RLP-163-000005478 | to | RLP-163-000005478 |
| RLP-163-000005597 | to | RLP-163-000005597 |
| RLP-163-000005661 | to | RLP-163-000005661 |
| RLP-163-000005806 | to | RLP-163-000005808 |
| RLP-163-000005810 | to | RLP-163-000005810 |
| RLP-163-000005817 | to | RLP-163-000005817 |
| RLP-163-000005820 | to | RLP-163-000005820 |
| RLP-163-000005845 | to | RLP-163-000005845 |
| RLP-163-000005847 | to | RLP-163-000005847 |
| RLP-163-000006151 | to | RLP-163-000006151 |
| RLP-163-000006223 | to | RLP-163-000006223 |
| RLP-163-000006227 | to | RLP-163-000006227 |
| RLP-163-000006265 | to | RLP-163-000006269 |
| RLP-163-000006294 | to | RLP-163-000006294 |
| RLP-163-000006383 | to | RLP-163-000006385 |
| RLP-163-000006398 | to | RLP-163-000006398 |
| RLP-163-000006667 | to | RLP-163-000006667 |
| RLP-163-000006669 | to | RLP-163-000006669 |
| RLP-163-000006742 | to | RLP-163-000006742 |
| RLP-163-000006922 | to | RLP-163-000006922 |
| RLP-163-000007218 | to | RLP-163-000007218 |
| RLP-163-000007365 | to | RLP-163-000007365 |
| RLP-163-000007370 | to | RLP-163-000007381 |
| RLP-163-000007400 | to | RLP-163-000007400 |
| RLP-163-000007403 | to | RLP-163-000007404 |
| RLP-163-000007421 | to | RLP-163-000007421 |
| RLP-163-000007523 | to | RLP-163-000007524 |
| RLP-163-000007615 | to | RLP-163-000007616 |
| RLP-163-000007643 | to | RLP-163-000007643 |
| RLP-163-000007646 | to | RLP-163-000007646 |
| RLP-163-000007814 | to | RLP-163-000007814 |
| RLP-163-000009166 | to | RLP-163-000009166 |
| RLP-163-000009923 | to | RLP-163-000009926 |
| RLP-163-000010458 | to | RLP-163-000010458 |
| RLP-163-000010595 | to | RLP-163-000010595 |
| RLP-163-000010597 | to | RLP-163-000010597 |
| RLP-163-000010599 | to | RLP-163-000010599 |

| | | |
|---|---|---|
| RLP-163-000010601 | to | RLP-163-000010601 |
| RLP-163-000010606 | to | RLP-163-000010614 |
| RLP-163-000010878 | to | RLP-163-000010878 |
| RLP-163-000011010 | to | RLP-163-000011010 |
| RLP-163-000011251 | to | RLP-163-000011252 |
| RLP-163-000011320 | to | RLP-163-000011320 |
| RLP-163-000011351 | to | RLP-163-000011351 |
| RLP-163-000011593 | to | RLP-163-000011593 |
| RLP-163-000011595 | to | RLP-163-000011595 |
| RLP-163-000011597 | to | RLP-163-000011597 |
| RLP-163-000011600 | to | RLP-163-000011600 |
| RLP-163-000011602 | to | RLP-163-000011602 |
| RLP-163-000011604 | to | RLP-163-000011604 |
| RLP-163-000011607 | to | RLP-163-000011610 |
| RLP-163-000011668 | to | RLP-163-000011684 |
| RLP-163-000011686 | to | RLP-163-000011686 |
| RLP-163-000011688 | to | RLP-163-000011688 |
| RLP-163-000011694 | to | RLP-163-000011694 |
| RLP-163-000011774 | to | RLP-163-000011775 |
| RLP-163-000011844 | to | RLP-163-000011844 |
| RLP-163-000011934 | to | RLP-163-000011934 |
| RLP-163-000011936 | to | RLP-163-000011936 |
| RLP-163-000012167 | to | RLP-163-000012167 |
| RLP-163-000012208 | to | RLP-163-000012208 |
| RLP-163-000012211 | to | RLP-163-000012211 |
| RLP-163-000012261 | to | RLP-163-000012261 |
| RLP-163-000012421 | to | RLP-163-000012422 |
| RLP-163-000012484 | to | RLP-163-000012485 |
| RLP-163-000012580 | to | RLP-163-000012580 |
| RLP-163-000012723 | to | RLP-163-000012726 |
| RLP-163-000013296 | to | RLP-163-000013296 |
| RLP-164-000000002 | to | RLP-164-000000003 |
| RLP-164-000000009 | to | RLP-164-000000010 |
| RLP-164-000000012 | to | RLP-164-000000012 |
| RLP-164-000000213 | to | RLP-164-000000213 |
| RLP-164-000000218 | to | RLP-164-000000218 |
| RLP-164-000000230 | to | RLP-164-000000230 |
| RLP-164-000000324 | to | RLP-164-000000324 |
| RLP-164-000000594 | to | RLP-164-000000594 |
| RLP-164-000000611 | to | RLP-164-000000611 |
| RLP-164-000000726 | to | RLP-164-000000726 |
| RLP-164-000000758 | to | RLP-164-000000758 |
| RLP-164-000000817 | to | RLP-164-000000817 |
| RLP-164-000000874 | to | RLP-164-000000874 |

| | | |
|---|---|---|
| RLP-164-000000878 | to | RLP-164-000000878 |
| RLP-164-000000936 | to | RLP-164-000000936 |
| RLP-164-000000952 | to | RLP-164-000000952 |
| RLP-164-000000960 | to | RLP-164-000000960 |
| RLP-164-000000967 | to | RLP-164-000000967 |
| RLP-164-000001005 | to | RLP-164-000001006 |
| RLP-164-000001018 | to | RLP-164-000001018 |
| RLP-164-000001133 | to | RLP-164-000001133 |
| RLP-164-000001488 | to | RLP-164-000001488 |
| RLP-164-000001492 | to | RLP-164-000001492 |
| RLP-164-000001494 | to | RLP-164-000001494 |
| RLP-164-000001496 | to | RLP-164-000001497 |
| RLP-164-000001588 | to | RLP-164-000001588 |
| RLP-164-000002243 | to | RLP-164-000002243 |
| RLP-164-000002249 | to | RLP-164-000002249 |
| RLP-164-000002254 | to | RLP-164-000002254 |
| RLP-164-000002265 | to | RLP-164-000002265 |
| RLP-164-000002296 | to | RLP-164-000002296 |
| RLP-164-000002299 | to | RLP-164-000002299 |
| RLP-164-000002316 | to | RLP-164-000002316 |
| RLP-164-000002327 | to | RLP-164-000002327 |
| RLP-164-000002329 | to | RLP-164-000002329 |
| RLP-164-000002386 | to | RLP-164-000002386 |
| RLP-164-000002435 | to | RLP-164-000002435 |
| RLP-164-000002502 | to | RLP-164-000002502 |
| RLP-164-000002981 | to | RLP-164-000002981 |
| RLP-164-000003010 | to | RLP-164-000003010 |
| RLP-164-000003136 | to | RLP-164-000003136 |
| RLP-164-000003140 | to | RLP-164-000003140 |
| RLP-164-000003146 | to | RLP-164-000003147 |
| RLP-164-000003152 | to | RLP-164-000003152 |
| RLP-164-000003353 | to | RLP-164-000003353 |
| RLP-164-000003355 | to | RLP-164-000003355 |
| RLP-164-000003481 | to | RLP-164-000003481 |
| RLP-164-000003514 | to | RLP-164-000003514 |
| RLP-164-000003573 | to | RLP-164-000003574 |
| RLP-164-000003578 | to | RLP-164-000003578 |
| RLP-164-000003671 | to | RLP-164-000003671 |
| RLP-164-000003914 | to | RLP-164-000003914 |
| RLP-164-000003921 | to | RLP-164-000003923 |
| RLP-164-000003937 | to | RLP-164-000003937 |
| RLP-164-000003946 | to | RLP-164-000003950 |
| RLP-164-000004037 | to | RLP-164-000004041 |
| RLP-164-000004225 | to | RLP-164-000004225 |

| | | |
|---|---|---|
| RLP-164-000004344 | to | RLP-164-000004344 |
| RLP-164-000004570 | to | RLP-164-000004570 |
| RLP-164-000004603 | to | RLP-164-000004603 |
| RLP-164-000004732 | to | RLP-164-000004732 |
| RLP-164-000004788 | to | RLP-164-000004788 |
| RLP-164-000005122 | to | RLP-164-000005122 |
| RLP-164-000005126 | to | RLP-164-000005126 |
| RLP-164-000005392 | to | RLP-164-000005392 |
| RLP-164-000005394 | to | RLP-164-000005394 |
| RLP-164-000005545 | to | RLP-164-000005545 |
| RLP-164-000005559 | to | RLP-164-000005559 |
| RLP-164-000005675 | to | RLP-164-000005675 |
| RLP-164-000005737 | to | RLP-164-000005737 |
| RLP-164-000005753 | to | RLP-164-000005753 |
| RLP-164-000005794 | to | RLP-164-000005794 |
| RLP-164-000005801 | to | RLP-164-000005801 |
| RLP-164-000005832 | to | RLP-164-000005832 |
| RLP-164-000005842 | to | RLP-164-000005842 |
| RLP-164-000005845 | to | RLP-164-000005845 |
| RLP-164-000005849 | to | RLP-164-000005849 |
| RLP-164-000005851 | to | RLP-164-000005851 |
| RLP-164-000005860 | to | RLP-164-000005860 |
| RLP-164-000005862 | to | RLP-164-000005862 |
| RLP-164-000005865 | to | RLP-164-000005865 |
| RLP-164-000005874 | to | RLP-164-000005874 |
| RLP-164-000005886 | to | RLP-164-000005886 |
| RLP-164-000005940 | to | RLP-164-000005940 |
| RLP-164-000005944 | to | RLP-164-000005944 |
| RLP-164-000005947 | to | RLP-164-000005947 |
| RLP-164-000005953 | to | RLP-164-000005953 |
| RLP-164-000005985 | to | RLP-164-000005985 |
| RLP-164-000006015 | to | RLP-164-000006015 |
| RLP-164-000006271 | to | RLP-164-000006272 |
| RLP-164-000006305 | to | RLP-164-000006305 |
| RLP-164-000006655 | to | RLP-164-000006655 |
| RLP-164-000006867 | to | RLP-164-000006868 |
| RLP-164-000006876 | to | RLP-164-000006876 |
| RLP-164-000006901 | to | RLP-164-000006901 |
| RLP-164-000006904 | to | RLP-164-000006905 |
| RLP-164-000006911 | to | RLP-164-000006911 |
| RLP-164-000006926 | to | RLP-164-000006928 |
| RLP-164-000006944 | to | RLP-164-000006945 |
| RLP-164-000006956 | to | RLP-164-000006957 |
| RLP-164-000007003 | to | RLP-164-000007004 |

| | | |
|---|---|---|
| RLP-164-000007032 | to | RLP-164-000007032 |
| RLP-164-000007034 | to | RLP-164-000007034 |
| RLP-164-000007072 | to | RLP-164-000007072 |
| RLP-164-000007196 | to | RLP-164-000007196 |
| RLP-164-000007328 | to | RLP-164-000007328 |
| RLP-164-000007395 | to | RLP-164-000007395 |
| RLP-164-000007441 | to | RLP-164-000007441 |
| RLP-164-000007569 | to | RLP-164-000007569 |
| RLP-164-000007624 | to | RLP-164-000007624 |
| RLP-164-000007645 | to | RLP-164-000007646 |
| RLP-164-000007974 | to | RLP-164-000007983 |
| RLP-164-000008154 | to | RLP-164-000008154 |
| RLP-164-000008280 | to | RLP-164-000008280 |
| RLP-164-000008338 | to | RLP-164-000008338 |
| RLP-164-000008485 | to | RLP-164-000008487 |
| RLP-164-000008490 | to | RLP-164-000008490 |
| RLP-164-000008551 | to | RLP-164-000008555 |
| RLP-164-000008558 | to | RLP-164-000008558 |
| RLP-164-000008648 | to | RLP-164-000008650 |
| RLP-164-000008666 | to | RLP-164-000008667 |
| RLP-164-000008733 | to | RLP-164-000008733 |
| RLP-164-000008767 | to | RLP-164-000008768 |
| RLP-164-000008770 | to | RLP-164-000008772 |
| RLP-164-000009014 | to | RLP-164-000009014 |
| RLP-164-000009039 | to | RLP-164-000009041 |
| RLP-164-000009043 | to | RLP-164-000009043 |
| RLP-164-000009056 | to | RLP-164-000009056 |
| RLP-164-000009135 | to | RLP-164-000009135 |
| RLP-164-000009145 | to | RLP-164-000009145 |
| RLP-164-000009150 | to | RLP-164-000009150 |
| RLP-164-000009154 | to | RLP-164-000009154 |
| RLP-164-000009156 | to | RLP-164-000009157 |
| RLP-164-000009183 | to | RLP-164-000009183 |
| RLP-164-000009286 | to | RLP-164-000009286 |
| RLP-164-000009313 | to | RLP-164-000009313 |
| RLP-164-000009373 | to | RLP-164-000009375 |
| RLP-164-000009377 | to | RLP-164-000009377 |
| RLP-164-000009407 | to | RLP-164-000009414 |
| RLP-164-000009426 | to | RLP-164-000009426 |
| RLP-164-000009651 | to | RLP-164-000009652 |
| RLP-164-000009767 | to | RLP-164-000009767 |
| RLP-164-000009834 | to | RLP-164-000009834 |
| RLP-164-000009851 | to | RLP-164-000009853 |
| RLP-164-000010232 | to | RLP-164-000010236 |

| | | |
|---|---|---|
| RLP-164-000010281 | to | RLP-164-000010281 |
| RLP-164-000010327 | to | RLP-164-000010328 |
| RLP-164-000010473 | to | RLP-164-000010473 |
| RLP-164-000010475 | to | RLP-164-000010476 |
| RLP-164-000010481 | to | RLP-164-000010481 |
| RLP-164-000010525 | to | RLP-164-000010525 |
| RLP-164-000010572 | to | RLP-164-000010572 |
| RLP-164-000010583 | to | RLP-164-000010583 |
| RLP-164-000010590 | to | RLP-164-000010590 |
| RLP-164-000010592 | to | RLP-164-000010592 |
| RLP-164-000010912 | to | RLP-164-000010912 |
| RLP-164-000010928 | to | RLP-164-000010928 |
| RLP-164-000010930 | to | RLP-164-000010931 |
| RLP-164-000010984 | to | RLP-164-000010985 |
| RLP-164-000010988 | to | RLP-164-000010989 |
| RLP-164-000010991 | to | RLP-164-000010991 |
| RLP-164-000011032 | to | RLP-164-000011032 |
| RLP-164-000011048 | to | RLP-164-000011048 |
| RLP-164-000011152 | to | RLP-164-000011152 |
| RLP-164-000011177 | to | RLP-164-000011178 |
| RLP-164-000011256 | to | RLP-164-000011256 |
| RLP-164-000011264 | to | RLP-164-000011264 |
| RLP-164-000011278 | to | RLP-164-000011278 |
| RLP-164-000011280 | to | RLP-164-000011280 |
| RLP-164-000011293 | to | RLP-164-000011293 |
| RLP-164-000011335 | to | RLP-164-000011335 |
| RLP-164-000011346 | to | RLP-164-000011346 |
| RLP-164-000011363 | to | RLP-164-000011363 |
| RLP-164-000011383 | to | RLP-164-000011383 |
| RLP-164-000011393 | to | RLP-164-000011395 |
| RLP-164-000011419 | to | RLP-164-000011419 |
| RLP-164-000011518 | to | RLP-164-000011519 |
| RLP-164-000011558 | to | RLP-164-000011558 |
| RLP-164-000011565 | to | RLP-164-000011566 |
| RLP-164-000011684 | to | RLP-164-000011687 |
| RLP-164-000011823 | to | RLP-164-000011825 |
| RLP-164-000011936 | to | RLP-164-000011936 |
| RLP-164-000011959 | to | RLP-164-000011959 |
| RLP-164-000011967 | to | RLP-164-000011967 |
| RLP-165-000000213 | to | RLP-165-000000213 |
| RLP-165-000001261 | to | RLP-165-000001263 |
| RLP-165-000001805 | to | RLP-165-000001805 |
| RLP-165-000001811 | to | RLP-165-000001811 |
| RLP-165-000001816 | to | RLP-165-000001816 |

8

| | | |
|---|---|---|
| RLP-165-000001827 | to | RLP-165-000001827 |
| RLP-165-000001858 | to | RLP-165-000001858 |
| RLP-165-000001861 | to | RLP-165-000001861 |
| RLP-165-000001878 | to | RLP-165-000001878 |
| RLP-165-000001889 | to | RLP-165-000001889 |
| RLP-165-000001891 | to | RLP-165-000001891 |
| RLP-165-000001948 | to | RLP-165-000001948 |
| RLP-165-000001999 | to | RLP-165-000001999 |
| RLP-165-000002066 | to | RLP-165-000002066 |
| RLP-165-000002546 | to | RLP-165-000002546 |
| RLP-165-000002575 | to | RLP-165-000002575 |
| RLP-165-000002705 | to | RLP-165-000002705 |
| RLP-165-000002711 | to | RLP-165-000002712 |
| RLP-165-000002717 | to | RLP-165-000002717 |
| RLP-165-000002920 | to | RLP-165-000002920 |
| RLP-165-000002922 | to | RLP-165-000002922 |
| RLP-165-000003049 | to | RLP-165-000003049 |
| RLP-165-000003082 | to | RLP-165-000003082 |
| RLP-165-000003776 | to | RLP-165-000003776 |
| RLP-165-000004052 | to | RLP-165-000004052 |
| RLP-165-000004215 | to | RLP-165-000004215 |
| RLP-165-000004221 | to | RLP-165-000004221 |
| RLP-165-000005009 | to | RLP-165-000005009 |
| RLP-165-000005385 | to | RLP-165-000005385 |
| RLP-165-000006503 | to | RLP-165-000006503 |
| RLP-165-000006571 | to | RLP-165-000006571 |
| RLP-165-000006766 | to | RLP-165-000006766 |
| RLP-165-000006789 | to | RLP-165-000006789 |
| RLP-165-000006794 | to | RLP-165-000006794 |
| RLP-165-000006798 | to | RLP-165-000006798 |
| RLP-165-000007062 | to | RLP-165-000007062 |
| RLP-165-000007064 | to | RLP-165-000007064 |
| RLP-165-000007216 | to | RLP-165-000007216 |
| RLP-165-000007230 | to | RLP-165-000007230 |
| RLP-165-000007346 | to | RLP-165-000007346 |
| RLP-165-000007385 | to | RLP-165-000007385 |
| RLP-165-000007465 | to | RLP-165-000007465 |
| RLP-165-000007472 | to | RLP-165-000007472 |
| RLP-165-000007503 | to | RLP-165-000007503 |
| RLP-165-000007513 | to | RLP-165-000007513 |
| RLP-165-000007516 | to | RLP-165-000007516 |
| RLP-165-000007520 | to | RLP-165-000007520 |
| RLP-165-000007522 | to | RLP-165-000007522 |
| RLP-165-000007531 | to | RLP-165-000007531 |

| | | |
|---|---|---|
| RLP-165-000007533 | to | RLP-165-000007533 |
| RLP-165-000007536 | to | RLP-165-000007536 |
| RLP-165-000007545 | to | RLP-165-000007545 |
| RLP-165-000007557 | to | RLP-165-000007557 |
| RLP-165-000007611 | to | RLP-165-000007611 |
| RLP-165-000007615 | to | RLP-165-000007615 |
| RLP-165-000007618 | to | RLP-165-000007618 |
| RLP-165-000007624 | to | RLP-165-000007624 |
| RLP-165-000007656 | to | RLP-165-000007656 |
| RLP-165-000007687 | to | RLP-165-000007687 |
| RLP-165-000007943 | to | RLP-165-000007944 |
| RLP-165-000007977 | to | RLP-165-000007977 |
| RLP-165-000008258 | to | RLP-165-000008261 |
| RLP-165-000008263 | to | RLP-165-000008263 |
| RLP-165-000008265 | to | RLP-165-000008265 |
| RLP-165-000008267 | to | RLP-165-000008268 |
| RLP-165-000008393 | to | RLP-165-000008393 |
| RLP-165-000008417 | to | RLP-165-000008420 |
| RLP-165-000008430 | to | RLP-165-000008431 |
| RLP-165-000008469 | to | RLP-165-000008472 |
| RLP-165-000008488 | to | RLP-165-000008488 |
| RLP-165-000008529 | to | RLP-165-000008529 |
| RLP-165-000008577 | to | RLP-165-000008577 |
| RLP-165-000008615 | to | RLP-165-000008615 |
| RLP-165-000008724 | to | RLP-165-000008724 |
| RLP-165-000008781 | to | RLP-165-000008781 |
| RLP-165-000008928 | to | RLP-165-000008928 |
| RLP-165-000008958 | to | RLP-165-000008958 |
| RLP-165-000009101 | to | RLP-165-000009106 |
| RLP-165-000009108 | to | RLP-165-000009108 |
| RLP-165-000009110 | to | RLP-165-000009110 |
| RLP-165-000009116 | to | RLP-165-000009116 |
| RLP-165-000009155 | to | RLP-165-000009155 |
| RLP-165-000009190 | to | RLP-165-000009190 |
| RLP-165-000009263 | to | RLP-165-000009263 |
| RLP-165-000009265 | to | RLP-165-000009267 |
| RLP-165-000009285 | to | RLP-165-000009285 |
| RLP-165-000009287 | to | RLP-165-000009288 |
| RLP-165-000009290 | to | RLP-165-000009290 |
| RLP-165-000009292 | to | RLP-165-000009292 |
| RLP-165-000009294 | to | RLP-165-000009294 |
| RLP-165-000009418 | to | RLP-165-000009418 |
| RLP-165-000010377 | to | RLP-165-000010379 |
| RLP-165-000011574 | to | RLP-165-000011574 |

| | | |
|---|---|---|
| RLP-165-000011576 | to | RLP-165-000011576 |
| RLP-165-000011578 | to | RLP-165-000011578 |
| RLP-165-000011581 | to | RLP-165-000011583 |
| RLP-165-000011585 | to | RLP-165-000011586 |
| RLP-165-000011588 | to | RLP-165-000011591 |
| RLP-165-000011593 | to | RLP-165-000011593 |
| RLP-165-000011891 | to | RLP-165-000011892 |
| RLP-165-000011974 | to | RLP-165-000011974 |
| RLP-165-000011993 | to | RLP-165-000011999 |
| RLP-165-000012001 | to | RLP-165-000012002 |
| RLP-165-000012004 | to | RLP-165-000012009 |
| RLP-165-000012025 | to | RLP-165-000012025 |
| RLP-165-000012169 | to | RLP-165-000012169 |
| RLP-165-000012558 | to | RLP-165-000012558 |
| RLP-165-000013056 | to | RLP-165-000013056 |
| RLP-165-000013785 | to | RLP-165-000013785 |
| RLP-165-000013916 | to | RLP-165-000013916 |
| RLP-165-000014164 | to | RLP-165-000014164 |
| RLP-165-000014230 | to | RLP-165-000014230 |
| RLP-165-000014232 | to | RLP-165-000014232 |
| RLP-165-000014358 | to | RLP-165-000014358 |
| RLP-165-000014372 | to | RLP-165-000014372 |
| RLP-165-000014479 | to | RLP-165-000014479 |
| RLP-165-000014560 | to | RLP-165-000014560 |
| RLP-165-000014563 | to | RLP-165-000014563 |
| RLP-165-000014610 | to | RLP-165-000014610 |
| RLP-165-000014612 | to | RLP-165-000014612 |
| RLP-165-000014780 | to | RLP-165-000014780 |
| RLP-165-000014870 | to | RLP-165-000014870 |
| RLP-165-000014929 | to | RLP-165-000014930 |
| RLP-165-000014995 | to | RLP-165-000014998 |
| RLP-165-000015004 | to | RLP-165-000015004 |
| RLP-165-000015010 | to | RLP-165-000015010 |
| RLP-165-000015012 | to | RLP-165-000015012 |
| RLP-165-000015133 | to | RLP-165-000015134 |
| RLP-165-000015143 | to | RLP-165-000015143 |
| RLP-165-000015366 | to | RLP-165-000015366 |
| RLP-165-000015368 | to | RLP-165-000015368 |
| RLP-165-000015370 | to | RLP-165-000015372 |
| RLP-165-000015390 | to | RLP-165-000015390 |
| RLP-165-000015392 | to | RLP-165-000015392 |
| RLP-165-000015595 | to | RLP-165-000015595 |
| RLP-165-000015684 | to | RLP-165-000015684 |
| RLP-165-000015692 | to | RLP-165-000015692 |

| | | |
|---|---|---|
| RLP-165-000015714 | to | RLP-165-000015714 |
| RLP-165-000015742 | to | RLP-165-000015745 |
| RLP-165-000015751 | to | RLP-165-000015751 |
| RLP-165-000015766 | to | RLP-165-000015766 |
| RLP-165-000015774 | to | RLP-165-000015774 |
| RLP-165-000015782 | to | RLP-165-000015783 |
| RLP-165-000015878 | to | RLP-165-000015880 |
| RLP-165-000016235 | to | RLP-165-000016235 |
| RLP-165-000016242 | to | RLP-165-000016242 |
| RLP-166-000000171 | to | RLP-166-000000171 |
| RLP-166-000000807 | to | RLP-166-000000807 |
| RLP-166-000000826 | to | RLP-166-000000826 |
| RLP-166-000001275 | to | RLP-166-000001275 |
| RLP-166-000001911 | to | RLP-166-000001911 |
| RLP-166-000002005 | to | RLP-166-000002005 |
| RLP-166-000002321 | to | RLP-166-000002321 |
| RLP-166-000002731 | to | RLP-166-000002731 |
| RLP-166-000003145 | to | RLP-166-000003145 |
| RLP-166-000003169 | to | RLP-166-000003169 |
| RLP-166-000004449 | to | RLP-166-000004449 |
| RLP-166-000004538 | to | RLP-166-000004538 |
| RLP-166-000004849 | to | RLP-166-000004849 |
| RLP-166-000004852 | to | RLP-166-000004852 |
| RLP-166-000004858 | to | RLP-166-000004858 |
| RLP-166-000004865 | to | RLP-166-000004866 |
| RLP-166-000004889 | to | RLP-166-000004890 |
| RLP-166-000004892 | to | RLP-166-000004895 |
| RLP-166-000004938 | to | RLP-166-000004938 |
| RLP-166-000004987 | to | RLP-166-000004987 |
| RLP-166-000005057 | to | RLP-166-000005057 |
| RLP-166-000005105 | to | RLP-166-000005105 |
| RLP-166-000005244 | to | RLP-166-000005244 |
| RLP-166-000005256 | to | RLP-166-000005256 |
| RLP-166-000005283 | to | RLP-166-000005283 |
| RLP-166-000005400 | to | RLP-166-000005400 |
| RLP-166-000005488 | to | RLP-166-000005488 |
| RLP-166-000005789 | to | RLP-166-000005789 |
| RLP-166-000005869 | to | RLP-166-000005869 |
| RLP-166-000005878 | to | RLP-166-000005878 |
| RLP-166-000005907 | to | RLP-166-000005907 |
| RLP-166-000006130 | to | RLP-166-000006130 |
| RLP-166-000006219 | to | RLP-166-000006219 |
| RLP-166-000007518 | to | RLP-166-000007518 |
| RLP-166-000008466 | to | RLP-166-000008466 |

| | | |
|---|---|---|
| RLP-166-000009143 | to | RLP-166-000009143 |
| RLP-166-000009457 | to | RLP-166-000009457 |
| RLP-166-000009593 | to | RLP-166-000009593 |
| RLP-166-000009958 | to | RLP-166-000009958 |
| RLP-166-000010429 | to | RLP-166-000010429 |
| RLP-166-000010786 | to | RLP-166-000010786 |
| RLP-166-000010877 | to | RLP-166-000010877 |
| RLP-166-000010916 | to | RLP-166-000010917 |
| RLP-166-000010947 | to | RLP-166-000010947 |
| RLP-166-000011001 | to | RLP-166-000011001 |
| RLP-166-000011003 | to | RLP-166-000011003 |
| RLP-166-000011015 | to | RLP-166-000011015 |
| RLP-166-000011036 | to | RLP-166-000011036 |
| RLP-166-000011038 | to | RLP-166-000011038 |
| RLP-166-000011071 | to | RLP-166-000011071 |
| RLP-166-000011088 | to | RLP-166-000011088 |
| RLP-166-000011121 | to | RLP-166-000011121 |
| RLP-166-000013699 | to | RLP-166-000013699 |
| RLP-166-000014376 | to | RLP-166-000014376 |
| RLP-166-000017258 | to | RLP-166-000017261 |
| RLP-166-000017481 | to | RLP-166-000017481 |
| RLP-166-000017483 | to | RLP-166-000017483 |
| RLP-166-000017550 | to | RLP-166-000017550 |
| RLP-166-000017552 | to | RLP-166-000017552 |
| RLP-166-000017731 | to | RLP-166-000017734 |
| RLP-166-000017736 | to | RLP-166-000017737 |
| RLP-166-000017787 | to | RLP-166-000017790 |
| RLP-166-000017792 | to | RLP-166-000017794 |
| RLP-166-000017884 | to | RLP-166-000017884 |
| RLP-166-000017886 | to | RLP-166-000017886 |
| RLP-166-000018138 | to | RLP-166-000018153 |
| RLP-166-000018155 | to | RLP-166-000018162 |
| RLP-166-000018196 | to | RLP-166-000018196 |
| RLP-166-000018325 | to | RLP-166-000018325 |
| RLP-166-000018356 | to | RLP-166-000018356 |
| RLP-166-000018373 | to | RLP-166-000018387 |
| RLP-166-000018389 | to | RLP-166-000018402 |
| RLP-166-000018466 | to | RLP-166-000018466 |
| RLP-166-000018526 | to | RLP-166-000018526 |
| RLP-166-000018529 | to | RLP-166-000018529 |
| RLP-166-000018531 | to | RLP-166-000018531 |
| RLP-166-000018533 | to | RLP-166-000018540 |
| RLP-166-000018542 | to | RLP-166-000018543 |
| RLP-166-000018545 | to | RLP-166-000018545 |

| | | |
|---|---|---|
| RLP-166-000018547 | to | RLP-166-000018557 |
| RLP-166-000018559 | to | RLP-166-000018559 |
| RLP-166-000018561 | to | RLP-166-000018561 |
| RLP-166-000018563 | to | RLP-166-000018564 |
| RLP-166-000018566 | to | RLP-166-000018566 |
| RLP-166-000018568 | to | RLP-166-000018568 |
| RLP-166-000018570 | to | RLP-166-000018573 |
| RLP-166-000018895 | to | RLP-166-000018896 |
| RLP-166-000019141 | to | RLP-166-000019142 |
| RLP-166-000019397 | to | RLP-166-000019401 |
| RLP-166-000019403 | to | RLP-166-000019405 |
| RLP-166-000019407 | to | RLP-166-000019410 |
| RLP-166-000019412 | to | RLP-166-000019412 |
| RLP-166-000019415 | to | RLP-166-000019415 |
| RLP-166-000019417 | to | RLP-166-000019417 |
| RLP-166-000019419 | to | RLP-166-000019419 |
| RLP-166-000019421 | to | RLP-166-000019435 |
| RLP-166-000019437 | to | RLP-166-000019439 |
| RLP-166-000019558 | to | RLP-166-000019558 |
| RLP-166-000019560 | to | RLP-166-000019560 |
| RLP-166-000019666 | to | RLP-166-000019666 |
| RLP-166-000019852 | to | RLP-166-000019855 |
| RLP-166-000020079 | to | RLP-166-000020079 |
| RLP-166-000020302 | to | RLP-166-000020302 |
| RLP-166-000020433 | to | RLP-166-000020433 |
| RLP-166-000020435 | to | RLP-166-000020435 |
| RLP-166-000020918 | to | RLP-166-000020918 |
| RLP-166-000021013 | to | RLP-166-000021013 |
| RLP-166-000021197 | to | RLP-166-000021197 |
| RLP-166-000021537 | to | RLP-166-000021537 |
| RLP-166-000021754 | to | RLP-166-000021754 |
| RLP-166-000021818 | to | RLP-166-000021818 |
| RLP-166-000021870 | to | RLP-166-000021870 |
| RLP-166-000022320 | to | RLP-166-000022320 |
| RLP-166-000022993 | to | RLP-166-000022993 |
| RLP-166-000023178 | to | RLP-166-000023178 |
| RLP-166-000023284 | to | RLP-166-000023284 |
| RLP-166-000023766 | to | RLP-166-000023766 |
| RLP-166-000023907 | to | RLP-166-000023907 |
| RLP-166-000023934 | to | RLP-166-000023934 |
| RLP-166-000023937 | to | RLP-166-000023937 |
| RLP-166-000023944 | to | RLP-166-000023944 |
| RLP-166-000024018 | to | RLP-166-000024018 |
| RLP-166-000025264 | to | RLP-166-000025264 |

14

| | | |
|---|---|---|
| RLP-166-000025266 | to | RLP-166-000025266 |
| RLP-166-000025463 | to | RLP-166-000025472 |
| RLP-166-000025474 | to | RLP-166-000025474 |
| RLP-166-000025476 | to | RLP-166-000025476 |
| RLP-166-000025556 | to | RLP-166-000025556 |
| RLP-166-000026994 | to | RLP-166-000026994 |
| RLP-166-000027242 | to | RLP-166-000027242 |
| RLP-166-000027244 | to | RLP-166-000027244 |
| RLP-166-000027539 | to | RLP-166-000027539 |
| RLP-166-000027742 | to | RLP-166-000027742 |
| RLP-166-000027830 | to | RLP-166-000027832 |
| RLP-166-000029393 | to | RLP-166-000029393 |
| RLP-166-000029425 | to | RLP-166-000029425 |
| RLP-166-000029795 | to | RLP-166-000029795 |
| RLP-167-000000005 | to | RLP-167-000000005 |
| RLP-167-000000445 | to | RLP-167-000000445 |
| RLP-167-000001446 | to | RLP-167-000001446 |
| RLP-167-000001709 | to | RLP-167-000001709 |
| RLP-167-000002182 | to | RLP-167-000002182 |
| RLP-167-000002209 | to | RLP-167-000002209 |
| RLP-167-000002541 | to | RLP-167-000002541 |
| RLP-167-000002846 | to | RLP-167-000002847 |
| RLP-167-000002947 | to | RLP-167-000002947 |
| RLP-167-000003036 | to | RLP-167-000003036 |
| RLP-167-000003075 | to | RLP-167-000003075 |
| RLP-167-000003283 | to | RLP-167-000003283 |
| RLP-167-000003341 | to | RLP-167-000003341 |
| RLP-167-000003498 | to | RLP-167-000003498 |
| RLP-167-000004139 | to | RLP-167-000004139 |
| RLP-167-000004582 | to | RLP-167-000004582 |
| RLP-167-000005088 | to | RLP-167-000005089 |
| RLP-167-000005293 | to | RLP-167-000005293 |
| RLP-167-000005710 | to | RLP-167-000005711 |
| RLP-167-000006283 | to | RLP-167-000006284 |
| RLP-167-000006432 | to | RLP-167-000006433 |
| RLP-167-000006435 | to | RLP-167-000006443 |
| RLP-167-000006509 | to | RLP-167-000006509 |
| RLP-167-000006522 | to | RLP-167-000006522 |
| RLP-167-000006611 | to | RLP-167-000006611 |
| RLP-167-000006965 | to | RLP-167-000006965 |
| RLP-167-000007009 | to | RLP-167-000007010 |
| RLP-167-000007016 | to | RLP-167-000007016 |
| RLP-167-000007248 | to | RLP-167-000007248 |
| RLP-167-000007319 | to | RLP-167-000007319 |

| | | |
|---|---|---|
| RLP-167-000007643 | to | RLP-167-000007643 |
| RLP-167-000007829 | to | RLP-167-000007829 |
| RLP-167-000008141 | to | RLP-167-000008141 |
| RLP-167-000008152 | to | RLP-167-000008152 |
| RLP-167-000008160 | to | RLP-167-000008160 |
| RLP-167-000008166 | to | RLP-167-000008166 |
| RLP-167-000008173 | to | RLP-167-000008173 |
| RLP-167-000008236 | to | RLP-167-000008236 |
| RLP-167-000008261 | to | RLP-167-000008261 |
| RLP-167-000008311 | to | RLP-167-000008311 |
| RLP-167-000008364 | to | RLP-167-000008364 |
| RLP-167-000008369 | to | RLP-167-000008369 |
| RLP-167-000008412 | to | RLP-167-000008412 |
| RLP-167-000008414 | to | RLP-167-000008414 |
| RLP-167-000008418 | to | RLP-167-000008418 |
| RLP-167-000008489 | to | RLP-167-000008489 |
| RLP-167-000008647 | to | RLP-167-000008647 |
| RLP-167-000008888 | to | RLP-167-000008888 |
| RLP-167-000008923 | to | RLP-167-000008923 |
| RLP-167-000008943 | to | RLP-167-000008943 |
| RLP-167-000009043 | to | RLP-167-000009043 |
| RLP-167-000009115 | to | RLP-167-000009115 |
| RLP-167-000009307 | to | RLP-167-000009307 |
| RLP-167-000009454 | to | RLP-167-000009454 |
| RLP-167-000009551 | to | RLP-167-000009551 |
| RLP-167-000009580 | to | RLP-167-000009580 |
| RLP-167-000009745 | to | RLP-167-000009745 |
| RLP-167-000009813 | to | RLP-167-000009813 |
| RLP-167-000010397 | to | RLP-167-000010397 |
| RLP-167-000010414 | to | RLP-167-000010414 |
| RLP-167-000010714 | to | RLP-167-000010714 |
| RLP-167-000010829 | to | RLP-167-000010829 |
| RLP-167-000010838 | to | RLP-167-000010838 |
| RLP-167-000011215 | to | RLP-167-000011215 |
| RLP-167-000011277 | to | RLP-167-000011277 |
| RLP-167-000012045 | to | RLP-167-000012045 |
| RLP-167-000012463 | to | RLP-167-000012463 |
| RLP-167-000012477 | to | RLP-167-000012482 |
| RLP-167-000012495 | to | RLP-167-000012495 |
| RLP-167-000012497 | to | RLP-167-000012499 |
| RLP-167-000012527 | to | RLP-167-000012527 |
| RLP-167-000012564 | to | RLP-167-000012564 |
| RLP-167-000012618 | to | RLP-167-000012620 |
| RLP-167-000012639 | to | RLP-167-000012645 |

| | | |
|---|---|---|
| RLP-167-000012647 | to | RLP-167-000012647 |
| RLP-167-000012650 | to | RLP-167-000012650 |
| RLP-167-000012652 | to | RLP-167-000012652 |
| RLP-167-000012683 | to | RLP-167-000012683 |
| RLP-167-000012705 | to | RLP-167-000012708 |
| RLP-167-000012728 | to | RLP-167-000012731 |
| RLP-167-000012743 | to | RLP-167-000012743 |
| RLP-167-000012745 | to | RLP-167-000012746 |
| RLP-167-000012769 | to | RLP-167-000012769 |
| RLP-167-000012975 | to | RLP-167-000012977 |
| RLP-167-000012979 | to | RLP-167-000012979 |
| RLP-167-000013236 | to | RLP-167-000013236 |
| RLP-167-000013268 | to | RLP-167-000013272 |
| RLP-167-000013356 | to | RLP-167-000013357 |
| RLP-167-000013393 | to | RLP-167-000013393 |
| RLP-167-000013403 | to | RLP-167-000013403 |
| RLP-167-000013451 | to | RLP-167-000013451 |
| RLP-167-000013607 | to | RLP-167-000013607 |
| RLP-167-000013619 | to | RLP-167-000013619 |
| RLP-167-000013692 | to | RLP-167-000013692 |
| RLP-167-000013917 | to | RLP-167-000013920 |
| RLP-167-000014435 | to | RLP-167-000014436 |
| RLP-167-000014840 | to | RLP-167-000014843 |
| RLP-167-000014970 | to | RLP-167-000014973 |
| RLP-167-000015062 | to | RLP-167-000015063 |
| RLP-167-000015080 | to | RLP-167-000015082 |
| RLP-167-000015087 | to | RLP-167-000015087 |
| RLP-167-000015089 | to | RLP-167-000015089 |
| RLP-167-000015554 | to | RLP-167-000015554 |
| RLP-167-000015556 | to | RLP-167-000015562 |
| RLP-167-000015564 | to | RLP-167-000015564 |
| RLP-167-000015568 | to | RLP-167-000015568 |
| RLP-167-000015585 | to | RLP-167-000015585 |
| RLP-167-000015588 | to | RLP-167-000015590 |
| RLP-167-000015628 | to | RLP-167-000015628 |
| RLP-167-000015641 | to | RLP-167-000015641 |
| RLP-167-000015668 | to | RLP-167-000015668 |
| RLP-168-000006195 | to | RLP-168-000006195 |
| RLP-168-000007619 | to | RLP-168-000007620 |
| RLP-168-000008519 | to | RLP-168-000008521 |
| RLP-168-000008524 | to | RLP-168-000008561 |
| RLP-168-000016279 | to | RLP-168-000016279 |
| RLP-168-000016809 | to | RLP-168-000016809 |
| RLP-168-000017885 | to | RLP-168-000017885 |

| | | |
|---|---|---|
| RLP-168-000020124 | to | RLP-168-000020124 |
| RLP-168-000025335 | to | RLP-168-000025335 |
| RLP-168-000027290 | to | RLP-168-000027291 |
| RLP-168-000028455 | to | RLP-168-000028457 |
| RLP-168-000028746 | to | RLP-168-000028746 |
| RLP-168-000030552 | to | RLP-168-000030593 |
| RLP-170-000000169 | to | RLP-170-000000169 |
| RLP-170-000000271 | to | RLP-170-000000271 |
| RLP-170-000000281 | to | RLP-170-000000281 |
| RLP-170-000000284 | to | RLP-170-000000285 |
| RLP-170-000000295 | to | RLP-170-000000295 |
| RLP-170-000000538 | to | RLP-170-000000538 |
| RLP-170-000000751 | to | RLP-170-000000754 |
| RLP-170-000001141 | to | RLP-170-000001164 |
| RLP-170-000001170 | to | RLP-170-000001173 |
| RLP-170-000001192 | to | RLP-170-000001198 |
| RLP-170-000001292 | to | RLP-170-000001309 |
| RLP-170-000001311 | to | RLP-170-000001316 |
| RLP-170-000001554 | to | RLP-170-000001555 |
| RLP-171-000004056 | to | RLP-171-000004057 |
| RLP-171-000004232 | to | RLP-171-000004232 |
| RLP-171-000004234 | to | RLP-171-000004234 |
| RLP-171-000004239 | to | RLP-171-000004241 |
| RLP-171-000004243 | to | RLP-171-000004245 |
| RLP-171-000004257 | to | RLP-171-000004257 |
| RLP-171-000004462 | to | RLP-171-000004462 |
| RLP-171-000004826 | to | RLP-171-000004826 |
| RLP-171-000005309 | to | RLP-171-000005309 |
| RLP-171-000005348 | to | RLP-171-000005348 |
| RLP-171-000005352 | to | RLP-171-000005352 |
| RLP-171-000005354 | to | RLP-171-000005354 |
| RLP-171-000005382 | to | RLP-171-000005382 |
| RLP-171-000005405 | to | RLP-171-000005405 |
| RLP-171-000005417 | to | RLP-171-000005417 |
| RLP-171-000005420 | to | RLP-171-000005420 |
| RLP-171-000005588 | to | RLP-171-000005588 |
| RLP-171-000005603 | to | RLP-171-000005603 |
| RLP-171-000005649 | to | RLP-171-000005649 |
| RLP-171-000006241 | to | RLP-171-000006241 |
| RLP-171-000006331 | to | RLP-171-000006333 |
| RLP-171-000006449 | to | RLP-171-000006450 |
| RLP-171-000007216 | to | RLP-171-000007216 |
| RLP-171-000007230 | to | RLP-171-000007230 |
| RLP-171-000007462 | to | RLP-171-000007462 |

| | | |
|---|---|---|
| RLP-171-000007996 | to | RLP-171-000008000 |
| RLP-171-000008014 | to | RLP-171-000008017 |
| RLP-171-000008076 | to | RLP-171-000008078 |
| RLP-171-000008149 | to | RLP-171-000008149 |
| RLP-171-000008157 | to | RLP-171-000008157 |
| RLP-171-000008235 | to | RLP-171-000008235 |
| RLP-171-000008279 | to | RLP-171-000008281 |
| RLP-171-000008320 | to | RLP-171-000008322 |
| RLP-171-000008342 | to | RLP-171-000008346 |
| RLP-171-000008365 | to | RLP-171-000008367 |
| RLP-171-000008372 | to | RLP-171-000008373 |
| RLP-171-000008454 | to | RLP-171-000008458 |
| RLP-171-000008460 | to | RLP-171-000008460 |
| RLP-171-000008470 | to | RLP-171-000008470 |
| RLP-171-000008493 | to | RLP-171-000008495 |
| RLP-171-000008523 | to | RLP-171-000008525 |
| RLP-171-000008527 | to | RLP-171-000008527 |
| RLP-171-000009660 | to | RLP-171-000009660 |
| RLP-171-000011010 | to | RLP-171-000011010 |
| RLP-171-000011049 | to | RLP-171-000011050 |
| RLP-171-000011070 | to | RLP-171-000011071 |
| RLP-172-000000175 | to | RLP-172-000000175 |
| RLP-172-000000200 | to | RLP-172-000000200 |
| RLP-172-000000465 | to | RLP-172-000000465 |
| RLP-172-000000480 | to | RLP-172-000000480 |
| RLP-172-000000881 | to | RLP-172-000000881 |
| RLP-172-000001027 | to | RLP-172-000001027 |
| RLP-172-000001156 | to | RLP-172-000001156 |
| RLP-172-000001175 | to | RLP-172-000001175 |
| RLP-172-000001185 | to | RLP-172-000001187 |
| RLP-172-000001301 | to | RLP-172-000001301 |
| RLP-172-000001328 | to | RLP-172-000001328 |
| RLP-172-000001608 | to | RLP-172-000001609 |
| RLP-172-000001670 | to | RLP-172-000001670 |
| RLP-172-000001696 | to | RLP-172-000001696 |
| RLP-172-000002181 | to | RLP-172-000002181 |
| RLP-172-000002316 | to | RLP-172-000002316 |
| RLP-172-000002437 | to | RLP-172-000002437 |
| RLP-172-000002822 | to | RLP-172-000002822 |
| RLP-172-000004530 | to | RLP-172-000004532 |
| RLP-172-000004794 | to | RLP-172-000004794 |
| RLP-172-000004890 | to | RLP-172-000004890 |
| RLP-172-000005422 | to | RLP-172-000005422 |
| RLP-172-000005498 | to | RLP-172-000005498 |

| | | |
|---|---|---|
| RLP-172-000005500 | to | RLP-172-000005500 |
| RLP-172-000005502 | to | RLP-172-000005502 |
| RLP-172-000005504 | to | RLP-172-000005504 |
| RLP-172-000005506 | to | RLP-172-000005508 |
| RLP-172-000005510 | to | RLP-172-000005511 |
| RLP-172-000005513 | to | RLP-172-000005515 |
| RLP-172-000005534 | to | RLP-172-000005534 |
| RLP-172-000005592 | to | RLP-172-000005593 |
| RLP-172-000005799 | to | RLP-172-000005802 |
| RLP-172-000005904 | to | RLP-172-000005904 |
| RLP-172-000005906 | to | RLP-172-000005906 |
| RLP-172-000005908 | to | RLP-172-000005908 |
| RLP-172-000005910 | to | RLP-172-000005910 |
| RLP-172-000005922 | to | RLP-172-000005924 |
| RLP-172-000006060 | to | RLP-172-000006066 |
| RLP-172-000007284 | to | RLP-172-000007284 |
| RLP-172-000007287 | to | RLP-172-000007287 |
| RLP-172-000007289 | to | RLP-172-000007290 |
| RLP-172-000007292 | to | RLP-172-000007296 |
| RLP-172-000007298 | to | RLP-172-000007298 |
| RLP-172-000007433 | to | RLP-172-000007439 |
| RLP-172-000007481 | to | RLP-172-000007482 |
| RLP-172-000007484 | to | RLP-172-000007484 |
| RLP-172-000007486 | to | RLP-172-000007486 |
| RLP-172-000007488 | to | RLP-172-000007488 |
| RLP-172-000007490 | to | RLP-172-000007496 |
| RLP-172-000007695 | to | RLP-172-000007695 |
| RLP-172-000008033 | to | RLP-172-000008037 |
| RLP-172-000008143 | to | RLP-172-000008144 |
| RLP-172-000008146 | to | RLP-172-000008146 |
| RLP-172-000008148 | to | RLP-172-000008148 |
| RLP-172-000008150 | to | RLP-172-000008152 |
| RLP-172-000008640 | to | RLP-172-000008645 |
| RLP-172-000008741 | to | RLP-172-000008741 |
| RLP-172-000008745 | to | RLP-172-000008745 |
| RLP-173-000000109 | to | RLP-173-000000109 |
| RLP-173-000000130 | to | RLP-173-000000130 |
| RLP-173-000000223 | to | RLP-173-000000223 |
| RLP-173-000000795 | to | RLP-173-000000795 |
| RLP-173-000000823 | to | RLP-173-000000824 |
| RLP-173-000000826 | to | RLP-173-000000826 |
| RLP-173-000000832 | to | RLP-173-000000832 |
| RLP-173-000000871 | to | RLP-173-000000871 |
| RLP-173-000000882 | to | RLP-173-000000883 |

| | | |
|---|---|---|
| RLP-173-000000969 | to | RLP-173-000000969 |
| RLP-173-000001260 | to | RLP-173-000001260 |
| RLP-173-000001547 | to | RLP-173-000001547 |
| RLP-173-000001847 | to | RLP-173-000001847 |
| RLP-173-000002087 | to | RLP-173-000002088 |
| RLP-173-000002388 | to | RLP-173-000002388 |
| RLP-173-000002393 | to | RLP-173-000002396 |
| RLP-173-000002777 | to | RLP-173-000002779 |
| RLP-173-000002781 | to | RLP-173-000002781 |
| RLP-173-000002920 | to | RLP-173-000002924 |
| RLP-173-000002936 | to | RLP-173-000002936 |
| RLP-173-000002942 | to | RLP-173-000002942 |
| RLP-174-000000036 | to | RLP-174-000000036 |
| RLP-174-000000141 | to | RLP-174-000000141 |
| RLP-174-000000590 | to | RLP-174-000000590 |
| RLP-174-000001501 | to | RLP-174-000001501 |
| RLP-174-000001840 | to | RLP-174-000001840 |
| RLP-174-000001947 | to | RLP-174-000001947 |
| RLP-174-000002469 | to | RLP-174-000002469 |
| RLP-174-000004583 | to | RLP-174-000004583 |
| RLP-175-000000531 | to | RLP-175-000000531 |
| RLP-175-000000801 | to | RLP-175-000000801 |
| RLP-175-000000805 | to | RLP-175-000000806 |
| RLP-175-000000809 | to | RLP-175-000000811 |
| RLP-175-000001049 | to | RLP-175-000001049 |
| RLP-175-000001636 | to | RLP-175-000001636 |
| RLP-175-000001734 | to | RLP-175-000001734 |
| RLP-175-000001902 | to | RLP-175-000001902 |
| RLP-175-000001904 | to | RLP-175-000001904 |
| RLP-175-000001982 | to | RLP-175-000001982 |
| RLP-175-000002045 | to | RLP-175-000002045 |
| RLP-175-000002068 | to | RLP-175-000002068 |
| RLP-175-000002113 | to | RLP-175-000002113 |
| RLP-175-000002717 | to | RLP-175-000002717 |
| RLP-175-000002894 | to | RLP-175-000002894 |
| RLP-175-000003141 | to | RLP-175-000003141 |
| RLP-175-000003205 | to | RLP-175-000003205 |
| RLP-175-000004184 | to | RLP-175-000004184 |
| RLP-175-000004339 | to | RLP-175-000004339 |
| RLP-175-000004718 | to | RLP-175-000004718 |
| RLP-175-000004720 | to | RLP-175-000004720 |
| RLP-175-000004783 | to | RLP-175-000004794 |
| RLP-175-000004796 | to | RLP-175-000004797 |
| RLP-175-000004886 | to | RLP-175-000004886 |

| | | |
|---|---|---|
| RLP-175-000004930 | to | RLP-175-000004930 |
| RLP-175-000005014 | to | RLP-175-000005015 |
| RLP-175-000005072 | to | RLP-175-000005072 |
| RLP-175-000005348 | to | RLP-175-000005349 |
| RLP-175-000005351 | to | RLP-175-000005351 |
| RLP-175-000005389 | to | RLP-175-000005389 |
| RLP-175-000005391 | to | RLP-175-000005391 |
| RLP-175-000005393 | to | RLP-175-000005393 |
| RLP-175-000005525 | to | RLP-175-000005527 |
| RLP-175-000005529 | to | RLP-175-000005531 |
| RLP-175-000005695 | to | RLP-175-000005695 |
| RLP-175-000006280 | to | RLP-175-000006280 |
| RLP-175-000006609 | to | RLP-175-000006610 |
| RLP-175-000006722 | to | RLP-175-000006722 |
| RLP-175-000006781 | to | RLP-175-000006781 |
| RLP-175-000007021 | to | RLP-175-000007025 |
| RLP-175-000007355 | to | RLP-175-000007355 |
| RLP-175-000007396 | to | RLP-175-000007396 |
| RLP-175-000007597 | to | RLP-175-000007597 |
| RLP-175-000008627 | to | RLP-175-000008627 |
| RLP-175-000008707 | to | RLP-175-000008707 |
| RLP-175-000008942 | to | RLP-175-000008942 |
| RLP-175-000009036 | to | RLP-175-000009036 |
| RLP-175-000009891 | to | RLP-175-000009891 |
| RLP-175-000010034 | to | RLP-175-000010034 |
| RLP-175-000010044 | to | RLP-175-000010044 |
| RLP-175-000010080 | to | RLP-175-000010080 |
| RLP-175-000010085 | to | RLP-175-000010085 |
| RLP-175-000010095 | to | RLP-175-000010095 |
| RLP-175-000010196 | to | RLP-175-000010196 |
| RLP-175-000010212 | to | RLP-175-000010212 |
| RLP-175-000010579 | to | RLP-175-000010579 |
| RLP-175-000010600 | to | RLP-175-000010600 |
| RLP-175-000011029 | to | RLP-175-000011029 |
| RLP-175-000011038 | to | RLP-175-000011038 |
| RLP-175-000012456 | to | RLP-175-000012456 |
| RLP-175-000013994 | to | RLP-175-000013994 |
| RLP-175-000014679 | to | RLP-175-000014679 |
| RLP-175-000015238 | to | RLP-175-000015238 |
| RLP-175-000015243 | to | RLP-175-000015243 |
| RLP-175-000015265 | to | RLP-175-000015265 |
| RLP-175-000015458 | to | RLP-175-000015458 |
| RLP-175-000015910 | to | RLP-175-000015910 |
| RLP-175-000016097 | to | RLP-175-000016111 |

| | | |
|---|---|---|
| RLP-175-000016113 | to | RLP-175-000016120 |
| RLP-175-000016124 | to | RLP-175-000016125 |
| RLP-175-000016230 | to | RLP-175-000016250 |
| RLP-175-000016252 | to | RLP-175-000016351 |
| RLP-175-000016948 | to | RLP-175-000016949 |
| RLP-175-000018205 | to | RLP-175-000018205 |
| RLP-175-000018265 | to | RLP-175-000018268 |
| RLP-175-000018413 | to | RLP-175-000018413 |
| RLP-175-000019933 | to | RLP-175-000019933 |
| RLP-175-000020306 | to | RLP-175-000020312 |
| RLP-175-000020577 | to | RLP-175-000020577 |
| RLP-175-000020696 | to | RLP-175-000020696 |
| RLP-175-000020726 | to | RLP-175-000020727 |
| RLP-175-000020729 | to | RLP-175-000020732 |
| RLP-175-000021280 | to | RLP-175-000021281 |
| RLP-175-000021727 | to | RLP-175-000021727 |
| RLP-175-000021738 | to | RLP-175-000021738 |
| RLP-175-000022655 | to | RLP-175-000022656 |
| RLP-175-000023023 | to | RLP-175-000023023 |
| RLP-175-000024655 | to | RLP-175-000024657 |
| RLP-175-000025245 | to | RLP-175-000025245 |
| RLP-175-000025780 | to | RLP-175-000025780 |
| RLP-175-000025858 | to | RLP-175-000025858 |
| RLP-175-000026728 | to | RLP-175-000026728 |
| RLP-175-000027190 | to | RLP-175-000027194 |
| RLP-175-000027200 | to | RLP-175-000027209 |
| RLP-175-000027771 | to | RLP-175-000027771 |
| RLP-175-000027932 | to | RLP-175-000027932 |
| RLP-175-000028089 | to | RLP-175-000028089 |
| RLP-175-000028094 | to | RLP-175-000028094 |
| RLP-175-000028369 | to | RLP-175-000028407 |
| RLP-175-000028409 | to | RLP-175-000028435 |
| RLP-175-000028453 | to | RLP-175-000028453 |
| RLP-175-000028597 | to | RLP-175-000028597 |
| RLP-176-000000231 | to | RLP-176-000000231 |
| RLP-176-000000497 | to | RLP-176-000000497 |
| RLP-176-000000499 | to | RLP-176-000000499 |
| RLP-176-000000671 | to | RLP-176-000000671 |
| RLP-176-000000677 | to | RLP-176-000000677 |
| RLP-176-000000705 | to | RLP-176-000000705 |
| RLP-176-000000725 | to | RLP-176-000000727 |
| RLP-176-000001374 | to | RLP-176-000001374 |
| RLP-176-000001396 | to | RLP-176-000001396 |
| RLP-176-000001416 | to | RLP-176-000001416 |

| | | |
|---|---|---|
| RLP-176-000001576 | to | RLP-176-000001576 |
| RLP-176-000001761 | to | RLP-176-000001761 |
| RLP-176-000001829 | to | RLP-176-000001829 |
| RLP-176-000002017 | to | RLP-176-000002017 |
| RLP-176-000002047 | to | RLP-176-000002048 |
| RLP-176-000002129 | to | RLP-176-000002129 |
| RLP-176-000002145 | to | RLP-176-000002145 |
| RLP-176-000002470 | to | RLP-176-000002470 |
| RLP-176-000002597 | to | RLP-176-000002597 |
| RLP-176-000002601 | to | RLP-176-000002601 |
| RLP-176-000002689 | to | RLP-176-000002689 |
| RLP-176-000003219 | to | RLP-176-000003219 |
| RLP-176-000003320 | to | RLP-176-000003320 |
| RLP-176-000003788 | to | RLP-176-000003788 |
| RLP-176-000003794 | to | RLP-176-000003794 |
| RLP-176-000004501 | to | RLP-176-000004501 |
| RLP-176-000004599 | to | RLP-176-000004599 |
| RLP-176-000004800 | to | RLP-176-000004800 |
| RLP-176-000005121 | to | RLP-176-000005121 |
| RLP-176-000005167 | to | RLP-176-000005167 |
| RLP-176-000005597 | to | RLP-176-000005597 |
| RLP-176-000005901 | to | RLP-176-000005901 |
| RLP-176-000006077 | to | RLP-176-000006077 |
| RLP-176-000006393 | to | RLP-176-000006394 |
| RLP-176-000006499 | to | RLP-176-000006500 |
| RLP-176-000006543 | to | RLP-176-000006543 |
| RLP-176-000006581 | to | RLP-176-000006582 |
| RLP-176-000006658 | to | RLP-176-000006669 |
| RLP-176-000006748 | to | RLP-176-000006748 |
| RLP-176-000006930 | to | RLP-176-000006933 |
| RLP-176-000007040 | to | RLP-176-000007042 |
| RLP-176-000007055 | to | RLP-176-000007057 |
| RLP-176-000007080 | to | RLP-176-000007082 |
| RLP-176-000007120 | to | RLP-176-000007120 |
| RLP-176-000007175 | to | RLP-176-000007175 |
| RLP-176-000007491 | to | RLP-176-000007491 |
| RLP-176-000007535 | to | RLP-176-000007537 |
| RLP-176-000007705 | to | RLP-176-000007705 |
| RLP-176-000007707 | to | RLP-176-000007710 |
| RLP-176-000007718 | to | RLP-176-000007718 |
| RLP-176-000007803 | to | RLP-176-000007803 |
| RLP-176-000007920 | to | RLP-176-000007920 |
| RLP-176-000007958 | to | RLP-176-000007959 |
| RLP-176-000008401 | to | RLP-176-000008407 |

24

| | | |
|---|---|---|
| RLP-176-000008859 | to | RLP-176-000008861 |
| RLP-176-000008871 | to | RLP-176-000008871 |
| RLP-176-000008873 | to | RLP-176-000008873 |
| RLP-176-000008899 | to | RLP-176-000008900 |
| RLP-176-000009143 | to | RLP-176-000009145 |
| RLP-176-000009626 | to | RLP-176-000009630 |
| RLP-176-000009651 | to | RLP-176-000009651 |
| RLP-176-000010118 | to | RLP-176-000010118 |
| RLP-176-000010140 | to | RLP-176-000010140 |
| RLP-176-000010333 | to | RLP-176-000010333 |
| RLP-176-000010548 | to | RLP-176-000010551 |
| RLP-176-000010564 | to | RLP-176-000010564 |
| RLP-178-000000469 | to | RLP-178-000000469 |
| RLP-178-000000473 | to | RLP-178-000000474 |
| RLP-178-000000608 | to | RLP-178-000000608 |
| RLP-178-000000630 | to | RLP-178-000000631 |
| RLP-178-000000634 | to | RLP-178-000000634 |
| RLP-178-000000783 | to | RLP-178-000000783 |
| RLP-178-000002078 | to | RLP-178-000002078 |
| RLP-178-000002156 | to | RLP-178-000002157 |
| RLP-178-000002274 | to | RLP-178-000002275 |
| RLP-178-000002318 | to | RLP-178-000002318 |
| RLP-178-000002377 | to | RLP-178-000002377 |
| RLP-178-000002380 | to | RLP-178-000002380 |
| RLP-178-000002391 | to | RLP-178-000002391 |
| RLP-178-000002394 | to | RLP-178-000002394 |
| RLP-178-000002923 | to | RLP-178-000002923 |
| RLP-178-000002958 | to | RLP-178-000002958 |
| RLP-178-000002977 | to | RLP-178-000002977 |
| RLP-178-000003027 | to | RLP-178-000003027 |
| RLP-178-000003069 | to | RLP-178-000003069 |
| RLP-178-000003074 | to | RLP-178-000003074 |
| RLP-178-000003155 | to | RLP-178-000003155 |
| RLP-178-000003158 | to | RLP-178-000003158 |
| RLP-178-000003399 | to | RLP-178-000003399 |
| RLP-178-000003453 | to | RLP-178-000003453 |
| RLP-178-000003466 | to | RLP-178-000003466 |
| RLP-178-000003527 | to | RLP-178-000003527 |
| RLP-178-000003634 | to | RLP-178-000003634 |
| RLP-178-000003651 | to | RLP-178-000003651 |
| RLP-178-000003653 | to | RLP-178-000003654 |
| RLP-178-000003658 | to | RLP-178-000003658 |
| RLP-178-000003660 | to | RLP-178-000003660 |
| RLP-178-000003663 | to | RLP-178-000003663 |

| | | |
|---|---|---|
| RLP-178-000003693 | to | RLP-178-000003694 |
| RLP-178-000003705 | to | RLP-178-000003706 |
| RLP-178-000003721 | to | RLP-178-000003721 |
| RLP-178-000003723 | to | RLP-178-000003723 |
| RLP-178-000003792 | to | RLP-178-000003792 |
| RLP-178-000004114 | to | RLP-178-000004114 |
| RLP-178-000004197 | to | RLP-178-000004197 |
| RLP-178-000004206 | to | RLP-178-000004206 |
| RLP-178-000004265 | to | RLP-178-000004265 |
| RLP-178-000004689 | to | RLP-178-000004689 |
| RLP-178-000004798 | to | RLP-178-000004798 |
| RLP-178-000004803 | to | RLP-178-000004803 |
| RLP-178-000004805 | to | RLP-178-000004805 |
| RLP-178-000004807 | to | RLP-178-000004808 |
| RLP-178-000004824 | to | RLP-178-000004824 |
| RLP-178-000004843 | to | RLP-178-000004843 |
| RLP-178-000004857 | to | RLP-178-000004857 |
| RLP-178-000004862 | to | RLP-178-000004863 |
| RLP-178-000004891 | to | RLP-178-000004891 |
| RLP-178-000004897 | to | RLP-178-000004897 |
| RLP-178-000004912 | to | RLP-178-000004912 |
| RLP-178-000004978 | to | RLP-178-000004978 |
| RLP-178-000004983 | to | RLP-178-000004983 |
| RLP-178-000004985 | to | RLP-178-000004985 |
| RLP-178-000004988 | to | RLP-178-000004988 |
| RLP-178-000005028 | to | RLP-178-000005028 |
| RLP-178-000005030 | to | RLP-178-000005030 |
| RLP-178-000005217 | to | RLP-178-000005217 |
| RLP-178-000005317 | to | RLP-178-000005317 |
| RLP-178-000005333 | to | RLP-178-000005333 |
| RLP-178-000005335 | to | RLP-178-000005335 |
| RLP-178-000005346 | to | RLP-178-000005346 |
| RLP-178-000005348 | to | RLP-178-000005348 |
| RLP-178-000005353 | to | RLP-178-000005353 |
| RLP-178-000005356 | to | RLP-178-000005356 |
| RLP-178-000005362 | to | RLP-178-000005362 |
| RLP-178-000005373 | to | RLP-178-000005373 |
| RLP-178-000005399 | to | RLP-178-000005401 |
| RLP-178-000005403 | to | RLP-178-000005403 |
| RLP-178-000005405 | to | RLP-178-000005409 |
| RLP-178-000005411 | to | RLP-178-000005411 |
| RLP-178-000005414 | to | RLP-178-000005414 |
| RLP-178-000005421 | to | RLP-178-000005422 |
| RLP-178-000005442 | to | RLP-178-000005442 |

26

| | | |
|---|---|---|
| RLP-178-000005445 | to | RLP-178-000005445 |
| RLP-178-000005523 | to | RLP-178-000005523 |
| RLP-178-000005592 | to | RLP-178-000005592 |
| RLP-178-000005621 | to | RLP-178-000005621 |
| RLP-178-000005744 | to | RLP-178-000005744 |
| RLP-178-000005814 | to | RLP-178-000005814 |
| RLP-178-000005905 | to | RLP-178-000005905 |
| RLP-178-000005919 | to | RLP-178-000005919 |
| RLP-178-000005956 | to | RLP-178-000005956 |
| RLP-178-000005969 | to | RLP-178-000005969 |
| RLP-178-000006200 | to | RLP-178-000006200 |
| RLP-178-000006225 | to | RLP-178-000006225 |
| RLP-178-000006258 | to | RLP-178-000006258 |
| RLP-178-000006274 | to | RLP-178-000006274 |
| RLP-178-000006308 | to | RLP-178-000006308 |
| RLP-178-000006312 | to | RLP-178-000006312 |
| RLP-178-000006338 | to | RLP-178-000006338 |
| RLP-178-000006354 | to | RLP-178-000006354 |
| RLP-178-000006364 | to | RLP-178-000006364 |
| RLP-178-000006369 | to | RLP-178-000006369 |
| RLP-178-000006398 | to | RLP-178-000006398 |
| RLP-178-000006545 | to | RLP-178-000006545 |
| RLP-178-000006666 | to | RLP-178-000006666 |
| RLP-178-000006721 | to | RLP-178-000006721 |
| RLP-178-000006747 | to | RLP-178-000006747 |
| RLP-178-000006820 | to | RLP-178-000006820 |
| RLP-178-000006822 | to | RLP-178-000006822 |
| RLP-178-000007162 | to | RLP-178-000007162 |
| RLP-178-000007206 | to | RLP-178-000007206 |
| RLP-178-000007427 | to | RLP-178-000007427 |
| RLP-178-000007641 | to | RLP-178-000007644 |
| RLP-178-000007766 | to | RLP-178-000007766 |
| RLP-178-000007770 | to | RLP-178-000007770 |
| RLP-178-000007870 | to | RLP-178-000007870 |
| RLP-178-000007872 | to | RLP-178-000007872 |
| RLP-178-000007894 | to | RLP-178-000007894 |
| RLP-178-000007898 | to | RLP-178-000007898 |
| RLP-178-000007911 | to | RLP-178-000007911 |
| RLP-178-000008045 | to | RLP-178-000008045 |
| RLP-178-000008234 | to | RLP-178-000008234 |
| RLP-178-000008603 | to | RLP-178-000008603 |
| RLP-178-000008605 | to | RLP-178-000008605 |
| RLP-178-000008632 | to | RLP-178-000008634 |
| RLP-178-000008641 | to | RLP-178-000008641 |

| | | |
|---|---|---|
| RLP-178-000008655 | to | RLP-178-000008655 |
| RLP-178-000008663 | to | RLP-178-000008663 |
| RLP-178-000008681 | to | RLP-178-000008681 |
| RLP-178-000008685 | to | RLP-178-000008685 |
| RLP-178-000008689 | to | RLP-178-000008689 |
| RLP-178-000008829 | to | RLP-178-000008829 |
| RLP-178-000008839 | to | RLP-178-000008840 |
| RLP-178-000008930 | to | RLP-178-000008930 |
| RLP-178-000008966 | to | RLP-178-000008966 |
| RLP-178-000008982 | to | RLP-178-000008982 |
| RLP-178-000009092 | to | RLP-178-000009092 |
| RLP-178-000009735 | to | RLP-178-000009735 |
| RLP-178-000009822 | to | RLP-178-000009822 |
| RLP-178-000009975 | to | RLP-178-000009975 |
| RLP-178-000010046 | to | RLP-178-000010046 |
| RLP-178-000010288 | to | RLP-178-000010288 |
| RLP-178-000010290 | to | RLP-178-000010290 |
| RLP-178-000011368 | to | RLP-178-000011368 |
| RLP-178-000011370 | to | RLP-178-000011370 |
| RLP-178-000011549 | to | RLP-178-000011549 |
| RLP-178-000011594 | to | RLP-178-000011594 |
| RLP-178-000011695 | to | RLP-178-000011695 |
| RLP-178-000011758 | to | RLP-178-000011758 |
| RLP-178-000011762 | to | RLP-178-000011762 |
| RLP-178-000011793 | to | RLP-178-000011794 |
| RLP-178-000011796 | to | RLP-178-000011796 |
| RLP-178-000011801 | to | RLP-178-000011801 |
| RLP-178-000011898 | to | RLP-178-000011898 |
| RLP-178-000011982 | to | RLP-178-000011982 |
| RLP-178-000011988 | to | RLP-178-000011988 |
| RLP-178-000012050 | to | RLP-178-000012050 |
| RLP-178-000012098 | to | RLP-178-000012098 |
| RLP-178-000012144 | to | RLP-178-000012144 |
| RLP-178-000012209 | to | RLP-178-000012209 |
| RLP-178-000012492 | to | RLP-178-000012492 |
| RLP-178-000012524 | to | RLP-178-000012524 |
| RLP-178-000012528 | to | RLP-178-000012528 |
| RLP-178-000012533 | to | RLP-178-000012533 |
| RLP-178-000012545 | to | RLP-178-000012546 |
| RLP-178-000012549 | to | RLP-178-000012549 |
| RLP-178-000012552 | to | RLP-178-000012552 |
| RLP-178-000012590 | to | RLP-178-000012590 |
| RLP-178-000012597 | to | RLP-178-000012597 |
| RLP-178-000012623 | to | RLP-178-000012623 |

| RLP-178-000012736 | to | RLP-178-000012736 |
| RLP-178-000012815 | to | RLP-178-000012816 |
| RLP-178-000012822 | to | RLP-178-000012822 |
| RLP-178-000012826 | to | RLP-178-000012826 |
| RLP-178-000012830 | to | RLP-178-000012830 |
| RLP-178-000012902 | to | RLP-178-000012902 |
| RLP-178-000012909 | to | RLP-178-000012909 |
| RLP-178-000012927 | to | RLP-178-000012928 |
| RLP-178-000012945 | to | RLP-178-000012945 |
| RLP-178-000012947 | to | RLP-178-000012947 |
| RLP-178-000012957 | to | RLP-178-000012957 |
| RLP-178-000012973 | to | RLP-178-000012973 |
| RLP-178-000012987 | to | RLP-178-000012987 |
| RLP-178-000012998 | to | RLP-178-000012998 |
| RLP-178-000013042 | to | RLP-178-000013042 |
| RLP-178-000013046 | to | RLP-178-000013046 |
| RLP-178-000013082 | to | RLP-178-000013084 |
| RLP-178-000013087 | to | RLP-178-000013087 |
| RLP-178-000013104 | to | RLP-178-000013104 |
| RLP-178-000013123 | to | RLP-178-000013124 |
| RLP-178-000013131 | to | RLP-178-000013131 |
| RLP-178-000013135 | to | RLP-178-000013135 |
| RLP-178-000013152 | to | RLP-178-000013152 |
| RLP-178-000013169 | to | RLP-178-000013169 |
| RLP-178-000013178 | to | RLP-178-000013178 |
| RLP-178-000013183 | to | RLP-178-000013183 |
| RLP-178-000013246 | to | RLP-178-000013246 |
| RLP-178-000013248 | to | RLP-178-000013248 |
| RLP-178-000013250 | to | RLP-178-000013250 |
| RLP-178-000013254 | to | RLP-178-000013255 |
| RLP-178-000013257 | to | RLP-178-000013257 |
| RLP-178-000013260 | to | RLP-178-000013260 |
| RLP-178-000013287 | to | RLP-178-000013287 |
| RLP-178-000013295 | to | RLP-178-000013295 |
| RLP-178-000013450 | to | RLP-178-000013450 |
| RLP-178-000013500 | to | RLP-178-000013500 |
| RLP-178-000013628 | to | RLP-178-000013629 |
| RLP-178-000013743 | to | RLP-178-000013744 |
| RLP-178-000013836 | to | RLP-178-000013837 |
| RLP-178-000013843 | to | RLP-178-000013843 |
| RLP-178-000013936 | to | RLP-178-000013936 |
| RLP-178-000013953 | to | RLP-178-000013953 |
| RLP-178-000014075 | to | RLP-178-000014075 |
| RLP-178-000014137 | to | RLP-178-000014137 |

| | | |
|---|---|---|
| RLP-178-000014224 | to | RLP-178-000014224 |
| RLP-178-000014234 | to | RLP-178-000014234 |
| RLP-178-000014289 | to | RLP-178-000014289 |
| RLP-178-000014446 | to | RLP-178-000014447 |
| RLP-178-000014452 | to | RLP-178-000014453 |
| RLP-178-000014636 | to | RLP-178-000014636 |
| RLP-178-000014642 | to | RLP-178-000014643 |
| RLP-178-000014684 | to | RLP-178-000014685 |
| RLP-178-000014744 | to | RLP-178-000014745 |
| RLP-178-000014805 | to | RLP-178-000014806 |
| RLP-178-000014822 | to | RLP-178-000014823 |
| RLP-178-000014863 | to | RLP-178-000014864 |
| RLP-178-000014874 | to | RLP-178-000014875 |
| RLP-178-000014880 | to | RLP-178-000014881 |
| RLP-178-000014883 | to | RLP-178-000014883 |
| RLP-178-000014893 | to | RLP-178-000014893 |
| RLP-178-000014895 | to | RLP-178-000014895 |
| RLP-178-000014941 | to | RLP-178-000014942 |
| RLP-178-000014966 | to | RLP-178-000014966 |
| RLP-178-000014968 | to | RLP-178-000014968 |
| RLP-178-000015065 | to | RLP-178-000015065 |
| RLP-178-000015126 | to | RLP-178-000015133 |
| RLP-178-000015523 | to | RLP-178-000015524 |
| RLP-178-000015582 | to | RLP-178-000015591 |
| RLP-178-000015645 | to | RLP-178-000015645 |
| RLP-178-000015686 | to | RLP-178-000015686 |
| RLP-178-000015736 | to | RLP-178-000015737 |
| RLP-178-000015745 | to | RLP-178-000015745 |
| RLP-178-000015779 | to | RLP-178-000015779 |
| RLP-178-000015788 | to | RLP-178-000015788 |
| RLP-178-000015878 | to | RLP-178-000015878 |
| RLP-178-000015943 | to | RLP-178-000015943 |
| RLP-178-000015970 | to | RLP-178-000015970 |
| RLP-178-000016019 | to | RLP-178-000016019 |
| RLP-178-000016087 | to | RLP-178-000016093 |
| RLP-178-000016116 | to | RLP-178-000016116 |
| RLP-178-000016146 | to | RLP-178-000016147 |
| RLP-178-000016260 | to | RLP-178-000016260 |
| RLP-178-000016401 | to | RLP-178-000016402 |
| RLP-178-000016466 | to | RLP-178-000016468 |
| RLP-178-000016482 | to | RLP-178-000016482 |
| RLP-178-000016509 | to | RLP-178-000016512 |
| RLP-178-000016514 | to | RLP-178-000016514 |
| RLP-178-000016516 | to | RLP-178-000016518 |

| | | |
|---|---|---|
| RLP-178-000016720 | to | RLP-178-000016720 |
| RLP-178-000016736 | to | RLP-178-000016736 |
| RLP-178-000016741 | to | RLP-178-000016742 |
| RLP-178-000016773 | to | RLP-178-000016776 |
| RLP-178-000016795 | to | RLP-178-000016795 |
| RLP-178-000016913 | to | RLP-178-000016913 |
| RLP-178-000016920 | to | RLP-178-000016920 |
| RLP-178-000016950 | to | RLP-178-000016950 |
| RLP-178-000016952 | to | RLP-178-000016953 |
| RLP-178-000016985 | to | RLP-178-000016985 |
| RLP-178-000017027 | to | RLP-178-000017027 |
| RLP-178-000017057 | to | RLP-178-000017062 |
| RLP-178-000017188 | to | RLP-178-000017189 |
| RLP-178-000017191 | to | RLP-178-000017192 |
| RLP-178-000017291 | to | RLP-178-000017292 |
| RLP-178-000017333 | to | RLP-178-000017333 |
| RLP-178-000017364 | to | RLP-178-000017364 |
| RLP-178-000017403 | to | RLP-178-000017403 |
| RLP-178-000017461 | to | RLP-178-000017461 |
| RLP-178-000017479 | to | RLP-178-000017479 |
| RLP-178-000017484 | to | RLP-178-000017485 |
| RLP-178-000017550 | to | RLP-178-000017550 |
| RLP-178-000017567 | to | RLP-178-000017567 |
| RLP-178-000017594 | to | RLP-178-000017594 |
| RLP-178-000017635 | to | RLP-178-000017641 |
| RLP-178-000017652 | to | RLP-178-000017652 |
| RLP-178-000017671 | to | RLP-178-000017671 |
| RLP-178-000017739 | to | RLP-178-000017739 |
| RLP-178-000017746 | to | RLP-178-000017746 |
| RLP-178-000017758 | to | RLP-178-000017768 |
| RLP-178-000017816 | to | RLP-178-000017816 |
| RLP-178-000017829 | to | RLP-178-000017831 |
| RLP-178-000017890 | to | RLP-178-000017890 |
| RLP-178-000017907 | to | RLP-178-000017907 |
| RLP-178-000017922 | to | RLP-178-000017922 |
| RLP-178-000017952 | to | RLP-178-000017952 |
| RLP-178-000017958 | to | RLP-178-000017964 |
| RLP-178-000017966 | to | RLP-178-000017969 |
| RLP-178-000017985 | to | RLP-178-000017987 |
| RLP-178-000018049 | to | RLP-178-000018050 |
| RLP-178-000018112 | to | RLP-178-000018117 |
| RLP-178-000018133 | to | RLP-178-000018133 |
| RLP-178-000018140 | to | RLP-178-000018140 |
| RLP-178-000018144 | to | RLP-178-000018144 |

| | | |
|---|---|---|
| RLP-178-000018159 | to | RLP-178-000018159 |
| RLP-178-000018166 | to | RLP-178-000018168 |
| RLP-178-000018196 | to | RLP-178-000018196 |
| RLP-178-000018202 | to | RLP-178-000018202 |
| RLP-178-000018209 | to | RLP-178-000018209 |
| RLP-178-000018235 | to | RLP-178-000018235 |
| RLP-178-000018278 | to | RLP-178-000018279 |
| RLP-178-000018284 | to | RLP-178-000018285 |
| RLP-178-000018347 | to | RLP-178-000018347 |
| RLP-178-000018372 | to | RLP-178-000018372 |
| RLP-178-000018386 | to | RLP-178-000018387 |
| RLP-178-000018390 | to | RLP-178-000018390 |
| RLP-178-000018591 | to | RLP-178-000018593 |
| RLP-178-000018645 | to | RLP-178-000018646 |
| RLP-178-000018674 | to | RLP-178-000018676 |
| RLP-178-000018687 | to | RLP-178-000018687 |
| RLP-178-000018698 | to | RLP-178-000018698 |
| RLP-178-000018700 | to | RLP-178-000018700 |
| RLP-178-000018719 | to | RLP-178-000018720 |
| RLP-178-000018723 | to | RLP-178-000018724 |
| RLP-178-000018739 | to | RLP-178-000018740 |
| RLP-178-000018751 | to | RLP-178-000018751 |
| RLP-178-000018800 | to | RLP-178-000018801 |
| RLP-178-000018820 | to | RLP-178-000018820 |
| RLP-178-000018869 | to | RLP-178-000018870 |
| RLP-178-000018934 | to | RLP-178-000018934 |
| RLP-178-000018944 | to | RLP-178-000018944 |
| RLP-178-000018946 | to | RLP-178-000018947 |
| RLP-178-000019005 | to | RLP-178-000019006 |
| RLP-178-000019025 | to | RLP-178-000019027 |
| RLP-178-000019034 | to | RLP-178-000019034 |
| RLP-178-000019044 | to | RLP-178-000019045 |
| RLP-178-000019087 | to | RLP-178-000019087 |
| RLP-178-000019102 | to | RLP-178-000019102 |
| RLP-178-000019122 | to | RLP-178-000019122 |
| RLP-178-000019125 | to | RLP-178-000019125 |
| RLP-178-000019129 | to | RLP-178-000019129 |
| RLP-178-000019166 | to | RLP-178-000019166 |
| RLP-178-000019174 | to | RLP-178-000019174 |
| RLP-178-000019211 | to | RLP-178-000019213 |
| RLP-178-000019273 | to | RLP-178-000019275 |
| RLP-178-000019320 | to | RLP-178-000019322 |
| RLP-178-000019345 | to | RLP-178-000019345 |
| RLP-178-000019356 | to | RLP-178-000019357 |

| | | |
|---|---|---|
| RLP-178-000019359 | to | RLP-178-000019359 |
| RLP-178-000019408 | to | RLP-178-000019408 |
| RLP-178-000019432 | to | RLP-178-000019461 |
| RLP-178-000019488 | to | RLP-178-000019488 |
| RLP-178-000019495 | to | RLP-178-000019501 |
| RLP-178-000019523 | to | RLP-178-000019525 |
| RLP-178-000019527 | to | RLP-178-000019531 |
| RLP-178-000019546 | to | RLP-178-000019566 |
| RLP-178-000019575 | to | RLP-178-000019576 |
| RLP-178-000019597 | to | RLP-178-000019597 |
| RLP-178-000019640 | to | RLP-178-000019645 |
| RLP-178-000019660 | to | RLP-178-000019661 |
| RLP-178-000019667 | to | RLP-178-000019670 |
| RLP-178-000019709 | to | RLP-178-000019711 |
| RLP-178-000019718 | to | RLP-178-000019719 |
| RLP-178-000019780 | to | RLP-178-000019781 |
| RLP-178-000019817 | to | RLP-178-000019831 |
| RLP-178-000019844 | to | RLP-178-000019844 |
| RLP-178-000019916 | to | RLP-178-000019916 |
| RLP-178-000019925 | to | RLP-178-000019925 |
| RLP-178-000019931 | to | RLP-178-000019931 |
| RLP-178-000020084 | to | RLP-178-000020084 |
| RLP-178-000020095 | to | RLP-178-000020095 |
| RLP-178-000020116 | to | RLP-178-000020116 |
| RLP-178-000020170 | to | RLP-178-000020172 |
| RLP-178-000020212 | to | RLP-178-000020213 |
| RLP-178-000020241 | to | RLP-178-000020241 |
| RLP-178-000020246 | to | RLP-178-000020246 |
| RLP-178-000020254 | to | RLP-178-000020255 |
| RLP-178-000020276 | to | RLP-178-000020276 |
| RLP-178-000020282 | to | RLP-178-000020282 |
| RLP-178-000020305 | to | RLP-178-000020305 |
| RLP-178-000020310 | to | RLP-178-000020313 |
| RLP-178-000020317 | to | RLP-178-000020317 |
| RLP-178-000020325 | to | RLP-178-000020325 |
| RLP-178-000020333 | to | RLP-178-000020333 |
| RLP-178-000020354 | to | RLP-178-000020354 |
| RLP-178-000020374 | to | RLP-178-000020375 |
| RLP-178-000020398 | to | RLP-178-000020401 |
| RLP-178-000020439 | to | RLP-178-000020439 |
| RLP-178-000020441 | to | RLP-178-000020441 |
| RLP-178-000020443 | to | RLP-178-000020443 |
| RLP-178-000020445 | to | RLP-178-000020445 |
| RLP-178-000020453 | to | RLP-178-000020453 |

| | | |
|---|---|---|
| RLP-178-000020459 | to | RLP-178-000020461 |
| RLP-178-000020475 | to | RLP-178-000020476 |
| RLP-178-000020504 | to | RLP-178-000020504 |
| RLP-178-000020509 | to | RLP-178-000020509 |
| RLP-178-000020512 | to | RLP-178-000020513 |
| RLP-178-000020538 | to | RLP-178-000020538 |
| RLP-178-000020597 | to | RLP-178-000020597 |
| RLP-178-000020599 | to | RLP-178-000020599 |
| RLP-178-000020618 | to | RLP-178-000020618 |
| RLP-178-000020637 | to | RLP-178-000020637 |
| RLP-178-000020671 | to | RLP-178-000020671 |
| RLP-178-000020702 | to | RLP-178-000020704 |
| RLP-178-000020719 | to | RLP-178-000020719 |
| RLP-178-000020726 | to | RLP-178-000020728 |
| RLP-178-000020746 | to | RLP-178-000020746 |
| RLP-178-000020749 | to | RLP-178-000020749 |
| RLP-178-000020770 | to | RLP-178-000020772 |
| RLP-178-000020782 | to | RLP-178-000020782 |
| RLP-178-000020784 | to | RLP-178-000020784 |
| RLP-178-000020789 | to | RLP-178-000020789 |
| RLP-178-000020791 | to | RLP-178-000020793 |
| RLP-178-000020795 | to | RLP-178-000020798 |
| RLP-178-000020818 | to | RLP-178-000020819 |
| RLP-178-000020885 | to | RLP-178-000020885 |
| RLP-178-000020888 | to | RLP-178-000020888 |
| RLP-178-000020909 | to | RLP-178-000020912 |
| RLP-178-000020935 | to | RLP-178-000020935 |
| RLP-178-000021324 | to | RLP-178-000021324 |
| RLP-178-000021326 | to | RLP-178-000021326 |
| RLP-178-000021329 | to | RLP-178-000021329 |
| RLP-178-000021332 | to | RLP-178-000021333 |
| RLP-178-000021337 | to | RLP-178-000021339 |
| RLP-178-000021342 | to | RLP-178-000021343 |
| RLP-178-000021346 | to | RLP-178-000021346 |
| RLP-178-000021348 | to | RLP-178-000021349 |
| RLP-178-000021370 | to | RLP-178-000021370 |
| RLP-178-000021376 | to | RLP-178-000021377 |
| RLP-178-000021458 | to | RLP-178-000021458 |
| RLP-178-000021504 | to | RLP-178-000021504 |
| RLP-178-000021512 | to | RLP-178-000021512 |
| RLP-178-000021533 | to | RLP-178-000021535 |
| RLP-178-000021631 | to | RLP-178-000021632 |
| RLP-178-000021639 | to | RLP-178-000021639 |
| RLP-178-000021661 | to | RLP-178-000021662 |

| | | |
|---|---|---|
| RLP-178-000021666 | to | RLP-178-000021667 |
| RLP-178-000021685 | to | RLP-178-000021686 |
| RLP-178-000021690 | to | RLP-178-000021690 |
| RLP-178-000021692 | to | RLP-178-000021693 |
| RLP-178-000021701 | to | RLP-178-000021701 |
| RLP-178-000021712 | to | RLP-178-000021712 |
| RLP-178-000021786 | to | RLP-178-000021786 |
| RLP-179-000000220 | to | RLP-179-000000220 |
| RLP-179-000000236 | to | RLP-179-000000236 |
| RLP-179-000000245 | to | RLP-179-000000245 |
| RLP-179-000000280 | to | RLP-179-000000280 |
| RLP-179-000000289 | to | RLP-179-000000289 |
| RLP-179-000000332 | to | RLP-179-000000332 |
| RLP-179-000000496 | to | RLP-179-000000496 |
| RLP-179-000001532 | to | RLP-179-000001532 |
| RLP-179-000001760 | to | RLP-179-000001761 |
| RLP-179-000001833 | to | RLP-179-000001833 |
| RLP-179-000001923 | to | RLP-179-000001924 |
| RLP-179-000002177 | to | RLP-179-000002178 |
| RLP-179-000002294 | to | RLP-179-000002294 |
| RLP-179-000002298 | to | RLP-179-000002299 |
| RLP-179-000002490 | to | RLP-179-000002490 |
| RLP-179-000003442 | to | RLP-179-000003442 |
| RLP-179-000004365 | to | RLP-179-000004365 |
| RLP-179-000004639 | to | RLP-179-000004639 |
| RLP-179-000005916 | to | RLP-179-000005916 |
| RLP-179-000005996 | to | RLP-179-000005996 |
| RLP-179-000006213 | to | RLP-179-000006213 |
| RLP-179-000006220 | to | RLP-179-000006220 |
| RLP-179-000006373 | to | RLP-179-000006373 |
| RLP-179-000006413 | to | RLP-179-000006413 |
| RLP-179-000006613 | to | RLP-179-000006613 |
| RLP-179-000006901 | to | RLP-179-000006901 |
| RLP-179-000007207 | to | RLP-179-000007207 |
| RLP-179-000007316 | to | RLP-179-000007316 |
| RLP-179-000007318 | to | RLP-179-000007318 |
| RLP-179-000007937 | to | RLP-179-000007937 |
| RLP-179-000007939 | to | RLP-179-000007939 |
| RLP-179-000007943 | to | RLP-179-000007943 |
| RLP-179-000007945 | to | RLP-179-000007945 |
| RLP-179-000007947 | to | RLP-179-000007947 |
| RLP-179-000007951 | to | RLP-179-000007953 |
| RLP-179-000007957 | to | RLP-179-000007959 |
| RLP-179-000008176 | to | RLP-179-000008176 |

| | | |
|---|---|---|
| RLP-179-000008259 | to | RLP-179-000008260 |
| RLP-179-000008294 | to | RLP-179-000008295 |
| RLP-179-000008473 | to | RLP-179-000008483 |
| RLP-179-000008846 | to | RLP-179-000008846 |
| RLP-182-000000163 | to | RLP-182-000000163 |
| RLP-182-000000322 | to | RLP-182-000000322 |
| RLP-182-000000353 | to | RLP-182-000000353 |
| RLP-182-000000482 | to | RLP-182-000000482 |
| RLP-182-000000490 | to | RLP-182-000000490 |
| RLP-182-000000513 | to | RLP-182-000000513 |
| RLP-182-000000518 | to | RLP-182-000000518 |
| RLP-182-000001341 | to | RLP-182-000001341 |
| RLP-182-000003110 | to | RLP-182-000003110 |
| RLP-182-000003243 | to | RLP-182-000003243 |
| RLP-182-000003437 | to | RLP-182-000003437 |
| RLP-182-000003443 | to | RLP-182-000003443 |
| RLP-182-000003462 | to | RLP-182-000003462 |
| RLP-182-000003487 | to | RLP-182-000003487 |
| RLP-182-000003499 | to | RLP-182-000003499 |
| RLP-182-000003527 | to | RLP-182-000003527 |
| RLP-182-000004274 | to | RLP-182-000004274 |
| RLP-182-000004279 | to | RLP-182-000004279 |
| RLP-182-000004288 | to | RLP-182-000004288 |
| RLP-182-000004296 | to | RLP-182-000004296 |
| RLP-182-000004299 | to | RLP-182-000004300 |
| RLP-182-000004312 | to | RLP-182-000004312 |
| RLP-182-000004343 | to | RLP-182-000004343 |
| RLP-182-000004371 | to | RLP-182-000004372 |
| RLP-182-000004376 | to | RLP-182-000004377 |
| RLP-182-000004388 | to | RLP-182-000004388 |
| RLP-182-000004399 | to | RLP-182-000004399 |
| RLP-182-000004413 | to | RLP-182-000004413 |
| RLP-182-000004428 | to | RLP-182-000004428 |
| RLP-182-000004522 | to | RLP-182-000004522 |
| RLP-182-000004773 | to | RLP-182-000004773 |
| RLP-182-000004838 | to | RLP-182-000004838 |
| RLP-182-000004871 | to | RLP-182-000004871 |
| RLP-182-000005059 | to | RLP-182-000005059 |
| RLP-182-000005500 | to | RLP-182-000005500 |
| RLP-182-000005558 | to | RLP-182-000005558 |
| RLP-182-000005568 | to | RLP-182-000005568 |
| RLP-182-000005906 | to | RLP-182-000005907 |
| RLP-182-000005941 | to | RLP-182-000005941 |
| RLP-182-000005951 | to | RLP-182-000005951 |

| | | |
|---|---|---|
| RLP-182-000005987 | to | RLP-182-000005987 |
| RLP-182-000005990 | to | RLP-182-000005990 |
| RLP-182-000005992 | to | RLP-182-000005992 |
| RLP-182-000006010 | to | RLP-182-000006010 |
| RLP-182-000006014 | to | RLP-182-000006014 |
| RLP-182-000006059 | to | RLP-182-000006059 |
| RLP-182-000006096 | to | RLP-182-000006096 |
| RLP-182-000006137 | to | RLP-182-000006137 |
| RLP-182-000006148 | to | RLP-182-000006150 |
| RLP-182-000006217 | to | RLP-182-000006217 |
| RLP-182-000006396 | to | RLP-182-000006396 |
| RLP-182-000006405 | to | RLP-182-000006405 |
| RLP-182-000006440 | to | RLP-182-000006440 |
| RLP-182-000006568 | to | RLP-182-000006568 |
| RLP-182-000006688 | to | RLP-182-000006688 |
| RLP-182-000006709 | to | RLP-182-000006710 |
| RLP-182-000006746 | to | RLP-182-000006746 |
| RLP-182-000006752 | to | RLP-182-000006752 |
| RLP-182-000006755 | to | RLP-182-000006755 |
| RLP-182-000006764 | to | RLP-182-000006765 |
| RLP-182-000006778 | to | RLP-182-000006779 |
| RLP-182-000006851 | to | RLP-182-000006851 |
| RLP-182-000006880 | to | RLP-182-000006880 |
| RLP-182-000006970 | to | RLP-182-000006970 |
| RLP-182-000007003 | to | RLP-182-000007003 |
| RLP-182-000007144 | to | RLP-182-000007144 |
| RLP-182-000007241 | to | RLP-182-000007241 |
| RLP-182-000007503 | to | RLP-182-000007503 |
| RLP-182-000007534 | to | RLP-182-000007534 |
| RLP-182-000007758 | to | RLP-182-000007758 |
| RLP-182-000007845 | to | RLP-182-000007845 |
| RLP-182-000007967 | to | RLP-182-000007967 |
| RLP-182-000008012 | to | RLP-182-000008012 |
| RLP-182-000008217 | to | RLP-182-000008217 |
| RLP-182-000008611 | to | RLP-182-000008611 |
| RLP-182-000008646 | to | RLP-182-000008646 |
| RLP-182-000009146 | to | RLP-182-000009147 |
| RLP-182-000009230 | to | RLP-182-000009230 |
| RLP-182-000009467 | to | RLP-182-000009467 |
| RLP-182-000009569 | to | RLP-182-000009569 |
| RLP-182-000009574 | to | RLP-182-000009575 |
| RLP-182-000009696 | to | RLP-182-000009698 |
| RLP-182-000009791 | to | RLP-182-000009791 |
| RLP-182-000009804 | to | RLP-182-000009805 |

| | | |
|---|---|---|
| RLP-182-000009867 | to | RLP-182-000009867 |
| RLP-182-000009875 | to | RLP-182-000009875 |
| RLP-182-000009922 | to | RLP-182-000009923 |
| RLP-182-000010198 | to | RLP-182-000010199 |
| RLP-182-000010229 | to | RLP-182-000010229 |
| RLP-182-000010236 | to | RLP-182-000010237 |
| RLP-182-000010330 | to | RLP-182-000010330 |
| RLP-182-000010550 | to | RLP-182-000010551 |
| RLP-182-000010629 | to | RLP-182-000010629 |
| RLP-182-000010866 | to | RLP-182-000010866 |
| RLP-182-000010886 | to | RLP-182-000010888 |
| RLP-182-000010890 | to | RLP-182-000010893 |
| RLP-182-000011101 | to | RLP-182-000011101 |
| RLP-182-000011346 | to | RLP-182-000011347 |
| RLP-182-000011433 | to | RLP-182-000011435 |
| RLP-182-000011495 | to | RLP-182-000011496 |
| RLP-182-000011535 | to | RLP-182-000011537 |
| RLP-182-000011547 | to | RLP-182-000011554 |
| RLP-182-000011570 | to | RLP-182-000011570 |
| RLP-182-000011666 | to | RLP-182-000011666 |
| RLP-182-000011708 | to | RLP-182-000011710 |
| RLP-182-000011824 | to | RLP-182-000011824 |
| RLP-182-000012052 | to | RLP-182-000012052 |
| RLP-182-000012403 | to | RLP-182-000012405 |
| RLP-182-000012438 | to | RLP-182-000012439 |
| RLP-182-000012441 | to | RLP-182-000012441 |
| RLP-182-000012503 | to | RLP-182-000012503 |
| RLP-182-000012644 | to | RLP-182-000012644 |
| RLP-182-000012701 | to | RLP-182-000012703 |
| RLP-182-000012705 | to | RLP-182-000012705 |
| RLP-182-000012708 | to | RLP-182-000012716 |
| RLP-182-000012727 | to | RLP-182-000012730 |
| RLP-182-000012740 | to | RLP-182-000012740 |
| RLP-182-000012781 | to | RLP-182-000012781 |
| RLP-182-000012827 | to | RLP-182-000012827 |
| RLP-182-000012868 | to | RLP-182-000012868 |
| RLP-182-000012886 | to | RLP-182-000012886 |
| RLP-182-000012954 | to | RLP-182-000012956 |
| RLP-182-000013003 | to | RLP-182-000013003 |
| RLP-182-000013016 | to | RLP-182-000013016 |
| RLP-182-000013038 | to | RLP-182-000013038 |
| RLP-182-000013127 | to | RLP-182-000013128 |
| RLP-182-000013160 | to | RLP-182-000013160 |
| RLP-182-000013203 | to | RLP-182-000013203 |

| | | |
|---|---|---|
| RLP-182-000013237 | to | RLP-182-000013239 |
| RLP-182-000013395 | to | RLP-182-000013396 |
| RLP-182-000013573 | to | RLP-182-000013574 |
| RLP-182-000013770 | to | RLP-182-000013770 |
| RLP-182-000013795 | to | RLP-182-000013795 |
| RLP-182-000014123 | to | RLP-182-000014128 |
| RLP-182-000014171 | to | RLP-182-000014173 |
| RLP-182-000014177 | to | RLP-182-000014177 |
| RLP-182-000014226 | to | RLP-182-000014229 |
| RLP-182-000014244 | to | RLP-182-000014246 |
| RLP-182-000014320 | to | RLP-182-000014321 |
| RLP-182-000014334 | to | RLP-182-000014334 |
| RLP-182-000014353 | to | RLP-182-000014354 |
| RLP-182-000014388 | to | RLP-182-000014388 |
| RLP-182-000014510 | to | RLP-182-000014511 |
| RLP-182-000014523 | to | RLP-182-000014524 |
| RLP-182-000014591 | to | RLP-182-000014591 |
| RLP-182-000014663 | to | RLP-182-000014663 |
| RLP-182-000014677 | to | RLP-182-000014677 |
| RLP-182-000014687 | to | RLP-182-000014690 |
| RLP-182-000014694 | to | RLP-182-000014698 |
| RLP-182-000014818 | to | RLP-182-000014818 |
| RLP-182-000014864 | to | RLP-182-000014864 |
| RLP-182-000014903 | to | RLP-182-000014903 |
| RLP-182-000014906 | to | RLP-182-000014909 |
| RLP-182-000014930 | to | RLP-182-000014933 |
| RLP-182-000014944 | to | RLP-182-000014946 |
| RLP-182-000014978 | to | RLP-182-000014981 |
| RLP-182-000014987 | to | RLP-182-000014988 |
| RLP-182-000015003 | to | RLP-182-000015003 |
| RLP-182-000015016 | to | RLP-182-000015017 |
| RLP-182-000015020 | to | RLP-182-000015021 |
| RLP-182-000015443 | to | RLP-182-000015443 |
| RLP-182-000015448 | to | RLP-182-000015451 |
| RLP-182-000015458 | to | RLP-182-000015463 |
| RLP-182-000015479 | to | RLP-182-000015480 |
| RLP-183-000000054 | to | RLP-183-000000054 |
| RLP-183-000000115 | to | RLP-183-000000116 |
| RLP-183-000000121 | to | RLP-183-000000121 |
| RLP-183-000000124 | to | RLP-183-000000124 |
| RLP-183-000000132 | to | RLP-183-000000132 |
| RLP-183-000000356 | to | RLP-183-000000356 |
| RLP-183-000000460 | to | RLP-183-000000460 |
| RLP-183-000000576 | to | RLP-183-000000576 |

| | | |
|---|---|---|
| RLP-183-000000771 | to | RLP-183-000000771 |
| RLP-183-000000912 | to | RLP-183-000000912 |
| RLP-183-000001092 | to | RLP-183-000001092 |
| RLP-183-000001210 | to | RLP-183-000001210 |
| RLP-183-000001235 | to | RLP-183-000001235 |
| RLP-183-000001435 | to | RLP-183-000001435 |
| RLP-183-000001556 | to | RLP-183-000001556 |
| RLP-183-000002837 | to | RLP-183-000002838 |
| RLP-183-000003186 | to | RLP-183-000003186 |
| RLP-183-000003219 | to | RLP-183-000003219 |
| RLP-183-000003287 | to | RLP-183-000003287 |
| RLP-183-000003352 | to | RLP-183-000003353 |
| RLP-183-000003360 | to | RLP-183-000003361 |
| RLP-183-000003363 | to | RLP-183-000003363 |
| RLP-183-000003368 | to | RLP-183-000003368 |
| RLP-183-000003401 | to | RLP-183-000003401 |
| RLP-183-000003436 | to | RLP-183-000003436 |
| RLP-183-000003580 | to | RLP-183-000003580 |
| RLP-183-000003582 | to | RLP-183-000003582 |
| RLP-183-000003589 | to | RLP-183-000003589 |
| RLP-183-000003594 | to | RLP-183-000003594 |
| RLP-183-000003608 | to | RLP-183-000003608 |
| RLP-183-000003635 | to | RLP-183-000003635 |
| RLP-183-000003779 | to | RLP-183-000003779 |
| RLP-183-000003794 | to | RLP-183-000003797 |
| RLP-183-000003804 | to | RLP-183-000003804 |
| RLP-183-000003996 | to | RLP-183-000003997 |
| RLP-183-000004005 | to | RLP-183-000004005 |
| RLP-183-000004011 | to | RLP-183-000004013 |
| RLP-183-000004019 | to | RLP-183-000004019 |
| RLP-183-000004022 | to | RLP-183-000004022 |
| RLP-183-000004024 | to | RLP-183-000004024 |
| RLP-183-000004027 | to | RLP-183-000004027 |
| RLP-183-000004030 | to | RLP-183-000004033 |
| RLP-183-000004036 | to | RLP-183-000004036 |
| RLP-183-000004039 | to | RLP-183-000004039 |
| RLP-183-000004069 | to | RLP-183-000004069 |
| RLP-183-000004083 | to | RLP-183-000004083 |
| RLP-183-000004161 | to | RLP-183-000004161 |
| RLP-183-000004170 | to | RLP-183-000004170 |
| RLP-183-000004195 | to | RLP-183-000004195 |
| RLP-183-000004208 | to | RLP-183-000004208 |
| RLP-183-000004217 | to | RLP-183-000004217 |
| RLP-183-000004246 | to | RLP-183-000004246 |

| | | |
|---|---|---|
| RLP-183-000004248 | to | RLP-183-000004248 |
| RLP-183-000004256 | to | RLP-183-000004256 |
| RLP-183-000004259 | to | RLP-183-000004259 |
| RLP-183-000004261 | to | RLP-183-000004262 |
| RLP-183-000004278 | to | RLP-183-000004278 |
| RLP-183-000004286 | to | RLP-183-000004286 |
| RLP-183-000004289 | to | RLP-183-000004289 |
| RLP-183-000004291 | to | RLP-183-000004291 |
| RLP-183-000004308 | to | RLP-183-000004308 |
| RLP-183-000004319 | to | RLP-183-000004321 |
| RLP-183-000004323 | to | RLP-183-000004323 |
| RLP-183-000004326 | to | RLP-183-000004326 |
| RLP-183-000004328 | to | RLP-183-000004328 |
| RLP-183-000004340 | to | RLP-183-000004340 |
| RLP-183-000004511 | to | RLP-183-000004511 |
| RLP-183-000004547 | to | RLP-183-000004547 |
| RLP-183-000004561 | to | RLP-183-000004561 |
| RLP-183-000004579 | to | RLP-183-000004579 |
| RLP-183-000004628 | to | RLP-183-000004632 |
| RLP-183-000004636 | to | RLP-183-000004636 |
| RLP-183-000004694 | to | RLP-183-000004694 |
| RLP-183-000004744 | to | RLP-183-000004744 |
| RLP-183-000004749 | to | RLP-183-000004749 |
| RLP-183-000004761 | to | RLP-183-000004761 |
| RLP-183-000004767 | to | RLP-183-000004767 |
| RLP-183-000004771 | to | RLP-183-000004771 |
| RLP-183-000004774 | to | RLP-183-000004774 |
| RLP-183-000004777 | to | RLP-183-000004777 |
| RLP-183-000004790 | to | RLP-183-000004790 |
| RLP-183-000004989 | to | RLP-183-000004989 |
| RLP-183-000005005 | to | RLP-183-000005005 |
| RLP-183-000005338 | to | RLP-183-000005338 |
| RLP-183-000005501 | to | RLP-183-000005503 |
| RLP-183-000005538 | to | RLP-183-000005538 |
| RLP-183-000005540 | to | RLP-183-000005542 |
| RLP-183-000005545 | to | RLP-183-000005545 |
| RLP-183-000005548 | to | RLP-183-000005549 |
| RLP-183-000005714 | to | RLP-183-000005714 |
| RLP-183-000005733 | to | RLP-183-000005736 |
| RLP-183-000005743 | to | RLP-183-000005743 |
| RLP-183-000005967 | to | RLP-183-000005968 |
| RLP-183-000005976 | to | RLP-183-000005976 |
| RLP-183-000005982 | to | RLP-183-000005984 |
| RLP-183-000005990 | to | RLP-183-000005990 |

| | | |
|---|---|---|
| RLP-183-000005993 | to | RLP-183-000005993 |
| RLP-183-000005995 | to | RLP-183-000005995 |
| RLP-183-000005998 | to | RLP-183-000005998 |
| RLP-183-000006001 | to | RLP-183-000006004 |
| RLP-183-000006007 | to | RLP-183-000006007 |
| RLP-183-000006010 | to | RLP-183-000006010 |
| RLP-183-000006020 | to | RLP-183-000006020 |
| RLP-183-000006055 | to | RLP-183-000006055 |
| RLP-183-000006081 | to | RLP-183-000006081 |
| RLP-183-000006097 | to | RLP-183-000006097 |
| RLP-183-000006133 | to | RLP-183-000006133 |
| RLP-183-000006189 | to | RLP-183-000006189 |
| RLP-183-000006198 | to | RLP-183-000006198 |
| RLP-183-000006223 | to | RLP-183-000006223 |
| RLP-183-000006236 | to | RLP-183-000006236 |
| RLP-183-000006245 | to | RLP-183-000006245 |
| RLP-183-000006274 | to | RLP-183-000006274 |
| RLP-183-000006276 | to | RLP-183-000006276 |
| RLP-183-000006284 | to | RLP-183-000006284 |
| RLP-183-000006287 | to | RLP-183-000006287 |
| RLP-183-000006289 | to | RLP-183-000006290 |
| RLP-183-000006314 | to | RLP-183-000006314 |
| RLP-183-000006317 | to | RLP-183-000006317 |
| RLP-183-000006319 | to | RLP-183-000006319 |
| RLP-183-000006336 | to | RLP-183-000006336 |
| RLP-183-000006347 | to | RLP-183-000006349 |
| RLP-183-000006351 | to | RLP-183-000006351 |
| RLP-183-000006354 | to | RLP-183-000006354 |
| RLP-183-000006356 | to | RLP-183-000006356 |
| RLP-183-000006368 | to | RLP-183-000006368 |
| RLP-183-000006583 | to | RLP-183-000006583 |
| RLP-183-000006619 | to | RLP-183-000006619 |
| RLP-183-000006633 | to | RLP-183-000006633 |
| RLP-183-000006651 | to | RLP-183-000006651 |
| RLP-183-000006700 | to | RLP-183-000006704 |
| RLP-183-000006708 | to | RLP-183-000006708 |
| RLP-183-000006766 | to | RLP-183-000006766 |
| RLP-183-000006820 | to | RLP-183-000006820 |
| RLP-183-000006825 | to | RLP-183-000006825 |
| RLP-183-000006837 | to | RLP-183-000006837 |
| RLP-183-000006843 | to | RLP-183-000006843 |
| RLP-183-000006847 | to | RLP-183-000006847 |
| RLP-183-000006850 | to | RLP-183-000006850 |
| RLP-183-000006853 | to | RLP-183-000006853 |

| RLP-183-000006866 | to | RLP-183-000006866 |
| RLP-183-000006988 | to | RLP-183-000006989 |
| RLP-183-000007183 | to | RLP-183-000007183 |
| RLP-183-000007263 | to | RLP-183-000007263 |
| RLP-183-000007276 | to | RLP-183-000007277 |
| RLP-183-000007356 | to | RLP-183-000007356 |
| RLP-183-000007372 | to | RLP-183-000007372 |
| RLP-183-000007811 | to | RLP-183-000007811 |
| RLP-183-000007978 | to | RLP-183-000007980 |
| RLP-183-000008033 | to | RLP-183-000008033 |
| RLP-183-000008035 | to | RLP-183-000008037 |
| RLP-183-000008040 | to | RLP-183-000008040 |
| RLP-183-000008043 | to | RLP-183-000008044 |
| RLP-183-000008292 | to | RLP-183-000008292 |
| RLP-183-000008309 | to | RLP-183-000008309 |
| RLP-183-000008312 | to | RLP-183-000008312 |
| RLP-183-000008506 | to | RLP-183-000008506 |
| RLP-183-000008520 | to | RLP-183-000008520 |
| RLP-183-000008531 | to | RLP-183-000008531 |
| RLP-183-000008552 | to | RLP-183-000008554 |
| RLP-183-000008578 | to | RLP-183-000008578 |
| RLP-183-000008582 | to | RLP-183-000008582 |
| RLP-183-000008588 | to | RLP-183-000008588 |
| RLP-183-000008763 | to | RLP-183-000008763 |
| RLP-183-000008805 | to | RLP-183-000008806 |
| RLP-183-000009073 | to | RLP-183-000009075 |
| RLP-183-000009202 | to | RLP-183-000009212 |
| RLP-183-000009218 | to | RLP-183-000009218 |
| RLP-183-000009220 | to | RLP-183-000009220 |
| RLP-183-000009222 | to | RLP-183-000009222 |
| RLP-183-000009224 | to | RLP-183-000009225 |
| RLP-183-000009391 | to | RLP-183-000009394 |
| RLP-183-000009500 | to | RLP-183-000009500 |
| RLP-183-000009532 | to | RLP-183-000009534 |
| RLP-183-000009611 | to | RLP-183-000009612 |
| RLP-183-000009639 | to | RLP-183-000009639 |
| RLP-183-000009689 | to | RLP-183-000009689 |
| RLP-183-000009694 | to | RLP-183-000009694 |
| RLP-183-000009771 | to | RLP-183-000009774 |
| RLP-183-000009792 | to | RLP-183-000009792 |
| RLP-183-000009934 | to | RLP-183-000009935 |
| RLP-183-000009979 | to | RLP-183-000009979 |
| RLP-183-000010045 | to | RLP-183-000010045 |
| RLP-183-000010066 | to | RLP-183-000010066 |

| | | |
|---|---|---|
| RLP-183-000010077 | to | RLP-183-000010077 |
| RLP-183-000010102 | to | RLP-183-000010105 |
| RLP-183-000010169 | to | RLP-183-000010169 |
| RLP-183-000010214 | to | RLP-183-000010214 |
| RLP-183-000010707 | to | RLP-183-000010707 |
| RLP-183-000010746 | to | RLP-183-000010746 |
| RLP-183-000010772 | to | RLP-183-000010773 |
| RLP-183-000010787 | to | RLP-183-000010789 |
| RLP-183-000010799 | to | RLP-183-000010799 |
| RLP-183-000010804 | to | RLP-183-000010804 |
| RLP-183-000010870 | to | RLP-183-000010870 |
| RLP-183-000010882 | to | RLP-183-000010884 |
| RLP-183-000010927 | to | RLP-183-000010927 |
| RLP-183-000011007 | to | RLP-183-000011007 |
| RLP-183-000011009 | to | RLP-183-000011010 |
| RLP-183-000011097 | to | RLP-183-000011097 |
| RLP-183-000011116 | to | RLP-183-000011119 |
| RLP-183-000011189 | to | RLP-183-000011190 |
| RLP-183-000011211 | to | RLP-183-000011212 |
| RLP-183-000011270 | to | RLP-183-000011272 |
| RLP-183-000011290 | to | RLP-183-000011290 |
| RLP-183-000011349 | to | RLP-183-000011351 |
| RLP-183-000011364 | to | RLP-183-000011364 |
| RLP-183-000011561 | to | RLP-183-000011566 |
| RLP-183-000011571 | to | RLP-183-000011575 |
| RLP-183-000011594 | to | RLP-183-000011594 |
| RLP-183-000011601 | to | RLP-183-000011603 |
| RLP-183-000011613 | to | RLP-183-000011618 |
| RLP-183-000011640 | to | RLP-183-000011640 |
| RLP-183-000011667 | to | RLP-183-000011667 |
| RLP-183-000011672 | to | RLP-183-000011672 |
| RLP-183-000011683 | to | RLP-183-000011689 |
| RLP-183-000011715 | to | RLP-183-000011717 |
| RLP-183-000011719 | to | RLP-183-000011720 |
| RLP-183-000011723 | to | RLP-183-000011723 |
| RLP-183-000011735 | to | RLP-183-000011738 |
| RLP-183-000011740 | to | RLP-183-000011745 |
| RLP-183-000011755 | to | RLP-183-000011755 |
| RLP-183-000011762 | to | RLP-183-000011767 |
| RLP-183-000011769 | to | RLP-183-000011769 |
| RLP-183-000011815 | to | RLP-183-000011815 |
| RLP-183-000011823 | to | RLP-183-000011823 |
| RLP-183-000011827 | to | RLP-183-000011832 |
| RLP-183-000011834 | to | RLP-183-000011834 |

| | | |
|---|---|---|
| RLP-183-000011836 | to | RLP-183-000011836 |
| RLP-183-000011855 | to | RLP-183-000011856 |
| RLP-183-000011865 | to | RLP-183-000011878 |
| RLP-183-000011905 | to | RLP-183-000011906 |
| RLP-183-000011914 | to | RLP-183-000011917 |
| RLP-183-000011929 | to | RLP-183-000011930 |
| RLP-183-000011952 | to | RLP-183-000011958 |
| RLP-183-000011961 | to | RLP-183-000011961 |
| RLP-183-000011978 | to | RLP-183-000011981 |
| RLP-183-000012023 | to | RLP-183-000012023 |
| RLP-183-000012032 | to | RLP-183-000012032 |
| RLP-183-000012035 | to | RLP-183-000012036 |
| RLP-183-000012061 | to | RLP-183-000012061 |
| RLP-183-000012071 | to | RLP-183-000012075 |
| RLP-183-000012125 | to | RLP-183-000012125 |
| RLP-183-000012129 | to | RLP-183-000012129 |
| RLP-183-000012131 | to | RLP-183-000012131 |
| RLP-183-000012144 | to | RLP-183-000012144 |
| RLP-183-000012174 | to | RLP-183-000012175 |
| RLP-183-000012190 | to | RLP-183-000012191 |
| RLP-183-000012194 | to | RLP-183-000012194 |
| RLP-183-000012196 | to | RLP-183-000012196 |
| RLP-183-000012203 | to | RLP-183-000012203 |
| RLP-183-000012226 | to | RLP-183-000012228 |
| RLP-183-000012231 | to | RLP-183-000012231 |
| RLP-183-000012264 | to | RLP-183-000012270 |
| RLP-183-000012274 | to | RLP-183-000012276 |
| RLP-183-000012286 | to | RLP-183-000012287 |
| RLP-183-000012290 | to | RLP-183-000012293 |
| RLP-183-000012295 | to | RLP-183-000012296 |
| RLP-183-000012298 | to | RLP-183-000012298 |
| RLP-183-000012304 | to | RLP-183-000012309 |
| RLP-183-000012319 | to | RLP-183-000012330 |
| RLP-183-000012371 | to | RLP-183-000012373 |
| RLP-183-000012398 | to | RLP-183-000012398 |
| RLP-183-000012400 | to | RLP-183-000012400 |
| RLP-183-000012404 | to | RLP-183-000012417 |
| RLP-183-000012442 | to | RLP-183-000012442 |
| RLP-183-000012613 | to | RLP-183-000012613 |
| RLP-183-000012783 | to | RLP-183-000012784 |
| RLP-183-000012798 | to | RLP-183-000012799 |
| RLP-183-000012807 | to | RLP-183-000012807 |
| RLP-183-000012820 | to | RLP-183-000012833 |
| RLP-183-000012908 | to | RLP-183-000012908 |

| | | |
|---|---|---|
| RLP-183-000012948 | to | RLP-183-000012948 |
| RLP-183-000013051 | to | RLP-183-000013051 |
| RLP-183-000013065 | to | RLP-183-000013066 |
| RLP-183-000013076 | to | RLP-183-000013077 |
| RLP-183-000013088 | to | RLP-183-000013088 |
| RLP-183-000013090 | to | RLP-183-000013090 |
| RLP-183-000013138 | to | RLP-183-000013138 |
| RLP-183-000013192 | to | RLP-183-000013192 |
| RLP-183-000013235 | to | RLP-183-000013235 |
| RLP-183-000013262 | to | RLP-183-000013262 |
| RLP-183-000013300 | to | RLP-183-000013300 |
| RLP-183-000013354 | to | RLP-183-000013358 |
| RLP-183-000013408 | to | RLP-183-000013409 |
| RLP-183-000013460 | to | RLP-183-000013465 |
| RLP-183-000013486 | to | RLP-183-000013486 |
| RLP-183-000013489 | to | RLP-183-000013489 |
| RLP-183-000013495 | to | RLP-183-000013496 |
| RLP-183-000013512 | to | RLP-183-000013512 |
| RLP-183-000013514 | to | RLP-183-000013514 |
| RLP-183-000013516 | to | RLP-183-000013529 |
| RLP-183-000013544 | to | RLP-183-000013544 |
| RLP-183-000013546 | to | RLP-183-000013546 |
| RLP-183-000013557 | to | RLP-183-000013557 |
| RLP-183-000013559 | to | RLP-183-000013559 |
| RLP-183-000013561 | to | RLP-183-000013562 |
| RLP-183-000013565 | to | RLP-183-000013566 |
| RLP-183-000013576 | to | RLP-183-000013580 |
| RLP-183-000013582 | to | RLP-183-000013582 |
| RLP-183-000013590 | to | RLP-183-000013590 |
| RLP-183-000013617 | to | RLP-183-000013619 |
| RLP-183-000013633 | to | RLP-183-000013633 |
| RLP-183-000013636 | to | RLP-183-000013636 |
| RLP-183-000013638 | to | RLP-183-000013638 |
| RLP-183-000013644 | to | RLP-183-000013653 |
| RLP-183-000013673 | to | RLP-183-000013675 |
| RLP-183-000013678 | to | RLP-183-000013679 |
| RLP-183-000013705 | to | RLP-183-000013705 |
| RLP-183-000013730 | to | RLP-183-000013731 |
| RLP-183-000013752 | to | RLP-183-000013755 |
| RLP-183-000013757 | to | RLP-183-000013757 |
| RLP-183-000013759 | to | RLP-183-000013760 |
| RLP-183-000013765 | to | RLP-183-000013766 |
| RLP-183-000013777 | to | RLP-183-000013777 |
| RLP-183-000013802 | to | RLP-183-000013802 |

| | | |
|---|---|---|
| RLP-183-000013812 | to | RLP-183-000013812 |
| RLP-183-000013857 | to | RLP-183-000013860 |
| RLP-183-000013877 | to | RLP-183-000013877 |
| RLP-183-000013931 | to | RLP-183-000013933 |
| RLP-183-000013967 | to | RLP-183-000013969 |
| RLP-183-000013971 | to | RLP-183-000013972 |
| RLP-183-000014006 | to | RLP-183-000014015 |
| RLP-183-000014029 | to | RLP-183-000014030 |
| RLP-183-000014034 | to | RLP-183-000014034 |
| RLP-183-000014115 | to | RLP-183-000014115 |
| RLP-183-000014147 | to | RLP-183-000014147 |
| RLP-183-000014153 | to | RLP-183-000014155 |
| RLP-183-000014157 | to | RLP-183-000014159 |
| RLP-183-000014164 | to | RLP-183-000014164 |
| RLP-183-000014190 | to | RLP-183-000014195 |
| RLP-183-000014315 | to | RLP-183-000014316 |
| RLP-183-000014327 | to | RLP-183-000014329 |
| RLP-183-000014331 | to | RLP-183-000014331 |
| RLP-183-000014342 | to | RLP-183-000014343 |
| RLP-183-000014370 | to | RLP-183-000014371 |
| RLP-183-000014394 | to | RLP-183-000014396 |
| RLP-183-000014445 | to | RLP-183-000014447 |
| RLP-183-000014450 | to | RLP-183-000014451 |
| RLP-183-000014453 | to | RLP-183-000014455 |
| RLP-183-000014458 | to | RLP-183-000014458 |
| RLP-183-000014493 | to | RLP-183-000014493 |
| RLP-183-000014520 | to | RLP-183-000014521 |
| RLP-183-000014547 | to | RLP-183-000014552 |
| RLP-183-000014573 | to | RLP-183-000014573 |
| RLP-183-000014594 | to | RLP-183-000014598 |
| RLP-183-000014627 | to | RLP-183-000014627 |
| RLP-183-000014639 | to | RLP-183-000014640 |
| RLP-183-000014694 | to | RLP-183-000014699 |
| RLP-183-000014705 | to | RLP-183-000014705 |
| RLP-183-000014722 | to | RLP-183-000014726 |
| RLP-183-000014731 | to | RLP-183-000014731 |
| RLP-183-000014733 | to | RLP-183-000014733 |
| RLP-183-000014777 | to | RLP-183-000014777 |
| RLP-183-000014809 | to | RLP-183-000014809 |
| RLP-183-000014811 | to | RLP-183-000014813 |
| RLP-183-000014829 | to | RLP-183-000014831 |
| RLP-183-000014835 | to | RLP-183-000014837 |
| RLP-183-000014927 | to | RLP-183-000014929 |
| RLP-183-000014931 | to | RLP-183-000014936 |

| | | |
|---|---|---|
| RLP-183-000014993 | to | RLP-183-000014999 |
| RLP-183-000015134 | to | RLP-183-000015134 |
| RLP-183-000015153 | to | RLP-183-000015153 |
| RLP-183-000015488 | to | RLP-183-000015489 |
| RLP-184-000000184 | to | RLP-184-000000185 |
| RLP-184-000000277 | to | RLP-184-000000277 |
| RLP-184-000000358 | to | RLP-184-000000358 |
| RLP-184-000000530 | to | RLP-184-000000531 |
| RLP-184-000001337 | to | RLP-184-000001337 |
| RLP-184-000001391 | to | RLP-184-000001391 |
| RLP-184-000001424 | to | RLP-184-000001424 |
| RLP-184-000001664 | to | RLP-184-000001664 |
| RLP-184-000002274 | to | RLP-184-000002274 |
| RLP-184-000002573 | to | RLP-184-000002573 |
| RLP-184-000002737 | to | RLP-184-000002737 |
| RLP-184-000002765 | to | RLP-184-000002765 |
| RLP-184-000002837 | to | RLP-184-000002837 |
| RLP-184-000002924 | to | RLP-184-000002924 |
| RLP-184-000002929 | to | RLP-184-000002929 |
| RLP-184-000003116 | to | RLP-184-000003116 |
| RLP-184-000003129 | to | RLP-184-000003129 |
| RLP-184-000003133 | to | RLP-184-000003133 |
| RLP-184-000003239 | to | RLP-184-000003239 |
| RLP-184-000003798 | to | RLP-184-000003798 |
| RLP-184-000004114 | to | RLP-184-000004114 |
| RLP-184-000004384 | to | RLP-184-000004384 |
| RLP-184-000004399 | to | RLP-184-000004399 |
| RLP-184-000004499 | to | RLP-184-000004501 |
| RLP-184-000004555 | to | RLP-184-000004555 |
| RLP-184-000004597 | to | RLP-184-000004598 |
| RLP-184-000004810 | to | RLP-184-000004810 |
| RLP-184-000005029 | to | RLP-184-000005029 |
| RLP-184-000005131 | to | RLP-184-000005131 |
| RLP-184-000005168 | to | RLP-184-000005168 |
| RLP-184-000005331 | to | RLP-184-000005334 |
| RLP-184-000005519 | to | RLP-184-000005519 |
| RLP-184-000005528 | to | RLP-184-000005528 |
| RLP-184-000005725 | to | RLP-184-000005725 |
| RLP-184-000005747 | to | RLP-184-000005747 |
| RLP-184-000005759 | to | RLP-184-000005759 |
| RLP-184-000005840 | to | RLP-184-000005840 |
| RLP-184-000005887 | to | RLP-184-000005887 |
| RLP-184-000005893 | to | RLP-184-000005893 |
| RLP-184-000005933 | to | RLP-184-000005933 |

| | | |
|---|---|---|
| RLP-184-000006090 | to | RLP-184-000006090 |
| RLP-184-000006102 | to | RLP-184-000006102 |
| RLP-184-000006180 | to | RLP-184-000006180 |
| RLP-184-000006318 | to | RLP-184-000006318 |
| RLP-184-000006544 | to | RLP-184-000006544 |
| RLP-184-000006576 | to | RLP-184-000006576 |
| RLP-184-000006619 | to | RLP-184-000006619 |
| RLP-184-000007060 | to | RLP-184-000007060 |
| RLP-184-000007069 | to | RLP-184-000007069 |
| RLP-184-000007298 | to | RLP-184-000007298 |
| RLP-184-000007358 | to | RLP-184-000007358 |
| RLP-184-000007714 | to | RLP-184-000007714 |
| RLP-184-000007756 | to | RLP-184-000007756 |
| RLP-184-000008708 | to | RLP-184-000008708 |
| RLP-184-000008810 | to | RLP-184-000008810 |
| RLP-184-000008926 | to | RLP-184-000008926 |
| RLP-184-000009010 | to | RLP-184-000009010 |
| RLP-184-000009146 | to | RLP-184-000009146 |
| RLP-184-000009477 | to | RLP-184-000009477 |
| RLP-184-000009516 | to | RLP-184-000009516 |
| RLP-184-000009535 | to | RLP-184-000009535 |
| RLP-184-000009574 | to | RLP-184-000009574 |
| RLP-184-000009787 | to | RLP-184-000009787 |
| RLP-184-000009798 | to | RLP-184-000009798 |
| RLP-184-000009930 | to | RLP-184-000009933 |
| RLP-184-000009977 | to | RLP-184-000009979 |
| RLP-184-000010130 | to | RLP-184-000010133 |
| RLP-184-000010239 | to | RLP-184-000010239 |
| RLP-184-000010254 | to | RLP-184-000010254 |
| RLP-184-000011000 | to | RLP-184-000011003 |
| RLP-184-000011519 | to | RLP-184-000011520 |
| RLP-184-000011546 | to | RLP-184-000011564 |
| RLP-184-000011709 | to | RLP-184-000011710 |
| RLP-184-000011712 | to | RLP-184-000011730 |
| RLP-184-000011927 | to | RLP-184-000011927 |
| RLP-184-000011930 | to | RLP-184-000011930 |
| RLP-184-000012271 | to | RLP-184-000012272 |
| RLP-184-000012329 | to | RLP-184-000012329 |
| RLP-184-000013651 | to | RLP-184-000013652 |
| RLP-184-000013654 | to | RLP-184-000013655 |
| RLP-184-000013894 | to | RLP-184-000013895 |
| RLP-184-000014631 | to | RLP-184-000014631 |
| RLP-184-000014731 | to | RLP-184-000014731 |
| RLP-184-000014935 | to | RLP-184-000014936 |

| | | |
|---|---|---|
| RLP-184-000014939 | to | RLP-184-000014939 |
| RLP-184-000014957 | to | RLP-184-000014957 |
| RLP-184-000015008 | to | RLP-184-000015009 |
| RLP-184-000015015 | to | RLP-184-000015015 |
| RLP-184-000015046 | to | RLP-184-000015046 |
| RLP-184-000015181 | to | RLP-184-000015181 |
| RLP-184-000015340 | to | RLP-184-000015340 |
| RLP-184-000015424 | to | RLP-184-000015424 |
| RLP-184-000015452 | to | RLP-184-000015452 |
| RLP-184-000015553 | to | RLP-184-000015554 |
| RLP-184-000015892 | to | RLP-184-000015893 |
| RLP-184-000015895 | to | RLP-184-000015895 |
| RLP-184-000015897 | to | RLP-184-000015905 |
| RLP-184-000015907 | to | RLP-184-000015912 |
| RLP-184-000016469 | to | RLP-184-000016472 |
| RLP-184-000016474 | to | RLP-184-000016475 |
| RLP-184-000016770 | to | RLP-184-000016770 |
| RLP-184-000016861 | to | RLP-184-000016861 |
| RLP-184-000017072 | to | RLP-184-000017072 |
| RLP-184-000017112 | to | RLP-184-000017113 |
| RLP-184-000017225 | to | RLP-184-000017226 |
| RLP-184-000017279 | to | RLP-184-000017280 |
| RLP-184-000017282 | to | RLP-184-000017283 |
| RLP-184-000017306 | to | RLP-184-000017306 |
| RLP-184-000017308 | to | RLP-184-000017308 |
| RLP-184-000017310 | to | RLP-184-000017310 |
| RLP-184-000017322 | to | RLP-184-000017322 |
| RLP-184-000017489 | to | RLP-184-000017489 |
| RLP-184-000017491 | to | RLP-184-000017491 |
| RLP-184-000017635 | to | RLP-184-000017635 |
| RLP-184-000017802 | to | RLP-184-000017802 |
| RLP-184-000017838 | to | RLP-184-000017838 |
| RLP-184-000017840 | to | RLP-184-000017840 |
| RLP-184-000017842 | to | RLP-184-000017842 |
| RLP-184-000017919 | to | RLP-184-000017919 |
| RLP-184-000017969 | to | RLP-184-000017969 |
| RLP-184-000017982 | to | RLP-184-000017982 |
| RLP-184-000018090 | to | RLP-184-000018090 |
| RLP-184-000018215 | to | RLP-184-000018215 |
| RLP-184-000018300 | to | RLP-184-000018301 |
| RLP-184-000018303 | to | RLP-184-000018303 |
| RLP-184-000018307 | to | RLP-184-000018309 |
| RLP-184-000018403 | to | RLP-184-000018403 |
| RLP-184-000018477 | to | RLP-184-000018477 |

| | | |
|---|---|---|
| RLP-184-000018820 | to | RLP-184-000018820 |
| RLP-184-000018997 | to | RLP-184-000018997 |
| RLP-184-000019329 | to | RLP-184-000019329 |
| RLP-184-000019484 | to | RLP-184-000019485 |
| RLP-184-000019487 | to | RLP-184-000019487 |
| RLP-184-000019728 | to | RLP-184-000019728 |
| RLP-184-000019811 | to | RLP-184-000019811 |
| RLP-184-000019814 | to | RLP-184-000019815 |
| RLP-184-000019817 | to | RLP-184-000019818 |
| RLP-184-000019820 | to | RLP-184-000019820 |
| RLP-184-000019880 | to | RLP-184-000019881 |
| RLP-184-000019907 | to | RLP-184-000019907 |
| RLP-184-000019909 | to | RLP-184-000019909 |
| RLP-184-000019911 | to | RLP-184-000019912 |
| RLP-184-000019914 | to | RLP-184-000019914 |
| RLP-184-000019919 | to | RLP-184-000019919 |
| RLP-184-000019921 | to | RLP-184-000019922 |
| RLP-184-000020200 | to | RLP-184-000020203 |
| RLP-184-000020414 | to | RLP-184-000020414 |
| RLP-184-000020416 | to | RLP-184-000020416 |
| RLP-184-000020485 | to | RLP-184-000020485 |
| RLP-184-000020836 | to | RLP-184-000020836 |
| RLP-184-000020885 | to | RLP-184-000020885 |
| RLP-184-000021485 | to | RLP-184-000021488 |
| RLP-184-000022481 | to | RLP-184-000022481 |
| RLP-184-000022523 | to | RLP-184-000022523 |
| RLP-184-000022884 | to | RLP-184-000022884 |
| RLP-184-000023387 | to | RLP-184-000023387 |
| RLP-185-000000056 | to | RLP-185-000000056 |
| RLP-185-000000243 | to | RLP-185-000000243 |
| RLP-185-000000247 | to | RLP-185-000000247 |
| RLP-185-000000331 | to | RLP-185-000000331 |
| RLP-185-000000368 | to | RLP-185-000000369 |
| RLP-185-000000826 | to | RLP-185-000000826 |
| RLP-185-000000829 | to | RLP-185-000000829 |
| RLP-185-000002076 | to | RLP-185-000002077 |
| RLP-185-000002226 | to | RLP-185-000002226 |
| RLP-185-000002659 | to | RLP-185-000002659 |
| RLP-185-000002851 | to | RLP-185-000002851 |
| RLP-185-000002895 | to | RLP-185-000002895 |
| RLP-185-000003001 | to | RLP-185-000003001 |
| RLP-185-000004148 | to | RLP-185-000004148 |
| RLP-185-000004207 | to | RLP-185-000004207 |
| RLP-185-000004941 | to | RLP-185-000004941 |

| | | |
|---|---|---|
| RLP-185-000005109 | to | RLP-185-000005109 |
| RLP-185-000005643 | to | RLP-185-000005643 |
| RLP-185-000006650 | to | RLP-185-000006650 |
| RLP-185-000006683 | to | RLP-185-000006683 |
| RLP-185-000006874 | to | RLP-185-000006874 |
| RLP-185-000006987 | to | RLP-185-000006987 |
| RLP-185-000007049 | to | RLP-185-000007049 |
| RLP-185-000007058 | to | RLP-185-000007058 |
| RLP-185-000007796 | to | RLP-185-000007796 |
| RLP-185-000007884 | to | RLP-185-000007884 |
| RLP-185-000008985 | to | RLP-185-000008986 |
| RLP-185-000009436 | to | RLP-185-000009436 |
| RLP-185-000010568 | to | RLP-185-000010569 |
| RLP-185-000010610 | to | RLP-185-000010610 |
| RLP-185-000010620 | to | RLP-185-000010620 |
| RLP-185-000010644 | to | RLP-185-000010644 |
| RLP-185-000012008 | to | RLP-185-000012008 |
| RLP-185-000012203 | to | RLP-185-000012204 |
| RLP-185-000012240 | to | RLP-185-000012240 |
| RLP-185-000012793 | to | RLP-185-000012793 |
| RLP-185-000012795 | to | RLP-185-000012795 |
| RLP-185-000012797 | to | RLP-185-000012797 |
| RLP-185-000014968 | to | RLP-185-000014969 |
| RLP-185-000015743 | to | RLP-185-000015744 |
| RLP-186-000000195 | to | RLP-186-000000195 |
| RLP-186-000000200 | to | RLP-186-000000200 |
| RLP-186-000000436 | to | RLP-186-000000436 |
| RLP-186-000001160 | to | RLP-186-000001166 |
| RLP-186-000001168 | to | RLP-186-000001175 |
| RLP-186-000001191 | to | RLP-186-000001212 |
| RLP-186-000001241 | to | RLP-186-000001241 |
| RLP-186-000001990 | to | RLP-186-000001990 |
| RLP-186-000002017 | to | RLP-186-000002017 |
| RLP-186-000002026 | to | RLP-186-000002027 |
| RLP-186-000002049 | to | RLP-186-000002049 |
| RLP-186-000002394 | to | RLP-186-000002394 |
| RLP-186-000002414 | to | RLP-186-000002414 |
| RLP-186-000002555 | to | RLP-186-000002555 |
| RLP-186-000002835 | to | RLP-186-000002835 |
| RLP-186-000003297 | to | RLP-186-000003297 |
| RLP-186-000003338 | to | RLP-186-000003341 |
| RLP-186-000003621 | to | RLP-186-000003621 |
| RLP-186-000003655 | to | RLP-186-000003656 |
| RLP-186-000004410 | to | RLP-186-000004410 |

| | | |
|---|---|---|
| RLP-186-000004432 | to | RLP-186-000004432 |
| RLP-186-000004601 | to | RLP-186-000004601 |
| RLP-186-000004861 | to | RLP-186-000004861 |
| RLP-186-000005339 | to | RLP-186-000005340 |
| RLP-186-000005853 | to | RLP-186-000005853 |
| RLP-190-000000387 | to | RLP-190-000000387 |
| RLP-190-000000400 | to | RLP-190-000000400 |
| RLP-190-000000404 | to | RLP-190-000000404 |
| RLP-190-000000566 | to | RLP-190-000000567 |
| RLP-190-000000623 | to | RLP-190-000000624 |
| RLP-190-000000688 | to | RLP-190-000000689 |
| RLP-191-000000109 | to | RLP-191-000000110 |
| RLP-191-000000200 | to | RLP-191-000000200 |
| RLP-191-000000203 | to | RLP-191-000000203 |
| RLP-191-000000467 | to | RLP-191-000000467 |
| RLP-191-000000484 | to | RLP-191-000000484 |
| RLP-191-000000529 | to | RLP-191-000000529 |
| RLP-191-000000565 | to | RLP-191-000000565 |
| RLP-191-000000616 | to | RLP-191-000000621 |
| RLP-191-000000632 | to | RLP-191-000000632 |
| RLP-191-000000996 | to | RLP-191-000000996 |
| RLP-191-000001940 | to | RLP-191-000001940 |
| RLP-191-000001963 | to | RLP-191-000001966 |
| RLP-191-000002036 | to | RLP-191-000002036 |
| RLP-191-000002183 | to | RLP-191-000002183 |
| RLP-191-000002361 | to | RLP-191-000002361 |
| RLP-191-000002843 | to | RLP-191-000002843 |
| RLP-191-000002893 | to | RLP-191-000002893 |
| RLP-191-000003614 | to | RLP-191-000003614 |
| RLP-191-000003906 | to | RLP-191-000003906 |
| RLP-191-000004126 | to | RLP-191-000004129 |
| RLP-191-000004477 | to | RLP-191-000004478 |
| RLP-191-000004648 | to | RLP-191-000004648 |
| RLP-191-000004965 | to | RLP-191-000004966 |
| RLP-191-000005078 | to | RLP-191-000005078 |
| RLP-191-000005506 | to | RLP-191-000005509 |
| RLP-191-000005516 | to | RLP-191-000005516 |
| RLP-191-000005635 | to | RLP-191-000005635 |
| RLP-191-000005641 | to | RLP-191-000005641 |
| RLP-191-000005949 | to | RLP-191-000005949 |
| RLP-191-000006028 | to | RLP-191-000006028 |
| RLP-191-000006083 | to | RLP-191-000006083 |
| RLP-191-000006091 | to | RLP-191-000006091 |
| RLP-191-000006094 | to | RLP-191-000006094 |

| | | |
|---|---|---|
| RLP-191-000006230 | to | RLP-191-000006230 |
| RLP-191-000006278 | to | RLP-191-000006278 |
| RLP-191-000006311 | to | RLP-191-000006312 |
| RLP-191-000006333 | to | RLP-191-000006333 |
| RLP-191-000006341 | to | RLP-191-000006341 |
| RLP-191-000006401 | to | RLP-191-000006401 |
| RLP-191-000006464 | to | RLP-191-000006464 |
| RLP-191-000006656 | to | RLP-191-000006656 |
| RLP-191-000006956 | to | RLP-191-000006956 |
| RLP-191-000006971 | to | RLP-191-000006971 |
| RLP-191-000007466 | to | RLP-191-000007466 |
| RLP-191-000007837 | to | RLP-191-000007837 |
| RLP-191-000007840 | to | RLP-191-000007840 |
| RLP-191-000008099 | to | RLP-191-000008099 |
| RLP-191-000008151 | to | RLP-191-000008152 |
| RLP-191-000008172 | to | RLP-191-000008172 |
| RLP-191-000008178 | to | RLP-191-000008178 |
| RLP-191-000008185 | to | RLP-191-000008187 |
| RLP-191-000008189 | to | RLP-191-000008190 |
| RLP-191-000008193 | to | RLP-191-000008194 |
| RLP-191-000008244 | to | RLP-191-000008244 |
| RLP-191-000008246 | to | RLP-191-000008246 |
| RLP-191-000008302 | to | RLP-191-000008302 |
| RLP-191-000008345 | to | RLP-191-000008345 |
| RLP-191-000008629 | to | RLP-191-000008629 |
| RLP-191-000009140 | to | RLP-191-000009143 |
| RLP-191-000009692 | to | RLP-191-000009692 |
| RLP-191-000009747 | to | RLP-191-000009747 |
| RLP-191-000009776 | to | RLP-191-000009776 |
| RLP-191-000009778 | to | RLP-191-000009778 |
| RLP-191-000009829 | to | RLP-191-000009829 |
| RLP-191-000010041 | to | RLP-191-000010041 |
| RLP-191-000010047 | to | RLP-191-000010047 |
| RLP-191-000010065 | to | RLP-191-000010065 |
| RLP-191-000010099 | to | RLP-191-000010099 |
| RLP-191-000010143 | to | RLP-191-000010143 |
| RLP-191-000010268 | to | RLP-191-000010269 |
| RLP-191-000010410 | to | RLP-191-000010410 |
| RLP-191-000010414 | to | RLP-191-000010414 |
| RLP-191-000010467 | to | RLP-191-000010467 |
| RLP-191-000010471 | to | RLP-191-000010472 |
| RLP-191-000010602 | to | RLP-191-000010602 |
| RLP-191-000010632 | to | RLP-191-000010632 |
| RLP-191-000010773 | to | RLP-191-000010773 |

| | | |
|---|---|---|
| RLP-191-000011017 | to | RLP-191-000011017 |
| RLP-191-000011021 | to | RLP-191-000011022 |
| RLP-191-000011132 | to | RLP-191-000011132 |
| RLP-191-000011144 | to | RLP-191-000011144 |
| RLP-191-000011162 | to | RLP-191-000011162 |
| RLP-191-000011183 | to | RLP-191-000011184 |
| RLP-191-000011199 | to | RLP-191-000011199 |
| RLP-191-000011229 | to | RLP-191-000011229 |
| RLP-191-000011231 | to | RLP-191-000011232 |
| RLP-191-000011234 | to | RLP-191-000011235 |
| RLP-191-000011251 | to | RLP-191-000011251 |
| RLP-191-000011273 | to | RLP-191-000011275 |
| RLP-191-000011280 | to | RLP-191-000011280 |
| RLP-191-000011332 | to | RLP-191-000011333 |
| RLP-191-000011392 | to | RLP-191-000011393 |
| RLP-191-000011577 | to | RLP-191-000011577 |
| RLP-191-000011830 | to | RLP-191-000011830 |
| RLP-191-000011857 | to | RLP-191-000011857 |
| RLP-191-000011884 | to | RLP-191-000011884 |
| RLP-191-000011886 | to | RLP-191-000011887 |
| RLP-191-000011919 | to | RLP-191-000011919 |
| RLP-191-000012071 | to | RLP-191-000012071 |
| RLP-192-000000052 | to | RLP-192-000000052 |
| RLP-192-000000343 | to | RLP-192-000000343 |
| RLP-192-000000989 | to | RLP-192-000000989 |
| RLP-192-000001648 | to | RLP-192-000001648 |
| RLP-192-000001650 | to | RLP-192-000001650 |
| RLP-192-000001652 | to | RLP-192-000001652 |
| RLP-192-000001759 | to | RLP-192-000001759 |
| RLP-192-000002229 | to | RLP-192-000002229 |
| RLP-192-000002687 | to | RLP-192-000002687 |
| RLP-192-000002780 | to | RLP-192-000002781 |
| RLP-192-000002890 | to | RLP-192-000002890 |
| RLP-192-000002892 | to | RLP-192-000002892 |
| RLP-192-000003142 | to | RLP-192-000003144 |
| RLP-192-000003545 | to | RLP-192-000003546 |
| RLP-192-000003548 | to | RLP-192-000003548 |
| RLP-192-000003712 | to | RLP-192-000003712 |
| RLP-192-000004590 | to | RLP-192-000004590 |
| RLP-192-000005052 | to | RLP-192-000005052 |
| RLP-192-000005108 | to | RLP-192-000005108 |
| RLP-192-000005120 | to | RLP-192-000005120 |
| RLP-192-000005279 | to | RLP-192-000005279 |
| RLP-192-000006224 | to | RLP-192-000006224 |

| | | |
|---|---|---|
| RLP-192-000007428 | to | RLP-192-000007433 |
| RLP-192-000007536 | to | RLP-192-000007541 |
| RLP-192-000008646 | to | RLP-192-000008646 |
| RLP-192-000009087 | to | RLP-192-000009087 |
| RLP-192-000009197 | to | RLP-192-000009197 |
| RLP-192-000009393 | to | RLP-192-000009394 |
| RLP-193-000000103 | to | RLP-193-000000103 |
| RLP-193-000000135 | to | RLP-193-000000135 |
| RLP-193-000000519 | to | RLP-193-000000519 |
| RLP-193-000000523 | to | RLP-193-000000523 |
| RLP-193-000000532 | to | RLP-193-000000532 |
| RLP-193-000000541 | to | RLP-193-000000541 |
| RLP-193-000000561 | to | RLP-193-000000561 |
| RLP-193-000000575 | to | RLP-193-000000575 |
| RLP-193-000000580 | to | RLP-193-000000580 |
| RLP-193-000000592 | to | RLP-193-000000592 |
| RLP-193-000000607 | to | RLP-193-000000607 |
| RLP-193-000000681 | to | RLP-193-000000681 |
| RLP-193-000000946 | to | RLP-193-000000946 |
| RLP-193-000000967 | to | RLP-193-000000967 |
| RLP-193-000001009 | to | RLP-193-000001010 |
| RLP-193-000001066 | to | RLP-193-000001069 |
| RLP-193-000001153 | to | RLP-193-000001154 |
| RLP-193-000001179 | to | RLP-193-000001182 |
| RLP-193-000001204 | to | RLP-193-000001204 |
| RLP-193-000001209 | to | RLP-193-000001209 |
| RLP-193-000001211 | to | RLP-193-000001211 |
| RLP-193-000001269 | to | RLP-193-000001269 |
| RLP-193-000001297 | to | RLP-193-000001297 |
| RLP-193-000001317 | to | RLP-193-000001322 |
| RLP-193-000001332 | to | RLP-193-000001332 |
| RLP-193-000001412 | to | RLP-193-000001413 |
| RLP-195-000001108 | to | RLP-195-000001108 |
| RLP-195-000001330 | to | RLP-195-000001330 |
| RLP-195-000001735 | to | RLP-195-000001735 |
| RLP-195-000002143 | to | RLP-195-000002143 |
| RLP-195-000003492 | to | RLP-195-000003492 |
| RLP-195-000003496 | to | RLP-195-000003496 |
| RLP-195-000003572 | to | RLP-195-000003572 |
| RLP-195-000003873 | to | RLP-195-000003873 |
| RLP-195-000003987 | to | RLP-195-000003987 |
| RLP-195-000004080 | to | RLP-195-000004080 |
| RLP-195-000004178 | to | RLP-195-000004178 |
| RLP-195-000004190 | to | RLP-195-000004190 |

| | | |
|---|---|---|
| RLP-195-000004218 | to | RLP-195-000004218 |
| RLP-195-000004374 | to | RLP-195-000004374 |
| RLP-195-000004389 | to | RLP-195-000004389 |
| RLP-195-000004455 | to | RLP-195-000004455 |
| RLP-195-000007198 | to | RLP-195-000007198 |
| RLP-195-000008558 | to | RLP-195-000008559 |
| RLP-195-000009919 | to | RLP-195-000009919 |
| RLP-195-000009930 | to | RLP-195-000009930 |
| RLP-195-000010090 | to | RLP-195-000010090 |
| RLP-195-000010264 | to | RLP-195-000010264 |
| RLP-195-000010488 | to | RLP-195-000010488 |
| RLP-195-000010733 | to | RLP-195-000010733 |
| RLP-195-000010785 | to | RLP-195-000010785 |
| RLP-195-000010908 | to | RLP-195-000010908 |
| RLP-195-000011537 | to | RLP-195-000011537 |
| RLP-195-000011610 | to | RLP-195-000011610 |
| RLP-195-000013402 | to | RLP-195-000013402 |
| RLP-195-000013404 | to | RLP-195-000013404 |
| RLP-195-000013406 | to | RLP-195-000013406 |
| RLP-195-000013408 | to | RLP-195-000013408 |
| RLP-195-000013410 | to | RLP-195-000013410 |
| RLP-195-000013412 | to | RLP-195-000013412 |
| RLP-195-000013414 | to | RLP-195-000013414 |
| RLP-195-000013416 | to | RLP-195-000013416 |
| RLP-195-000013418 | to | RLP-195-000013419 |
| RLP-195-000013421 | to | RLP-195-000013421 |
| RLP-195-000013424 | to | RLP-195-000013424 |
| RLP-195-000013426 | to | RLP-195-000013426 |
| RLP-195-000013429 | to | RLP-195-000013429 |
| RLP-195-000013431 | to | RLP-195-000013431 |
| RLP-195-000013433 | to | RLP-195-000013433 |
| RLP-195-000013435 | to | RLP-195-000013435 |
| RLP-195-000013438 | to | RLP-195-000013438 |
| RLP-195-000013440 | to | RLP-195-000013440 |
| RLP-195-000013442 | to | RLP-195-000013442 |
| RLP-195-000013444 | to | RLP-195-000013444 |
| RLP-195-000013446 | to | RLP-195-000013446 |
| RLP-195-000013448 | to | RLP-195-000013448 |
| RLP-195-000013450 | to | RLP-195-000013450 |
| RLP-195-000013452 | to | RLP-195-000013452 |
| RLP-195-000013454 | to | RLP-195-000013454 |
| RLP-195-000013456 | to | RLP-195-000013456 |
| RLP-195-000013458 | to | RLP-195-000013458 |
| RLP-195-000013460 | to | RLP-195-000013460 |

| | | |
|---|---|---|
| RLP-195-000013462 | to | RLP-195-000013462 |
| RLP-195-000013464 | to | RLP-195-000013464 |
| RLP-195-000013466 | to | RLP-195-000013466 |
| RLP-195-000013468 | to | RLP-195-000013468 |
| RLP-195-000013470 | to | RLP-195-000013470 |
| RLP-195-000013474 | to | RLP-195-000013474 |
| RLP-195-000013476 | to | RLP-195-000013476 |
| RLP-195-000013479 | to | RLP-195-000013480 |
| RLP-195-000013482 | to | RLP-195-000013509 |
| RLP-195-000014216 | to | RLP-195-000014219 |
| RLP-195-000015414 | to | RLP-195-000015414 |
| RLP-195-000015745 | to | RLP-195-000015748 |
| RLP-195-000015853 | to | RLP-195-000015853 |
| RLP-196-000000118 | to | RLP-196-000000118 |
| RLP-196-000000237 | to | RLP-196-000000237 |
| RLP-196-000000472 | to | RLP-196-000000472 |
| RLP-196-000000601 | to | RLP-196-000000601 |
| RLP-196-000000603 | to | RLP-196-000000603 |
| RLP-196-000001514 | to | RLP-196-000001514 |
| RLP-196-000001796 | to | RLP-196-000001796 |
| RLP-196-000001980 | to | RLP-196-000001980 |
| RLP-196-000002426 | to | RLP-196-000002426 |
| RLP-196-000002503 | to | RLP-196-000002503 |
| RLP-196-000002505 | to | RLP-196-000002507 |
| RLP-196-000002518 | to | RLP-196-000002518 |
| RLP-196-000002562 | to | RLP-196-000002562 |
| RLP-196-000002663 | to | RLP-196-000002664 |
| RLP-196-000003672 | to | RLP-196-000003672 |
| RLP-196-000003690 | to | RLP-196-000003690 |
| RLP-196-000004681 | to | RLP-196-000004681 |
| RLP-196-000004890 | to | RLP-196-000004890 |
| RLP-196-000005168 | to | RLP-196-000005168 |
| RLP-196-000005984 | to | RLP-196-000005984 |
| RLP-196-000006108 | to | RLP-196-000006108 |
| RLP-196-000006326 | to | RLP-196-000006326 |
| RLP-196-000006335 | to | RLP-196-000006335 |
| RLP-196-000006353 | to | RLP-196-000006353 |
| RLP-196-000006373 | to | RLP-196-000006373 |
| RLP-196-000006411 | to | RLP-196-000006411 |
| RLP-196-000006617 | to | RLP-196-000006617 |
| RLP-196-000006936 | to | RLP-196-000006936 |
| RLP-196-000007139 | to | RLP-196-000007139 |
| RLP-196-000007160 | to | RLP-196-000007160 |
| RLP-196-000007208 | to | RLP-196-000007208 |

| | | |
|---|---|---|
| RLP-196-000007510 | to | RLP-196-000007510 |
| RLP-196-000007512 | to | RLP-196-000007512 |
| RLP-196-000007515 | to | RLP-196-000007515 |
| RLP-196-000007857 | to | RLP-196-000007857 |
| RLP-196-000007921 | to | RLP-196-000007921 |
| RLP-196-000007959 | to | RLP-196-000007959 |
| RLP-196-000007966 | to | RLP-196-000007967 |
| RLP-196-000007969 | to | RLP-196-000007969 |
| RLP-196-000008023 | to | RLP-196-000008023 |
| RLP-196-000008171 | to | RLP-196-000008171 |
| RLP-196-000008256 | to | RLP-196-000008256 |
| RLP-196-000008447 | to | RLP-196-000008447 |
| RLP-196-000008701 | to | RLP-196-000008701 |
| RLP-196-000009031 | to | RLP-196-000009031 |
| RLP-196-000009423 | to | RLP-196-000009423 |
| RLP-196-000009464 | to | RLP-196-000009464 |
| RLP-196-000009525 | to | RLP-196-000009526 |
| RLP-196-000009906 | to | RLP-196-000009906 |
| RLP-196-000009908 | to | RLP-196-000009908 |
| RLP-196-000009910 | to | RLP-196-000009910 |
| RLP-196-000009998 | to | RLP-196-000010004 |
| RLP-196-000010183 | to | RLP-196-000010185 |
| RLP-196-000010207 | to | RLP-196-000010208 |
| RLP-196-000010546 | to | RLP-196-000010546 |
| RLP-196-000010589 | to | RLP-196-000010589 |
| RLP-196-000010763 | to | RLP-196-000010765 |
| RLP-196-000010815 | to | RLP-196-000010815 |
| RLP-196-000010834 | to | RLP-196-000010837 |
| RLP-196-000010889 | to | RLP-196-000010891 |
| RLP-196-000010951 | to | RLP-196-000010951 |
| RLP-196-000011716 | to | RLP-196-000011716 |
| RLP-196-000012266 | to | RLP-196-000012266 |
| RLP-196-000012334 | to | RLP-196-000012334 |
| RLP-196-000012502 | to | RLP-196-000012503 |
| RLP-196-000012512 | to | RLP-196-000012512 |
| RLP-196-000012561 | to | RLP-196-000012562 |
| RLP-196-000012649 | to | RLP-196-000012650 |
| RLP-196-000012974 | to | RLP-196-000012974 |
| RLP-196-000012989 | to | RLP-196-000012989 |
| RLP-196-000013036 | to | RLP-196-000013036 |
| RLP-196-000013063 | to | RLP-196-000013065 |
| RLP-196-000013209 | to | RLP-196-000013210 |
| RLP-196-000013229 | to | RLP-196-000013230 |
| RLP-196-000013318 | to | RLP-196-000013324 |

| | | |
|---|---|---|
| RLP-196-000013328 | to | RLP-196-000013328 |
| RLP-196-000013528 | to | RLP-196-000013528 |
| RLP-196-000013530 | to | RLP-196-000013530 |
| RLP-196-000013532 | to | RLP-196-000013532 |
| RLP-196-000013534 | to | RLP-196-000013534 |
| RLP-196-000013536 | to | RLP-196-000013536 |
| RLP-196-000013554 | to | RLP-196-000013556 |
| RLP-196-000013604 | to | RLP-196-000013604 |
| RLP-196-000013609 | to | RLP-196-000013610 |
| RLP-196-000013612 | to | RLP-196-000013616 |
| RLP-196-000013618 | to | RLP-196-000013621 |
| RLP-196-000013673 | to | RLP-196-000013674 |
| RLP-196-000013783 | to | RLP-196-000013784 |
| RLP-196-000013928 | to | RLP-196-000013928 |
| RLP-196-000013939 | to | RLP-196-000013939 |
| RLP-196-000014137 | to | RLP-196-000014140 |
| RLP-196-000014174 | to | RLP-196-000014176 |
| RLP-196-000014273 | to | RLP-196-000014275 |
| RLP-196-000014335 | to | RLP-196-000014335 |
| RLP-196-000015169 | to | RLP-196-000015170 |
| RLP-196-000015203 | to | RLP-196-000015232 |
| RLP-196-000015234 | to | RLP-196-000015303 |
| RLP-196-000015306 | to | RLP-196-000015385 |
| RLP-196-000015387 | to | RLP-196-000015424 |
| RLP-196-000015426 | to | RLP-196-000015936 |
| RLP-196-000016902 | to | RLP-196-000016915 |
| RLP-196-000017497 | to | RLP-196-000017499 |
| RLP-196-000017764 | to | RLP-196-000017775 |
| RLP-196-000017797 | to | RLP-196-000017805 |
| RLP-196-000018230 | to | RLP-196-000018233 |
| RLP-196-000018821 | to | RLP-196-000018825 |
| RLP-197-000000862 | to | RLP-197-000000862 |
| RLP-197-000001131 | to | RLP-197-000001131 |
| RLP-198-000000111 | to | RLP-198-000000111 |
| RLP-198-000000890 | to | RLP-198-000000890 |
| RLP-198-000001000 | to | RLP-198-000001000 |
| RLP-198-000001003 | to | RLP-198-000001003 |
| RLP-198-000001463 | to | RLP-198-000001463 |
| RLP-198-000001545 | to | RLP-198-000001545 |
| RLP-198-000001561 | to | RLP-198-000001561 |
| RLP-198-000001631 | to | RLP-198-000001631 |
| RLP-198-000002506 | to | RLP-198-000002506 |
| RLP-198-000002516 | to | RLP-198-000002516 |
| RLP-198-000002596 | to | RLP-198-000002596 |

| | | |
|---|---|---|
| RLP-198-000002645 | to | RLP-198-000002648 |
| RLP-198-000002908 | to | RLP-198-000002908 |
| RLP-198-000002912 | to | RLP-198-000002912 |
| RLP-198-000003312 | to | RLP-198-000003312 |
| RLP-198-000003594 | to | RLP-198-000003594 |
| RLP-198-000003625 | to | RLP-198-000003625 |
| RLP-198-000003631 | to | RLP-198-000003631 |
| RLP-198-000003672 | to | RLP-198-000003673 |
| RLP-198-000003874 | to | RLP-198-000003874 |
| RLP-198-000004274 | to | RLP-198-000004275 |
| RLP-198-000004280 | to | RLP-198-000004280 |
| RLP-198-000004282 | to | RLP-198-000004282 |
| RLP-198-000004385 | to | RLP-198-000004385 |
| RLP-198-000004404 | to | RLP-198-000004404 |
| RLP-198-000004799 | to | RLP-198-000004799 |
| RLP-198-000004959 | to | RLP-198-000004959 |
| RLP-198-000005266 | to | RLP-198-000005266 |
| RLP-198-000005353 | to | RLP-198-000005353 |
| RLP-198-000005465 | to | RLP-198-000005465 |
| RLP-198-000005581 | to | RLP-198-000005581 |
| RLP-198-000005649 | to | RLP-198-000005649 |
| RLP-198-000005651 | to | RLP-198-000005651 |
| RLP-198-000005690 | to | RLP-198-000005690 |
| RLP-198-000005773 | to | RLP-198-000005773 |
| RLP-198-000005802 | to | RLP-198-000005802 |
| RLP-198-000005857 | to | RLP-198-000005857 |
| RLP-198-000005876 | to | RLP-198-000005876 |
| RLP-198-000005934 | to | RLP-198-000005934 |
| RLP-198-000005940 | to | RLP-198-000005940 |
| RLP-198-000006001 | to | RLP-198-000006001 |
| RLP-198-000006348 | to | RLP-198-000006348 |
| RLP-198-000006350 | to | RLP-198-000006350 |
| RLP-198-000006535 | to | RLP-198-000006538 |
| RLP-198-000006625 | to | RLP-198-000006626 |
| RLP-198-000006670 | to | RLP-198-000006670 |
| RLP-198-000006798 | to | RLP-198-000006808 |
| RLP-198-000007083 | to | RLP-198-000007086 |
| RLP-198-000007167 | to | RLP-198-000007167 |
| RLP-198-000007230 | to | RLP-198-000007230 |
| RLP-198-000007251 | to | RLP-198-000007251 |
| RLP-198-000007380 | to | RLP-198-000007380 |
| RLP-198-000007382 | to | RLP-198-000007383 |
| RLP-198-000007385 | to | RLP-198-000007385 |
| RLP-198-000007387 | to | RLP-198-000007388 |

| | | |
|---|---|---|
| RLP-198-000007390 | to | RLP-198-000007391 |
| RLP-198-000007395 | to | RLP-198-000007395 |
| RLP-198-000007401 | to | RLP-198-000007401 |
| RLP-198-000007404 | to | RLP-198-000007405 |
| RLP-198-000007407 | to | RLP-198-000007407 |
| RLP-198-000007427 | to | RLP-198-000007430 |
| RLP-198-000007432 | to | RLP-198-000007433 |
| RLP-198-000007435 | to | RLP-198-000007437 |
| RLP-198-000007439 | to | RLP-198-000007439 |
| RLP-198-000007442 | to | RLP-198-000007442 |
| RLP-198-000007444 | to | RLP-198-000007445 |
| RLP-198-000007449 | to | RLP-198-000007449 |
| RLP-198-000007451 | to | RLP-198-000007451 |
| RLP-198-000007461 | to | RLP-198-000007461 |
| RLP-198-000007680 | to | RLP-198-000007680 |
| RLP-198-000007764 | to | RLP-198-000007764 |
| RLP-198-000007904 | to | RLP-198-000007904 |
| RLP-198-000007934 | to | RLP-198-000007934 |
| RLP-198-000008338 | to | RLP-198-000008338 |
| RLP-198-000008449 | to | RLP-198-000008449 |
| RLP-198-000008489 | to | RLP-198-000008489 |
| RLP-198-000008522 | to | RLP-198-000008522 |
| RLP-198-000008539 | to | RLP-198-000008540 |
| RLP-198-000008869 | to | RLP-198-000008869 |
| RLP-198-000008913 | to | RLP-198-000008913 |
| RLP-198-000009024 | to | RLP-198-000009024 |
| RLP-198-000009386 | to | RLP-198-000009386 |
| RLP-198-000009402 | to | RLP-198-000009402 |
| RLP-198-000009411 | to | RLP-198-000009411 |
| RLP-198-000009492 | to | RLP-198-000009492 |
| RLP-198-000009577 | to | RLP-198-000009578 |
| RLP-198-000009594 | to | RLP-198-000009594 |
| RLP-198-000010106 | to | RLP-198-000010106 |
| RLP-198-000010264 | to | RLP-198-000010264 |
| RLP-198-000010300 | to | RLP-198-000010300 |
| RLP-198-000010319 | to | RLP-198-000010319 |
| RLP-198-000010330 | to | RLP-198-000010330 |
| RLP-198-000010351 | to | RLP-198-000010351 |
| RLP-198-000010425 | to | RLP-198-000010426 |
| RLP-198-000010432 | to | RLP-198-000010433 |
| RLP-198-000010496 | to | RLP-198-000010496 |
| RLP-198-000010561 | to | RLP-198-000010561 |
| RLP-198-000010657 | to | RLP-198-000010657 |
| RLP-198-000010728 | to | RLP-198-000010728 |

| | | |
|---|---|---|
| RLP-198-000010734 | to | RLP-198-000010734 |
| RLP-198-000010873 | to | RLP-198-000010873 |
| RLP-198-000011051 | to | RLP-198-000011057 |
| RLP-198-000011079 | to | RLP-198-000011080 |
| RLP-198-000011082 | to | RLP-198-000011083 |
| RLP-198-000011085 | to | RLP-198-000011090 |
| RLP-198-000011121 | to | RLP-198-000011126 |
| RLP-198-000011138 | to | RLP-198-000011143 |
| RLP-198-000011177 | to | RLP-198-000011188 |
| RLP-198-000011197 | to | RLP-198-000011215 |
| RLP-198-000011222 | to | RLP-198-000011230 |
| RLP-198-000011256 | to | RLP-198-000011261 |
| RLP-198-000011267 | to | RLP-198-000011270 |
| RLP-198-000011274 | to | RLP-198-000011281 |
| RLP-198-000011313 | to | RLP-198-000011314 |
| RLP-198-000011318 | to | RLP-198-000011325 |
| RLP-198-000011360 | to | RLP-198-000011367 |
| RLP-198-000011433 | to | RLP-198-000011433 |
| RLP-198-000011445 | to | RLP-198-000011445 |
| RLP-198-000011447 | to | RLP-198-000011447 |
| RLP-198-000011449 | to | RLP-198-000011449 |
| RLP-198-000011459 | to | RLP-198-000011459 |
| RLP-198-000011468 | to | RLP-198-000011468 |
| RLP-198-000011688 | to | RLP-198-000011695 |
| RLP-198-000012257 | to | RLP-198-000012264 |
| RLP-198-000012379 | to | RLP-198-000012379 |
| RLP-198-000012589 | to | RLP-198-000012589 |
| RLP-198-000012661 | to | RLP-198-000012661 |
| RLP-198-000012663 | to | RLP-198-000012664 |
| RLP-198-000012667 | to | RLP-198-000012667 |
| RLP-198-000012669 | to | RLP-198-000012670 |
| RLP-198-000012672 | to | RLP-198-000012672 |
| RLP-198-000012857 | to | RLP-198-000012866 |
| RLP-198-000012919 | to | RLP-198-000012923 |
| RLP-198-000012937 | to | RLP-198-000012942 |
| RLP-198-000013232 | to | RLP-198-000013233 |
| RLP-198-000013345 | to | RLP-198-000013345 |
| RLP-198-000013370 | to | RLP-198-000013376 |
| RLP-198-000013413 | to | RLP-198-000013413 |
| RLP-198-000013431 | to | RLP-198-000013440 |
| RLP-198-000013442 | to | RLP-198-000013445 |
| RLP-198-000013474 | to | RLP-198-000013479 |
| RLP-198-000013494 | to | RLP-198-000013494 |
| RLP-198-000013554 | to | RLP-198-000013554 |

| | | |
|---|---|---|
| RLP-198-000013586 | to | RLP-198-000013593 |
| RLP-198-000013597 | to | RLP-198-000013599 |
| RLP-198-000013746 | to | RLP-198-000013746 |
| RLP-198-000013820 | to | RLP-198-000013820 |
| RLP-198-000013995 | to | RLP-198-000013996 |
| RLP-198-000014052 | to | RLP-198-000014052 |
| RLP-198-000014663 | to | RLP-198-000014663 |
| RLP-198-000014667 | to | RLP-198-000014667 |
| RLP-198-000014716 | to | RLP-198-000014717 |
| RLP-198-000014811 | to | RLP-198-000014811 |
| RLP-198-000015128 | to | RLP-198-000015128 |
| RLP-198-000015256 | to | RLP-198-000015256 |
| RLP-198-000015385 | to | RLP-198-000015385 |
| RLP-198-000015527 | to | RLP-198-000015527 |
| RLP-198-000015657 | to | RLP-198-000015658 |
| RLP-198-000015771 | to | RLP-198-000015779 |
| RLP-198-000015879 | to | RLP-198-000015879 |
| RLP-198-000015969 | to | RLP-198-000015969 |
| RLP-198-000016115 | to | RLP-198-000016115 |
| RLP-198-000016159 | to | RLP-198-000016159 |
| RLP-198-000016165 | to | RLP-198-000016165 |
| RLP-198-000016167 | to | RLP-198-000016167 |
| RLP-198-000016178 | to | RLP-198-000016178 |
| RLP-198-000016230 | to | RLP-198-000016230 |
| RLP-198-000016275 | to | RLP-198-000016275 |
| RLP-198-000016364 | to | RLP-198-000016364 |
| RLP-198-000016552 | to | RLP-198-000016552 |
| RLP-198-000016554 | to | RLP-198-000016555 |
| RLP-198-000016557 | to | RLP-198-000016558 |
| RLP-198-000017056 | to | RLP-198-000017057 |
| RLP-198-000017148 | to | RLP-198-000017149 |
| RLP-198-000017243 | to | RLP-198-000017243 |
| RLP-198-000017350 | to | RLP-198-000017350 |
| RLP-198-000017512 | to | RLP-198-000017512 |
| RLP-198-000017514 | to | RLP-198-000017515 |
| RLP-198-000017520 | to | RLP-198-000017520 |
| RLP-198-000017531 | to | RLP-198-000017531 |
| RLP-198-000017554 | to | RLP-198-000017554 |
| RLP-198-000017779 | to | RLP-198-000017779 |
| RLP-198-000018454 | to | RLP-198-000018454 |
| RLP-198-000018512 | to | RLP-198-000018516 |
| RLP-198-000018610 | to | RLP-198-000018611 |
| RLP-198-000019051 | to | RLP-198-000019052 |
| RLP-198-000019176 | to | RLP-198-000019183 |

| | | |
|---|---|---|
| RLP-198-000019837 | to | RLP-198-000019837 |
| RLP-198-000019995 | to | RLP-198-000019995 |
| RLP-198-000020025 | to | RLP-198-000020025 |
| RLP-198-000020028 | to | RLP-198-000020028 |
| RLP-198-000020061 | to | RLP-198-000020061 |
| RLP-198-000020083 | to | RLP-198-000020083 |
| RLP-198-000020106 | to | RLP-198-000020107 |
| RLP-198-000020109 | to | RLP-198-000020109 |
| RLP-198-000020112 | to | RLP-198-000020112 |
| RLP-198-000020131 | to | RLP-198-000020131 |
| RLP-198-000020163 | to | RLP-198-000020163 |
| RLP-198-000020166 | to | RLP-198-000020167 |
| RLP-198-000020187 | to | RLP-198-000020187 |
| RLP-198-000020195 | to | RLP-198-000020195 |
| RLP-198-000020199 | to | RLP-198-000020199 |
| RLP-198-000020202 | to | RLP-198-000020203 |
| RLP-198-000020270 | to | RLP-198-000020270 |
| RLP-198-000020276 | to | RLP-198-000020276 |
| RLP-198-000020306 | to | RLP-198-000020306 |
| RLP-198-000020445 | to | RLP-198-000020445 |
| RLP-198-000020448 | to | RLP-198-000020448 |
| RLP-198-000020451 | to | RLP-198-000020451 |
| RLP-198-000020453 | to | RLP-198-000020453 |
| RLP-198-000020458 | to | RLP-198-000020458 |
| RLP-198-000020468 | to | RLP-198-000020468 |
| RLP-198-000020485 | to | RLP-198-000020485 |
| RLP-198-000020488 | to | RLP-198-000020488 |
| RLP-198-000020510 | to | RLP-198-000020510 |
| RLP-198-000020586 | to | RLP-198-000020586 |
| RLP-198-000020605 | to | RLP-198-000020605 |
| RLP-198-000020662 | to | RLP-198-000020663 |
| RLP-198-000020753 | to | RLP-198-000020753 |
| RLP-198-000020841 | to | RLP-198-000020841 |
| RLP-198-000020849 | to | RLP-198-000020849 |
| RLP-198-000020886 | to | RLP-198-000020886 |
| RLP-198-000020915 | to | RLP-198-000020915 |
| RLP-198-000020935 | to | RLP-198-000020935 |
| RLP-198-000020943 | to | RLP-198-000020943 |
| RLP-198-000020968 | to | RLP-198-000020968 |
| RLP-198-000021075 | to | RLP-198-000021075 |
| RLP-198-000021150 | to | RLP-198-000021150 |
| RLP-198-000021227 | to | RLP-198-000021227 |
| RLP-198-000021252 | to | RLP-198-000021252 |
| RLP-198-000021374 | to | RLP-198-000021375 |

| | | |
|---|---|---|
| RLP-198-000021535 | to | RLP-198-000021535 |
| RLP-198-000021565 | to | RLP-198-000021565 |
| RLP-198-000021572 | to | RLP-198-000021579 |
| RLP-198-000021592 | to | RLP-198-000021598 |
| RLP-198-000021674 | to | RLP-198-000021674 |
| RLP-198-000021688 | to | RLP-198-000021690 |
| RLP-198-000021743 | to | RLP-198-000021755 |
| RLP-198-000021815 | to | RLP-198-000021815 |
| RLP-198-000021931 | to | RLP-198-000021931 |
| RLP-198-000022022 | to | RLP-198-000022022 |
| RLP-198-000022247 | to | RLP-198-000022248 |
| RLP-198-000022331 | to | RLP-198-000022333 |
| RLP-198-000022335 | to | RLP-198-000022337 |
| RLP-198-000022368 | to | RLP-198-000022370 |
| RLP-198-000022376 | to | RLP-198-000022376 |
| RLP-198-000022391 | to | RLP-198-000022391 |
| RLP-198-000022430 | to | RLP-198-000022430 |
| RLP-198-000022519 | to | RLP-198-000022521 |
| RLP-198-000022584 | to | RLP-198-000022584 |
| RLP-198-000022720 | to | RLP-198-000022720 |
| RLP-198-000023084 | to | RLP-198-000023085 |
| RLP-198-000023129 | to | RLP-198-000023131 |
| RLP-198-000023226 | to | RLP-198-000023226 |
| RLP-198-000023415 | to | RLP-198-000023415 |
| RLP-198-000023518 | to | RLP-198-000023521 |
| RLP-198-000023574 | to | RLP-198-000023581 |
| RLP-198-000023636 | to | RLP-198-000023637 |
| RLP-198-000023804 | to | RLP-198-000023805 |
| RLP-198-000023822 | to | RLP-198-000023822 |
| RLP-198-000023834 | to | RLP-198-000023834 |
| RLP-198-000023843 | to | RLP-198-000023843 |
| RLP-198-000023855 | to | RLP-198-000023855 |
| RLP-198-000023913 | to | RLP-198-000023913 |
| RLP-198-000023927 | to | RLP-198-000023930 |
| RLP-198-000023941 | to | RLP-198-000023941 |
| RLP-198-000023987 | to | RLP-198-000023992 |
| RLP-198-000024004 | to | RLP-198-000024004 |
| RLP-198-000024062 | to | RLP-198-000024063 |
| RLP-198-000024067 | to | RLP-198-000024068 |
| RLP-198-000024076 | to | RLP-198-000024077 |
| RLP-198-000024090 | to | RLP-198-000024090 |
| RLP-198-000024094 | to | RLP-198-000024094 |
| RLP-198-000024104 | to | RLP-198-000024104 |
| RLP-198-000024119 | to | RLP-198-000024119 |

| | | |
|---|---|---|
| RLP-198-000024180 | to | RLP-198-000024180 |
| RLP-198-000024208 | to | RLP-198-000024210 |
| RLP-198-000024222 | to | RLP-198-000024223 |
| RLP-198-000024229 | to | RLP-198-000024231 |
| RLP-198-000024326 | to | RLP-198-000024326 |
| RLP-198-000024328 | to | RLP-198-000024330 |
| RLP-198-000024353 | to | RLP-198-000024353 |
| RLP-198-000024362 | to | RLP-198-000024362 |
| RLP-198-000024375 | to | RLP-198-000024377 |
| RLP-198-000024381 | to | RLP-198-000024381 |
| RLP-198-000024413 | to | RLP-198-000024413 |
| RLP-198-000024421 | to | RLP-198-000024427 |
| RLP-198-000024459 | to | RLP-198-000024460 |
| RLP-198-000024507 | to | RLP-198-000024507 |
| RLP-198-000024568 | to | RLP-198-000024568 |
| RLP-198-000024616 | to | RLP-198-000024616 |
| RLP-198-000024646 | to | RLP-198-000024646 |
| RLP-198-000024683 | to | RLP-198-000024684 |
| RLP-198-000024688 | to | RLP-198-000024688 |
| RLP-198-000024693 | to | RLP-198-000024694 |
| RLP-198-000024708 | to | RLP-198-000024708 |
| RLP-198-000024741 | to | RLP-198-000024741 |
| RLP-198-000024774 | to | RLP-198-000024774 |
| RLP-198-000024813 | to | RLP-198-000024816 |
| RLP-198-000024824 | to | RLP-198-000024824 |
| RLP-198-000024842 | to | RLP-198-000024842 |
| RLP-198-000024861 | to | RLP-198-000024862 |
| RLP-198-000024868 | to | RLP-198-000024869 |
| RLP-198-000025471 | to | RLP-198-000025471 |
| RLP-198-000025569 | to | RLP-198-000025570 |
| RLP-198-000025590 | to | RLP-198-000025590 |
| RLP-198-000025601 | to | RLP-198-000025601 |
| RLP-198-000025627 | to | RLP-198-000025628 |
| RLP-198-000025630 | to | RLP-198-000025630 |
| RLP-198-000025650 | to | RLP-198-000025650 |
| RLP-198-000025674 | to | RLP-198-000025674 |
| RLP-198-000025712 | to | RLP-198-000025712 |
| RLP-198-000025720 | to | RLP-198-000025720 |
| RLP-198-000025737 | to | RLP-198-000025737 |
| RLP-198-000025747 | to | RLP-198-000025748 |
| RLP-198-000025815 | to | RLP-198-000025815 |
| RLP-198-000025857 | to | RLP-198-000025858 |
| RLP-198-000025870 | to | RLP-198-000025870 |
| RLP-198-000026039 | to | RLP-198-000026039 |

| | | |
|---|---|---|
| RLP-198-000026830 | to | RLP-198-000026833 |
| RLP-198-000026879 | to | RLP-198-000026883 |
| RLP-198-000027084 | to | RLP-198-000027084 |
| RLP-198-000027087 | to | RLP-198-000027087 |
| RLP-198-000027089 | to | RLP-198-000027090 |
| RLP-198-000027188 | to | RLP-198-000027188 |
| RLP-198-000027233 | to | RLP-198-000027233 |
| RLP-198-000027251 | to | RLP-198-000027253 |
| RLP-198-000027266 | to | RLP-198-000027277 |
| RLP-198-000027367 | to | RLP-198-000027367 |
| RLP-198-000027644 | to | RLP-198-000027645 |
| RLP-198-000027657 | to | RLP-198-000027657 |
| RLP-198-000027702 | to | RLP-198-000027709 |
| RLP-198-000027744 | to | RLP-198-000027751 |
| RLP-198-000027784 | to | RLP-198-000027787 |
| RLP-198-000027820 | to | RLP-198-000027822 |
| RLP-198-000027835 | to | RLP-198-000027835 |
| RLP-198-000027910 | to | RLP-198-000027914 |
| RLP-198-000028151 | to | RLP-198-000028152 |
| RLP-198-000028159 | to | RLP-198-000028160 |
| RLP-198-000028240 | to | RLP-198-000028241 |
| RLP-198-000028244 | to | RLP-198-000028244 |
| RLP-198-000028246 | to | RLP-198-000028247 |
| RLP-198-000028252 | to | RLP-198-000028252 |
| RLP-198-000028254 | to | RLP-198-000028255 |
| SFP-021-000000061 | to | SFP-021-000000061 |
| SFP-021-000000096 | to | SFP-021-000000096 |
| SLP-002-000000169 | to | SLP-002-000000169 |
| SLP-002-000000345 | to | SLP-002-000000345 |
| SLP-002-000000359 | to | SLP-002-000000359 |
| SLP-002-000000665 | to | SLP-002-000000665 |
| SLP-002-000000678 | to | SLP-002-000000679 |
| SLP-002-000001153 | to | SLP-002-000001153 |
| SLP-007-000000684 | to | SLP-007-000000684 |
| SLP-007-000001198 | to | SLP-007-000001198 |
| SLP-007-000001810 | to | SLP-007-000001810 |
| SLP-007-000001968 | to | SLP-007-000001968 |
| SLP-007-000002037 | to | SLP-007-000002037 |
| SLP-007-000002124 | to | SLP-007-000002124 |
| SLP-007-000002126 | to | SLP-007-000002126 |
| SLP-007-000002243 | to | SLP-007-000002243 |
| SLP-007-000002275 | to | SLP-007-000002275 |
| SLP-007-000002278 | to | SLP-007-000002278 |
| SLP-007-000002339 | to | SLP-007-000002339 |

| | | |
|---|---|---|
| SLP-007-000002489 | to | SLP-007-000002489 |
| SLP-007-000002522 | to | SLP-007-000002522 |
| SLP-007-000002536 | to | SLP-007-000002536 |
| SLP-007-000002539 | to | SLP-007-000002539 |
| SLP-007-000002665 | to | SLP-007-000002665 |
| SLP-007-000002768 | to | SLP-007-000002769 |
| SLP-007-000002806 | to | SLP-007-000002808 |
| SLP-007-000002867 | to | SLP-007-000002867 |
| SLP-007-000002924 | to | SLP-007-000002924 |
| SLP-007-000002927 | to | SLP-007-000002927 |
| SLP-007-000002946 | to | SLP-007-000002946 |
| SLP-007-000002961 | to | SLP-007-000002961 |
| SLP-007-000003045 | to | SLP-007-000003046 |
| SLP-007-000003115 | to | SLP-007-000003115 |
| SLP-007-000003176 | to | SLP-007-000003176 |
| SLP-007-000003520 | to | SLP-007-000003520 |
| SLP-007-000003550 | to | SLP-007-000003550 |
| SLP-007-000003643 | to | SLP-007-000003643 |
| SLP-007-000003681 | to | SLP-007-000003682 |
| SLP-007-000003726 | to | SLP-007-000003726 |
| SLP-007-000003751 | to | SLP-007-000003751 |
| SLP-007-000003799 | to | SLP-007-000003799 |
| SLP-007-000003854 | to | SLP-007-000003854 |
| SLP-007-000003925 | to | SLP-007-000003925 |
| SLP-007-000003989 | to | SLP-007-000003991 |
| SLP-007-000004087 | to | SLP-007-000004087 |
| SLP-007-000004113 | to | SLP-007-000004115 |
| SLP-007-000004119 | to | SLP-007-000004120 |
| SLP-007-000004122 | to | SLP-007-000004122 |
| SLP-007-000004134 | to | SLP-007-000004134 |
| SLP-007-000004152 | to | SLP-007-000004156 |
| SLP-007-000004243 | to | SLP-007-000004243 |
| SLP-007-000004347 | to | SLP-007-000004347 |
| SLP-007-000004349 | to | SLP-007-000004351 |
| SLP-007-000004357 | to | SLP-007-000004357 |
| SLP-007-000004368 | to | SLP-007-000004369 |
| SLP-007-000004379 | to | SLP-007-000004380 |
| SLP-007-000004396 | to | SLP-007-000004397 |
| SLP-007-000004425 | to | SLP-007-000004425 |
| SLP-007-000004456 | to | SLP-007-000004456 |
| SLP-007-000004458 | to | SLP-007-000004458 |
| SLP-007-000004542 | to | SLP-007-000004544 |
| SLP-007-000004567 | to | SLP-007-000004568 |
| SLP-007-000004581 | to | SLP-007-000004581 |

| | | |
|---|---|---|
| SLP-007-000004833 | to | SLP-007-000004834 |
| SLP-007-000004850 | to | SLP-007-000004850 |
| SLP-007-000004862 | to | SLP-007-000004862 |
| SLP-007-000004864 | to | SLP-007-000004867 |
| SLP-007-000004905 | to | SLP-007-000004906 |
| SLP-007-000004955 | to | SLP-007-000004955 |
| SLP-007-000004957 | to | SLP-007-000004957 |
| SLP-007-000005013 | to | SLP-007-000005013 |
| SLP-007-000005031 | to | SLP-007-000005031 |
| SLP-007-000005114 | to | SLP-007-000005114 |
| SLP-007-000005245 | to | SLP-007-000005245 |
| SLP-007-000005302 | to | SLP-007-000005302 |
| SLP-007-000005307 | to | SLP-007-000005307 |
| SLP-007-000005337 | to | SLP-007-000005338 |
| SLP-007-000005340 | to | SLP-007-000005340 |
| SLP-007-000005357 | to | SLP-007-000005357 |
| SLP-007-000005741 | to | SLP-007-000005743 |
| SLP-007-000005995 | to | SLP-007-000005997 |
| SLP-007-000006128 | to | SLP-007-000006129 |
| SLP-007-000006131 | to | SLP-007-000006131 |
| SLP-007-000006199 | to | SLP-007-000006199 |
| SLP-007-000006201 | to | SLP-007-000006201 |
| SLP-007-000006221 | to | SLP-007-000006221 |
| SLP-007-000006243 | to | SLP-007-000006243 |
| SLP-009-000000173 | to | SLP-009-000000173 |
| SLP-009-000000196 | to | SLP-009-000000196 |
| SLP-009-000000211 | to | SLP-009-000000211 |
| SLP-009-000000419 | to | SLP-009-000000419 |
| SLP-009-000000476 | to | SLP-009-000000476 |
| SLP-009-000000516 | to | SLP-009-000000516 |
| SLP-009-000000558 | to | SLP-009-000000558 |
| SLP-009-000000857 | to | SLP-009-000000857 |
| SLP-009-000001322 | to | SLP-009-000001322 |
| SLP-009-000001560 | to | SLP-009-000001560 |
| SLP-009-000001927 | to | SLP-009-000001927 |
| SLP-009-000001992 | to | SLP-009-000001993 |
| SLP-009-000002025 | to | SLP-009-000002025 |
| TLP-002-000000321 | to | TLP-002-000000321 |
| TLP-002-000000833 | to | TLP-002-000000834 |
| TLP-002-000001300 | to | TLP-002-000001300 |
| TLP-002-000001302 | to | TLP-002-000001302 |
| TLP-002-000001304 | to | TLP-002-000001304 |
| TLP-002-000001311 | to | TLP-002-000001311 |
| TLP-002-000002087 | to | TLP-002-000002087 |

| | | |
|---|---|---|
| TLP-002-000002655 | to | TLP-002-000002655 |
| TLP-002-000002862 | to | TLP-002-000002862 |
| TLP-002-000004205 | to | TLP-002-000004205 |
| TLP-002-000005744 | to | TLP-002-000005744 |
| TLP-002-000006138 | to | TLP-002-000006138 |
| TLP-002-000006293 | to | TLP-002-000006293 |
| TLP-002-000006302 | to | TLP-002-000006302 |
| TLP-002-000006308 | to | TLP-002-000006308 |
| TLP-002-000006315 | to | TLP-002-000006316 |
| TLP-002-000006424 | to | TLP-002-000006424 |
| TLP-002-000006552 | to | TLP-002-000006552 |
| TLP-002-000006567 | to | TLP-002-000006567 |
| TLP-002-000007835 | to | TLP-002-000007835 |
| TLP-002-000007977 | to | TLP-002-000007977 |
| TLP-002-000008692 | to | TLP-002-000008692 |
| TLP-002-000008835 | to | TLP-002-000008835 |
| TLP-002-000008861 | to | TLP-002-000008861 |
| TLP-002-000008966 | to | TLP-002-000008966 |
| TLP-002-000009048 | to | TLP-002-000009048 |
| TLP-002-000009611 | to | TLP-002-000009611 |
| TLP-002-000009803 | to | TLP-002-000009803 |
| TLP-002-000009810 | to | TLP-002-000009811 |
| TLP-002-000009994 | to | TLP-002-000009994 |
| TLP-002-000010014 | to | TLP-002-000010014 |
| TLP-002-000010016 | to | TLP-002-000010016 |
| TLP-002-000010529 | to | TLP-002-000010532 |
| TLP-002-000010888 | to | TLP-002-000010888 |
| TLP-002-000010907 | to | TLP-002-000010907 |
| TLP-002-000011106 | to | TLP-002-000011106 |
| TLP-002-000011154 | to | TLP-002-000011154 |
| TLP-002-000011202 | to | TLP-002-000011202 |
| TLP-009-000000483 | to | TLP-009-000000483 |
| TLP-009-000000538 | to | TLP-009-000000538 |
| TLP-009-000000646 | to | TLP-009-000000646 |
| TLP-009-000000808 | to | TLP-009-000000808 |
| TLP-009-000001153 | to | TLP-009-000001153 |
| TLP-009-000001338 | to | TLP-009-000001338 |
| TLP-009-000001358 | to | TLP-009-000001358 |
| TLP-009-000001510 | to | TLP-009-000001510 |
| TLP-009-000001516 | to | TLP-009-000001516 |
| TLP-009-000001655 | to | TLP-009-000001655 |
| TLP-009-000001696 | to | TLP-009-000001696 |
| TLP-009-000001707 | to | TLP-009-000001707 |
| TLP-009-000001862 | to | TLP-009-000001862 |

| | | |
|---|---|---|
| TLP-009-000002080 | to | TLP-009-000002080 |
| TLP-009-000002088 | to | TLP-009-000002088 |
| TLP-009-000002092 | to | TLP-009-000002092 |
| TLP-009-000002145 | to | TLP-009-000002145 |
| TLP-009-000002148 | to | TLP-009-000002148 |
| TLP-009-000002252 | to | TLP-009-000002252 |
| TLP-009-000002297 | to | TLP-009-000002297 |
| TLP-009-000002299 | to | TLP-009-000002299 |
| TLP-009-000002417 | to | TLP-009-000002417 |
| TLP-009-000002690 | to | TLP-009-000002690 |
| TLP-009-000002828 | to | TLP-009-000002828 |
| TLP-009-000003182 | to | TLP-009-000003182 |
| TLP-009-000003193 | to | TLP-009-000003193 |
| TLP-009-000003201 | to | TLP-009-000003201 |
| TLP-009-000003271 | to | TLP-009-000003271 |
| TLP-009-000003336 | to | TLP-009-000003336 |
| TLP-009-000003598 | to | TLP-009-000003598 |
| TLP-009-000003910 | to | TLP-009-000003910 |
| TLP-009-000003925 | to | TLP-009-000003925 |
| TLP-009-000004065 | to | TLP-009-000004065 |
| TLP-009-000004439 | to | TLP-009-000004439 |
| TLP-009-000005003 | to | TLP-009-000005003 |
| TLP-009-000005346 | to | TLP-009-000005346 |
| TLP-009-000005391 | to | TLP-009-000005391 |
| TLP-009-000005594 | to | TLP-009-000005594 |
| TLP-009-000005794 | to | TLP-009-000005794 |
| TLP-009-000005878 | to | TLP-009-000005878 |
| TLP-009-000005891 | to | TLP-009-000005891 |
| TLP-009-000005894 | to | TLP-009-000005894 |
| TLP-009-000005903 | to | TLP-009-000005903 |
| TLP-009-000005931 | to | TLP-009-000005931 |
| TLP-009-000006044 | to | TLP-009-000006044 |
| TLP-009-000006197 | to | TLP-009-000006198 |
| TLP-009-000006741 | to | TLP-009-000006741 |
| TLP-009-000006809 | to | TLP-009-000006809 |
| TLP-009-000007581 | to | TLP-009-000007581 |
| TLP-009-000007824 | to | TLP-009-000007824 |
| TLP-009-000007950 | to | TLP-009-000007950 |
| TLP-009-000007973 | to | TLP-009-000007973 |
| TLP-009-000007975 | to | TLP-009-000007975 |
| TLP-009-000008018 | to | TLP-009-000008018 |
| TLP-009-000008050 | to | TLP-009-000008050 |
| TLP-009-000008110 | to | TLP-009-000008110 |
| TLP-009-000008134 | to | TLP-009-000008134 |

| | | |
|---|---|---|
| TLP-009-000008195 | to | TLP-009-000008195 |
| TLP-009-000009074 | to | TLP-009-000009075 |
| TLP-009-000009445 | to | TLP-009-000009445 |
| TLP-009-000010067 | to | TLP-009-000010068 |
| TLP-009-000010251 | to | TLP-009-000010251 |
| TLP-009-000010288 | to | TLP-009-000010288 |
| TLP-009-000010422 | to | TLP-009-000010422 |
| TLP-009-000010440 | to | TLP-009-000010442 |
| TLP-009-000011017 | to | TLP-009-000011021 |
| TLP-009-000011061 | to | TLP-009-000011061 |
| TLP-009-000011197 | to | TLP-009-000011197 |
| TLP-009-000011271 | to | TLP-009-000011271 |
| TLP-009-000011615 | to | TLP-009-000011618 |
| TLP-009-000011620 | to | TLP-009-000011620 |
| TLP-009-000011623 | to | TLP-009-000011623 |
| TLP-009-000011625 | to | TLP-009-000011627 |
| TLP-009-000011639 | to | TLP-009-000011639 |
| TLP-009-000011641 | to | TLP-009-000011646 |
| TLP-009-000011648 | to | TLP-009-000011650 |
| TLP-009-000011652 | to | TLP-009-000011655 |
| TLP-009-000011658 | to | TLP-009-000011658 |
| TLP-009-000011660 | to | TLP-009-000011663 |
| TLP-009-000011666 | to | TLP-009-000011671 |
| TLP-009-000011841 | to | TLP-009-000011843 |
| TLP-009-000011864 | to | TLP-009-000011864 |
| TLP-009-000012412 | to | TLP-009-000012413 |
| TLP-009-000012534 | to | TLP-009-000012534 |
| TLP-009-000012711 | to | TLP-009-000012711 |
| TLP-009-000012747 | to | TLP-009-000012747 |
| TLP-009-000012888 | to | TLP-009-000012890 |
| TLP-009-000013000 | to | TLP-009-000013000 |
| TLP-009-000013425 | to | TLP-009-000013425 |
| TLP-009-000013494 | to | TLP-009-000013494 |
| TLP-009-000013548 | to | TLP-009-000013548 |
| TLP-009-000013618 | to | TLP-009-000013618 |
| TLP-009-000013849 | to | TLP-009-000013849 |
| TLP-009-000013852 | to | TLP-009-000013852 |
| TLP-009-000013854 | to | TLP-009-000013854 |
| TLP-009-000013856 | to | TLP-009-000013857 |
| TLP-009-000013861 | to | TLP-009-000013861 |
| TLP-009-000013863 | to | TLP-009-000013863 |
| TLP-009-000013865 | to | TLP-009-000013865 |
| TLP-009-000013867 | to | TLP-009-000013868 |
| TLP-009-000013870 | to | TLP-009-000013870 |

| | | |
|---|---|---|
| TLP-009-000013872 | to | TLP-009-000013876 |
| TLP-009-000013916 | to | TLP-009-000013917 |
| TLP-009-000013921 | to | TLP-009-000013923 |
| TLP-009-000013925 | to | TLP-009-000013942 |
| TLP-009-000013944 | to | TLP-009-000013945 |
| TLP-009-000013947 | to | TLP-009-000013948 |
| TLP-009-000014127 | to | TLP-009-000014128 |
| TLP-009-000014150 | to | TLP-009-000014150 |
| TLP-009-000014181 | to | TLP-009-000014181 |
| TLP-009-000014225 | to | TLP-009-000014228 |
| TLP-009-000014462 | to | TLP-009-000014462 |
| TLP-009-000014490 | to | TLP-009-000014490 |
| TLP-009-000014504 | to | TLP-009-000014504 |
| TLP-009-000014620 | to | TLP-009-000014621 |
| TLP-009-000014624 | to | TLP-009-000014624 |
| TLP-009-000014854 | to | TLP-009-000014854 |
| TLP-009-000015342 | to | TLP-009-000015342 |
| TLP-009-000015621 | to | TLP-009-000015621 |
| TLP-009-000015705 | to | TLP-009-000015705 |
| TLP-009-000015710 | to | TLP-009-000015710 |
| TLP-009-000015915 | to | TLP-009-000015915 |
| TLP-009-000016191 | to | TLP-009-000016191 |
| TLP-009-000016225 | to | TLP-009-000016225 |
| TLP-009-000016379 | to | TLP-009-000016379 |
| TLP-009-000016547 | to | TLP-009-000016547 |
| TLP-009-000016675 | to | TLP-009-000016675 |
| TLP-009-000016849 | to | TLP-009-000016849 |
| TLP-009-000016889 | to | TLP-009-000016889 |
| TLP-009-000016909 | to | TLP-009-000016909 |
| TLP-009-000016982 | to | TLP-009-000016982 |
| TLP-009-000017041 | to | TLP-009-000017042 |
| TLP-009-000017485 | to | TLP-009-000017485 |
| TLP-009-000017713 | to | TLP-009-000017713 |
| TLP-009-000018132 | to | TLP-009-000018132 |
| TLP-009-000018242 | to | TLP-009-000018242 |
| TLP-009-000018433 | to | TLP-009-000018433 |
| TLP-009-000018482 | to | TLP-009-000018482 |
| TLP-009-000019153 | to | TLP-009-000019153 |
| TLP-009-000019155 | to | TLP-009-000019155 |
| TLP-009-000019157 | to | TLP-009-000019158 |
| TLP-009-000019195 | to | TLP-009-000019197 |
| TLP-009-000019406 | to | TLP-009-000019407 |
| TLP-009-000019483 | to | TLP-009-000019483 |
| TLP-009-000019566 | to | TLP-009-000019566 |

| | | |
|---|---|---|
| TLP-009-000019898 | to | TLP-009-000019898 |
| TLP-009-000019959 | to | TLP-009-000019959 |
| TLP-009-000020208 | to | TLP-009-000020208 |
| TLP-009-000020744 | to | TLP-009-000020747 |
| TLP-009-000020754 | to | TLP-009-000020754 |
| TLP-009-000020801 | to | TLP-009-000020802 |
| TLP-010-000000295 | to | TLP-010-000000295 |
| TLP-010-000000303 | to | TLP-010-000000303 |
| TLP-010-000000416 | to | TLP-010-000000416 |
| TLP-010-000000419 | to | TLP-010-000000419 |
| TLP-010-000000549 | to | TLP-010-000000549 |
| TLP-010-000000580 | to | TLP-010-000000580 |
| TLP-010-000000596 | to | TLP-010-000000596 |
| TLP-010-000000654 | to | TLP-010-000000654 |
| TLP-010-000000684 | to | TLP-010-000000684 |
| TLP-010-000000880 | to | TLP-010-000000880 |
| TLP-010-000000958 | to | TLP-010-000000958 |
| TLP-010-000001092 | to | TLP-010-000001092 |
| TLP-010-000001140 | to | TLP-010-000001140 |
| TLP-010-000001152 | to | TLP-010-000001152 |
| TLP-010-000001233 | to | TLP-010-000001233 |
| TLP-010-000001236 | to | TLP-010-000001236 |
| TLP-010-000001238 | to | TLP-010-000001239 |
| TLP-010-000001241 | to | TLP-010-000001241 |
| TLP-010-000001791 | to | TLP-010-000001792 |
| TLP-010-000001798 | to | TLP-010-000001798 |
| TLP-010-000001885 | to | TLP-010-000001885 |
| TLP-010-000001897 | to | TLP-010-000001897 |
| TLP-010-000001900 | to | TLP-010-000001900 |
| TLP-010-000001914 | to | TLP-010-000001914 |
| TLP-010-000001924 | to | TLP-010-000001924 |
| TLP-010-000002319 | to | TLP-010-000002319 |
| TLP-010-000002327 | to | TLP-010-000002327 |
| TLP-010-000002330 | to | TLP-010-000002331 |
| TLP-010-000002334 | to | TLP-010-000002334 |
| TLP-010-000002339 | to | TLP-010-000002339 |
| TLP-010-000002341 | to | TLP-010-000002341 |
| TLP-010-000002343 | to | TLP-010-000002343 |
| TLP-010-000002348 | to | TLP-010-000002348 |
| TLP-010-000002375 | to | TLP-010-000002375 |
| TLP-010-000002377 | to | TLP-010-000002377 |
| TLP-010-000002413 | to | TLP-010-000002413 |
| TLP-010-000002425 | to | TLP-010-000002425 |
| TLP-010-000002429 | to | TLP-010-000002429 |

| | | |
|---|---|---|
| TLP-010-000002439 | to | TLP-010-000002439 |
| TLP-010-000002454 | to | TLP-010-000002454 |
| TLP-010-000002498 | to | TLP-010-000002498 |
| TLP-010-000002510 | to | TLP-010-000002510 |
| TLP-010-000002771 | to | TLP-010-000002771 |
| TLP-010-000003360 | to | TLP-010-000003360 |
| TLP-010-000003387 | to | TLP-010-000003387 |
| TLP-010-000003403 | to | TLP-010-000003403 |
| TLP-010-000003409 | to | TLP-010-000003410 |
| TLP-010-000003412 | to | TLP-010-000003413 |
| TLP-010-000003419 | to | TLP-010-000003421 |
| TLP-010-000003448 | to | TLP-010-000003448 |
| TLP-010-000003537 | to | TLP-010-000003537 |
| TLP-010-000003544 | to | TLP-010-000003544 |
| TLP-010-000003563 | to | TLP-010-000003563 |
| TLP-010-000003579 | to | TLP-010-000003579 |
| TLP-010-000003595 | to | TLP-010-000003595 |
| TLP-010-000003604 | to | TLP-010-000003604 |
| TLP-010-000003628 | to | TLP-010-000003629 |
| TLP-010-000003654 | to | TLP-010-000003654 |
| TLP-010-000004043 | to | TLP-010-000004043 |
| TLP-010-000004045 | to | TLP-010-000004046 |
| TLP-010-000004104 | to | TLP-010-000004104 |
| TLP-010-000004116 | to | TLP-010-000004116 |
| TLP-010-000004187 | to | TLP-010-000004188 |
| TLP-010-000004205 | to | TLP-010-000004205 |
| TLP-010-000004427 | to | TLP-010-000004427 |
| TLP-010-000004513 | to | TLP-010-000004513 |
| TLP-010-000004557 | to | TLP-010-000004557 |
| TLP-010-000004793 | to | TLP-010-000004793 |
| TLP-010-000004863 | to | TLP-010-000004863 |
| TLP-010-000005142 | to | TLP-010-000005142 |
| TLP-010-000005204 | to | TLP-010-000005204 |
| TLP-010-000005212 | to | TLP-010-000005212 |
| TLP-010-000005217 | to | TLP-010-000005217 |
| TLP-010-000005283 | to | TLP-010-000005284 |
| TLP-010-000005429 | to | TLP-010-000005429 |
| TLP-010-000005464 | to | TLP-010-000005464 |
| TLP-010-000005581 | to | TLP-010-000005584 |
| TLP-010-000005660 | to | TLP-010-000005664 |
| TLP-010-000005700 | to | TLP-010-000005700 |
| TLP-010-000005716 | to | TLP-010-000005716 |
| TLP-010-000006110 | to | TLP-010-000006117 |
| TLP-010-000006119 | to | TLP-010-000006119 |

TLP-010-000006121     to     TLP-010-000006121
TLP-010-000006123     to     TLP-010-000006123
TLP-010-000006131     to     TLP-010-000006132
TLP-010-000006138     to     TLP-010-000006139
TLP-010-000006153     to     TLP-010-000006153
TLP-010-000006284     to     TLP-010-000006285
TLP-010-000006296     to     TLP-010-000006296
TLP-010-000006330     to     TLP-010-000006330
TLP-010-000006344     to     TLP-010-000006344
TLP-010-000006372     to     TLP-010-000006372
TLP-010-000006399     to     TLP-010-000006399
TLP-010-000006642     to     TLP-010-000006642
TLP-010-000006783     to     TLP-010-000006784
TLP-010-000006793     to     TLP-010-000006794
TLP-010-000006853     to     TLP-010-000006853
TLP-010-000006855     to     TLP-010-000006856
TLP-010-000007113     to     TLP-010-000007113
TLP-010-000007170     to     TLP-010-000007170
TLP-010-000007201     to     TLP-010-000007201
TLP-010-000007428     to     TLP-010-000007428
TLP-010-000007466     to     TLP-010-000007466
TLP-010-000007574     to     TLP-010-000007574
TLP-010-000007609     to     TLP-010-000007610
TLP-010-000007663     to     TLP-010-000007663
TLP-010-000007756     to     TLP-010-000007758
TLP-010-000007762     to     TLP-010-000007762
TLP-010-000007764     to     TLP-010-000007764
TLP-010-000007845     to     TLP-010-000007846
TLP-010-000007862     to     TLP-010-000007862
TLP-010-000007907     to     TLP-010-000007907
TLP-010-000007955     to     TLP-010-000007955
TLP-010-000008020     to     TLP-010-000008021
TLP-010-000008026     to     TLP-010-000008026
TLP-010-000008100     to     TLP-010-000008100
TLP-010-000008102     to     TLP-010-000008103
TLP-010-000008139     to     TLP-010-000008140
TLP-010-000008146     to     TLP-010-000008147
TLP-010-000008314     to     TLP-010-000008314
TLP-010-000008316     to     TLP-010-000008316
TLP-010-000008326     to     TLP-010-000008327
TLP-010-000008329     to     TLP-010-000008329
TLP-010-000008331     to     TLP-010-000008331
TLP-010-000008333     to     TLP-010-000008333
TLP-010-000008486     to     TLP-010-000008487

| | | |
|---|---|---|
| TLP-010-000008508 | to | TLP-010-000008508 |
| TLP-010-000008511 | to | TLP-010-000008511 |
| TLP-010-000008664 | to | TLP-010-000008664 |
| TLP-010-000008684 | to | TLP-010-000008685 |
| TLP-010-000008707 | to | TLP-010-000008707 |
| TLP-010-000008763 | to | TLP-010-000008763 |
| TLP-010-000008881 | to | TLP-010-000008883 |
| TLP-010-000009004 | to | TLP-010-000009004 |
| TLP-010-000009155 | to | TLP-010-000009155 |
| TLP-010-000009159 | to | TLP-010-000009159 |
| TLP-010-000009191 | to | TLP-010-000009191 |
| TLP-010-000009233 | to | TLP-010-000009233 |
| TLP-010-000009243 | to | TLP-010-000009243 |
| TLP-010-000009250 | to | TLP-010-000009250 |
| TLP-010-000009322 | to | TLP-010-000009323 |
| TLP-010-000009342 | to | TLP-010-000009342 |
| TLP-010-000009357 | to | TLP-010-000009357 |
| TLP-010-000009367 | to | TLP-010-000009367 |
| TLP-010-000009406 | to | TLP-010-000009406 |
| TLP-010-000009437 | to | TLP-010-000009437 |
| TLP-010-000009448 | to | TLP-010-000009448 |
| TLP-010-000009468 | to | TLP-010-000009468 |
| TLP-010-000009470 | to | TLP-010-000009470 |
| TLP-010-000009472 | to | TLP-010-000009472 |
| TLP-010-000009475 | to | TLP-010-000009475 |
| TLP-010-000009486 | to | TLP-010-000009486 |
| TLP-010-000009493 | to | TLP-010-000009493 |
| TLP-010-000009506 | to | TLP-010-000009506 |
| TLP-010-000009616 | to | TLP-010-000009616 |
| TLP-010-000009759 | to | TLP-010-000009763 |
| TLP-010-000009776 | to | TLP-010-000009776 |
| TLP-010-000009830 | to | TLP-010-000009830 |
| TLP-010-000009894 | to | TLP-010-000009896 |
| TLP-010-000009964 | to | TLP-010-000009964 |
| TLP-010-000010053 | to | TLP-010-000010053 |
| TLP-010-000010112 | to | TLP-010-000010115 |
| TLP-010-000010139 | to | TLP-010-000010140 |
| TLP-010-000010142 | to | TLP-010-000010142 |
| TLP-010-000010146 | to | TLP-010-000010147 |
| TLP-010-000010236 | to | TLP-010-000010236 |
| TLP-010-000010497 | to | TLP-010-000010497 |
| TLP-010-000010790 | to | TLP-010-000010790 |
| TLP-010-000010847 | to | TLP-010-000010847 |
| TLP-010-000010915 | to | TLP-010-000010915 |

| | | |
|---|---|---|
| TLP-010-000010953 | to | TLP-010-000010953 |
| TLP-010-000011264 | to | TLP-010-000011264 |
| TLP-010-000011298 | to | TLP-010-000011299 |
| TLP-010-000011378 | to | TLP-010-000011378 |
| TLP-010-000011417 | to | TLP-010-000011417 |
| TLP-010-000011446 | to | TLP-010-000011446 |
| TLP-010-000011486 | to | TLP-010-000011486 |
| TLP-010-000011509 | to | TLP-010-000011509 |
| TLP-010-000011524 | to | TLP-010-000011524 |
| TLP-010-000011602 | to | TLP-010-000011602 |
| TLP-010-000011614 | to | TLP-010-000011614 |
| TLP-010-000011846 | to | TLP-010-000011846 |
| TLP-010-000011883 | to | TLP-010-000011883 |
| TLP-010-000011894 | to | TLP-010-000011894 |
| TLP-010-000012044 | to | TLP-010-000012045 |
| TLP-010-000012065 | to | TLP-010-000012065 |
| TLP-010-000012152 | to | TLP-010-000012152 |
| TLP-010-000012293 | to | TLP-010-000012293 |
| TLP-010-000012303 | to | TLP-010-000012303 |
| TLP-010-000012484 | to | TLP-010-000012484 |
| TLP-010-000012618 | to | TLP-010-000012619 |
| TLP-010-000012621 | to | TLP-010-000012621 |
| TLP-010-000012624 | to | TLP-010-000012624 |
| TLP-010-000012741 | to | TLP-010-000012741 |
| TLP-010-000012908 | to | TLP-010-000012908 |
| TLP-010-000013065 | to | TLP-010-000013065 |
| TLP-010-000013242 | to | TLP-010-000013242 |
| TLP-010-000013437 | to | TLP-010-000013437 |
| TLP-010-000013456 | to | TLP-010-000013456 |
| TLP-010-000013582 | to | TLP-010-000013582 |
| TLP-010-000013766 | to | TLP-010-000013766 |
| TLP-010-000013789 | to | TLP-010-000013789 |
| TLP-010-000013841 | to | TLP-010-000013841 |
| TLP-010-000013987 | to | TLP-010-000013987 |
| TLP-010-000013997 | to | TLP-010-000013997 |
| TLP-010-000014232 | to | TLP-010-000014232 |
| TLP-010-000014333 | to | TLP-010-000014333 |
| TLP-010-000014646 | to | TLP-010-000014646 |
| TLP-010-000014663 | to | TLP-010-000014663 |
| TLP-010-000014722 | to | TLP-010-000014722 |
| TLP-010-000014769 | to | TLP-010-000014769 |
| TLP-010-000014794 | to | TLP-010-000014794 |
| TLP-010-000014898 | to | TLP-010-000014898 |
| TLP-010-000014938 | to | TLP-010-000014938 |

| | | |
|---|---|---|
| TLP-010-000014973 | to | TLP-010-000014973 |
| TLP-010-000015027 | to | TLP-010-000015027 |
| TLP-010-000015272 | to | TLP-010-000015272 |
| TLP-010-000015334 | to | TLP-010-000015334 |
| TLP-010-000015371 | to | TLP-010-000015371 |
| TLP-010-000015487 | to | TLP-010-000015487 |
| TLP-010-000015534 | to | TLP-010-000015534 |
| TLP-010-000015547 | to | TLP-010-000015547 |
| TLP-010-000015734 | to | TLP-010-000015734 |
| TLP-010-000015946 | to | TLP-010-000015946 |
| TLP-010-000015959 | to | TLP-010-000015962 |
| TLP-010-000016009 | to | TLP-010-000016009 |
| TLP-010-000016142 | to | TLP-010-000016142 |
| TLP-010-000016196 | to | TLP-010-000016196 |
| TLP-010-000016288 | to | TLP-010-000016288 |
| TLP-010-000016551 | to | TLP-010-000016551 |
| TLP-010-000016910 | to | TLP-010-000016910 |
| TLP-010-000016943 | to | TLP-010-000016943 |
| TLP-010-000016946 | to | TLP-010-000016946 |
| TLP-010-000016949 | to | TLP-010-000016949 |
| TLP-010-000016974 | to | TLP-010-000016974 |
| TLP-010-000017156 | to | TLP-010-000017156 |
| TLP-010-000017194 | to | TLP-010-000017194 |
| TLP-010-000017206 | to | TLP-010-000017206 |
| TLP-010-000017246 | to | TLP-010-000017247 |
| TLP-010-000017271 | to | TLP-010-000017272 |
| TLP-010-000017368 | to | TLP-010-000017368 |
| TLP-010-000017570 | to | TLP-010-000017570 |
| TLP-010-000017582 | to | TLP-010-000017582 |
| TLP-010-000017608 | to | TLP-010-000017608 |
| TLP-010-000017807 | to | TLP-010-000017807 |
| TLP-010-000017854 | to | TLP-010-000017854 |
| TLP-010-000018166 | to | TLP-010-000018167 |
| TLP-010-000018179 | to | TLP-010-000018179 |
| TLP-010-000018342 | to | TLP-010-000018342 |
| TLP-010-000018344 | to | TLP-010-000018344 |
| TLP-010-000018376 | to | TLP-010-000018376 |
| TLP-010-000018425 | to | TLP-010-000018425 |
| TLP-010-000018448 | to | TLP-010-000018448 |
| TLP-010-000018491 | to | TLP-010-000018492 |
| TLP-010-000018516 | to | TLP-010-000018516 |
| TLP-010-000018627 | to | TLP-010-000018627 |
| TLP-010-000018921 | to | TLP-010-000018921 |
| TLP-010-000018944 | to | TLP-010-000018947 |

| | | |
|---|---|---|
| TLP-010-000019037 | to | TLP-010-000019037 |
| TLP-010-000019073 | to | TLP-010-000019073 |
| TLP-010-000019100 | to | TLP-010-000019100 |
| TLP-010-000019148 | to | TLP-010-000019148 |
| TLP-010-000019271 | to | TLP-010-000019271 |
| TLP-010-000019286 | to | TLP-010-000019286 |
| TLP-010-000019377 | to | TLP-010-000019377 |
| TLP-010-000019529 | to | TLP-010-000019530 |
| TLP-010-000019535 | to | TLP-010-000019536 |
| TLP-010-000019594 | to | TLP-010-000019594 |
| TLP-010-000019715 | to | TLP-010-000019715 |
| TLP-010-000019724 | to | TLP-010-000019724 |
| TLP-010-000019809 | to | TLP-010-000019809 |
| TLP-010-000019830 | to | TLP-010-000019830 |
| TLP-010-000019847 | to | TLP-010-000019848 |
| TLP-010-000019875 | to | TLP-010-000019875 |
| TLP-010-000019888 | to | TLP-010-000019888 |
| TLP-010-000019978 | to | TLP-010-000019978 |
| TLP-010-000019980 | to | TLP-010-000019980 |
| TLP-010-000019994 | to | TLP-010-000019994 |
| TLP-010-000020229 | to | TLP-010-000020235 |
| TLP-010-000020371 | to | TLP-010-000020371 |
| TLP-010-000020529 | to | TLP-010-000020529 |
| TLP-010-000020792 | to | TLP-010-000020792 |
| TLP-010-000020795 | to | TLP-010-000020795 |
| TLP-010-000020800 | to | TLP-010-000020800 |
| TLP-010-000020865 | to | TLP-010-000020865 |
| TLP-010-000020868 | to | TLP-010-000020868 |
| TLP-010-000020993 | to | TLP-010-000020993 |
| TLP-010-000020995 | to | TLP-010-000020995 |
| TLP-010-000021018 | to | TLP-010-000021018 |
| TLP-010-000021135 | to | TLP-010-000021135 |
| TLP-010-000021164 | to | TLP-010-000021165 |
| TLP-010-000021200 | to | TLP-010-000021201 |
| TLP-010-000021362 | to | TLP-010-000021362 |
| TLP-010-000021446 | to | TLP-010-000021446 |
| TLP-010-000021691 | to | TLP-010-000021691 |
| TLP-010-000021699 | to | TLP-010-000021699 |
| TLP-010-000021701 | to | TLP-010-000021701 |
| TLP-010-000021703 | to | TLP-010-000021703 |
| TLP-010-000021884 | to | TLP-010-000021884 |
| TLP-010-000022173 | to | TLP-010-000022173 |
| TLP-010-000022370 | to | TLP-010-000022370 |
| TLP-010-000022525 | to | TLP-010-000022525 |

| | | |
|---|---|---|
| TLP-010-000022638 | to | TLP-010-000022638 |
| TLP-010-000022679 | to | TLP-010-000022679 |
| TLP-010-000022688 | to | TLP-010-000022688 |
| TLP-010-000022741 | to | TLP-010-000022741 |
| TLP-010-000022819 | to | TLP-010-000022819 |
| TLP-010-000023045 | to | TLP-010-000023045 |
| TLP-010-000023047 | to | TLP-010-000023048 |
| TLP-010-000023132 | to | TLP-010-000023132 |
| TLP-010-000023137 | to | TLP-010-000023138 |
| TLP-010-000023152 | to | TLP-010-000023152 |
| TLP-010-000023161 | to | TLP-010-000023164 |
| TLP-010-000023181 | to | TLP-010-000023181 |
| TLP-010-000023183 | to | TLP-010-000023183 |
| TLP-010-000023214 | to | TLP-010-000023214 |
| TLP-010-000023374 | to | TLP-010-000023374 |
| TLP-010-000023376 | to | TLP-010-000023376 |
| TLP-010-000023403 | to | TLP-010-000023403 |
| TLP-010-000023687 | to | TLP-010-000023689 |
| TLP-010-000023778 | to | TLP-010-000023778 |
| TLP-010-000023885 | to | TLP-010-000023885 |
| TLP-010-000023972 | to | TLP-010-000023972 |
| TLP-010-000023976 | to | TLP-010-000023976 |
| TLP-010-000023990 | to | TLP-010-000023990 |
| TLP-010-000024024 | to | TLP-010-000024024 |
| TLP-010-000024073 | to | TLP-010-000024074 |
| TLP-010-000024123 | to | TLP-010-000024123 |
| TLP-010-000024146 | to | TLP-010-000024146 |
| TLP-010-000024165 | to | TLP-010-000024166 |
| TLP-010-000024178 | to | TLP-010-000024178 |
| TLP-010-000024589 | to | TLP-010-000024589 |
| TLP-010-000024678 | to | TLP-010-000024678 |
| TLP-010-000024881 | to | TLP-010-000024881 |
| TLP-010-000025252 | to | TLP-010-000025252 |
| TLP-010-000025293 | to | TLP-010-000025293 |
| TLP-010-000025340 | to | TLP-010-000025340 |
| TLP-010-000025381 | to | TLP-010-000025382 |
| TLP-010-000025401 | to | TLP-010-000025402 |
| TLP-010-000025432 | to | TLP-010-000025432 |
| TLP-010-000025434 | to | TLP-010-000025434 |
| TLP-010-000025671 | to | TLP-010-000025671 |
| TLP-010-000025674 | to | TLP-010-000025674 |
| TLP-010-000025677 | to | TLP-010-000025678 |
| TLP-010-000025681 | to | TLP-010-000025693 |
| TLP-010-000025695 | to | TLP-010-000025700 |

| | | |
|---|---|---|
| TLP-010-000025702 | to | TLP-010-000025702 |
| TLP-010-000025704 | to | TLP-010-000025713 |
| TLP-010-000025810 | to | TLP-010-000025811 |
| TLP-010-000025846 | to | TLP-010-000025846 |
| TLP-010-000025853 | to | TLP-010-000025853 |
| TLP-010-000025954 | to | TLP-010-000025954 |
| TLP-010-000025956 | to | TLP-010-000025957 |
| TLP-010-000026080 | to | TLP-010-000026080 |
| TLP-010-000026082 | to | TLP-010-000026095 |
| TLP-010-000026097 | to | TLP-010-000026106 |
| TLP-010-000026109 | to | TLP-010-000026112 |
| TLP-010-000026282 | to | TLP-010-000026283 |
| TLP-010-000026430 | to | TLP-010-000026430 |
| TLP-010-000026539 | to | TLP-010-000026539 |
| TLP-010-000026602 | to | TLP-010-000026602 |
| TLP-010-000026747 | to | TLP-010-000026747 |
| TLP-010-000026805 | to | TLP-010-000026805 |
| TLP-010-000026905 | to | TLP-010-000026906 |
| TLP-010-000027173 | to | TLP-010-000027174 |
| TLP-010-000027176 | to | TLP-010-000027176 |
| TLP-010-000027257 | to | TLP-010-000027266 |
| TLP-010-000027485 | to | TLP-010-000027485 |
| TLP-010-000027512 | to | TLP-010-000027513 |
| TLP-010-000027725 | to | TLP-010-000027725 |
| TLP-010-000027755 | to | TLP-010-000027755 |
| TLP-010-000027773 | to | TLP-010-000027773 |
| TLP-010-000027836 | to | TLP-010-000027841 |
| TLP-010-000028203 | to | TLP-010-000028204 |
| TLP-010-000028212 | to | TLP-010-000028212 |
| TLP-010-000028273 | to | TLP-010-000028273 |
| TLP-010-000028282 | to | TLP-010-000028282 |
| TLP-010-000028331 | to | TLP-010-000028331 |
| TLP-013-000000560 | to | TLP-013-000000560 |
| TLP-013-000000788 | to | TLP-013-000000788 |
| TLP-013-000000792 | to | TLP-013-000000792 |
| TLP-013-000000807 | to | TLP-013-000000807 |
| TLP-013-000000809 | to | TLP-013-000000809 |
| TLP-013-000000880 | to | TLP-013-000000880 |
| TLP-013-000000884 | to | TLP-013-000000884 |
| TLP-013-000000947 | to | TLP-013-000000947 |
| TLP-013-000001555 | to | TLP-013-000001555 |
| TLP-013-000002327 | to | TLP-013-000002328 |
| TLP-013-000002335 | to | TLP-013-000002335 |
| TLP-013-000002533 | to | TLP-013-000002533 |

| | | |
|---|---|---|
| TLP-013-000002612 | to | TLP-013-000002612 |
| TLP-013-000002939 | to | TLP-013-000002939 |
| TLP-013-000002941 | to | TLP-013-000002942 |
| TLP-013-000002950 | to | TLP-013-000002950 |
| TLP-013-000002953 | to | TLP-013-000002953 |
| TLP-013-000002956 | to | TLP-013-000002956 |
| TLP-013-000002958 | to | TLP-013-000002958 |
| TLP-013-000002965 | to | TLP-013-000002965 |
| TLP-013-000002970 | to | TLP-013-000002970 |
| TLP-013-000002973 | to | TLP-013-000002973 |
| TLP-013-000003187 | to | TLP-013-000003187 |
| TLP-013-000003258 | to | TLP-013-000003258 |
| TLP-013-000003529 | to | TLP-013-000003529 |
| TLP-013-000003629 | to | TLP-013-000003629 |
| TLP-013-000004543 | to | TLP-013-000004543 |
| TLP-013-000004943 | to | TLP-013-000004943 |
| TLP-013-000005099 | to | TLP-013-000005099 |
| TLP-013-000005145 | to | TLP-013-000005145 |
| TLP-013-000005409 | to | TLP-013-000005409 |
| TLP-013-000005827 | to | TLP-013-000005827 |
| TLP-013-000007047 | to | TLP-013-000007048 |
| TLP-013-000007201 | to | TLP-013-000007201 |
| TLP-013-000007291 | to | TLP-013-000007291 |
| TLP-013-000007330 | to | TLP-013-000007330 |
| TLP-013-000007394 | to | TLP-013-000007394 |
| TLP-013-000007463 | to | TLP-013-000007463 |
| TLP-013-000007593 | to | TLP-013-000007593 |
| TLP-013-000008032 | to | TLP-013-000008035 |
| TLP-013-000008613 | to | TLP-013-000008613 |
| TLP-013-000008657 | to | TLP-013-000008657 |
| TLP-013-000008707 | to | TLP-013-000008712 |
| TLP-013-000008724 | to | TLP-013-000008724 |
| TLP-013-000008735 | to | TLP-013-000008736 |
| TLP-013-000008762 | to | TLP-013-000008762 |
| TLP-013-000008804 | to | TLP-013-000008804 |
| TLP-013-000008821 | to | TLP-013-000008821 |
| TLP-013-000008864 | to | TLP-013-000008865 |
| TLP-013-000008913 | to | TLP-013-000008913 |
| TLP-013-000009215 | to | TLP-013-000009215 |
| TLP-013-000009490 | to | TLP-013-000009490 |
| TLP-013-000009601 | to | TLP-013-000009602 |
| TLP-013-000009637 | to | TLP-013-000009637 |
| TLP-013-000010072 | to | TLP-013-000010072 |
| TLP-013-000010638 | to | TLP-013-000010638 |

| | | |
|---|---|---|
| TLP-013-000010640 | to | TLP-013-000010640 |
| TLP-013-000012124 | to | TLP-013-000012124 |
| TLP-013-000012126 | to | TLP-013-000012126 |
| TLP-013-000012169 | to | TLP-013-000012169 |
| TLP-013-000012171 | to | TLP-013-000012171 |
| TLP-013-000012201 | to | TLP-013-000012201 |
| TLP-013-000012204 | to | TLP-013-000012204 |
| TLP-013-000012215 | to | TLP-013-000012215 |
| TLP-013-000012229 | to | TLP-013-000012229 |
| TLP-013-000012255 | to | TLP-013-000012255 |
| TLP-013-000012282 | to | TLP-013-000012282 |
| TLP-013-000012381 | to | TLP-013-000012381 |
| TLP-013-000012386 | to | TLP-013-000012386 |
| TLP-013-000012536 | to | TLP-013-000012536 |
| TLP-013-000012723 | to | TLP-013-000012723 |
| TLP-013-000012732 | to | TLP-013-000012732 |
| TLP-013-000012831 | to | TLP-013-000012831 |
| TLP-013-000012917 | to | TLP-013-000012917 |
| TLP-013-000012959 | to | TLP-013-000012960 |
| TLP-013-000012972 | to | TLP-013-000012972 |
| TLP-013-000012989 | to | TLP-013-000012989 |
| TLP-013-000013725 | to | TLP-013-000013725 |
| TLP-013-000013858 | to | TLP-013-000013858 |
| TLP-013-000014049 | to | TLP-013-000014050 |
| TLP-013-000014646 | to | TLP-013-000014646 |
| TLP-013-000014697 | to | TLP-013-000014702 |
| TLP-013-000014767 | to | TLP-013-000014767 |
| TLP-013-000014790 | to | TLP-013-000014790 |
| TLP-013-000014947 | to | TLP-013-000014948 |
| TLP-013-000015268 | to | TLP-013-000015277 |
| TLP-013-000015288 | to | TLP-013-000015288 |
| TLP-013-000015719 | to | TLP-013-000015719 |
| TLP-013-000015851 | to | TLP-013-000015852 |
| TLP-013-000017033 | to | TLP-013-000017033 |
| TLP-013-000017037 | to | TLP-013-000017037 |
| TLP-013-000017063 | to | TLP-013-000017079 |
| TLP-013-000018286 | to | TLP-013-000018286 |
| TLP-013-000018660 | to | TLP-013-000018660 |
| TLP-013-000018750 | to | TLP-013-000018750 |
| TLP-013-000018909 | to | TLP-013-000018909 |
| TLP-013-000019004 | to | TLP-013-000019005 |
| TLP-013-000019048 | to | TLP-013-000019048 |
| TLP-013-000019249 | to | TLP-013-000019251 |
| TLP-013-000019550 | to | TLP-013-000019551 |

| | | |
|---|---|---|
| TLP-013-000019603 | to | TLP-013-000019604 |
| TLP-013-000019728 | to | TLP-013-000019728 |
| TLP-013-000019766 | to | TLP-013-000019766 |
| TLP-013-000019929 | to | TLP-013-000019929 |
| TLP-013-000019947 | to | TLP-013-000019947 |
| TLP-013-000020085 | to | TLP-013-000020085 |
| TLP-013-000020139 | to | TLP-013-000020140 |
| TLP-013-000020217 | to | TLP-013-000020217 |
| TLP-013-000020404 | to | TLP-013-000020406 |
| TLP-013-000020440 | to | TLP-013-000020441 |
| TLP-013-000020543 | to | TLP-013-000020546 |
| TLP-013-000020614 | to | TLP-013-000020616 |
| TLP-013-000020834 | to | TLP-013-000020834 |
| TLP-013-000020912 | to | TLP-013-000020912 |
| TLP-013-000020970 | to | TLP-013-000020970 |
| TLP-013-000021010 | to | TLP-013-000021010 |
| TLP-013-000021145 | to | TLP-013-000021145 |
| TLP-013-000021679 | to | TLP-013-000021694 |
| TLP-013-000021742 | to | TLP-013-000021745 |
| TLP-013-000021755 | to | TLP-013-000021755 |
| ULP-006-000000220 | to | ULP-006-000000220 |
| ULP-006-000000298 | to | ULP-006-000000298 |
| ULP-006-000000374 | to | ULP-006-000000374 |
| ULP-006-000000409 | to | ULP-006-000000409 |
| ULP-006-000000506 | to | ULP-006-000000506 |
| ULP-006-000000567 | to | ULP-006-000000568 |
| ULP-006-000000596 | to | ULP-006-000000596 |
| ULP-006-000000652 | to | ULP-006-000000652 |
| ULP-006-000000766 | to | ULP-006-000000766 |
| ULP-006-000000832 | to | ULP-006-000000832 |
| ULP-006-000000834 | to | ULP-006-000000834 |
| ULP-006-000000836 | to | ULP-006-000000836 |
| ULP-006-000000903 | to | ULP-006-000000903 |
| ULP-006-000000927 | to | ULP-006-000000927 |
| ULP-006-000000984 | to | ULP-006-000000984 |
| ULP-006-000001153 | to | ULP-006-000001153 |
| ULP-006-000001164 | to | ULP-006-000001164 |
| ULP-006-000001168 | to | ULP-006-000001168 |
| ULP-006-000001170 | to | ULP-006-000001173 |
| ULP-006-000001176 | to | ULP-006-000001176 |
| ULP-006-000001259 | to | ULP-006-000001259 |
| ULP-006-000001307 | to | ULP-006-000001307 |
| ULP-006-000001345 | to | ULP-006-000001345 |
| ULP-006-000001398 | to | ULP-006-000001398 |

| | | |
|---|---|---|
| ULP-006-000001413 | to | ULP-006-000001413 |
| ULP-006-000001415 | to | ULP-006-000001415 |
| ULP-006-000001417 | to | ULP-006-000001417 |
| ULP-006-000001426 | to | ULP-006-000001426 |
| ULP-006-000001521 | to | ULP-006-000001521 |
| ULP-006-000001620 | to | ULP-006-000001620 |
| ULP-006-000001761 | to | ULP-006-000001761 |
| ULP-006-000001763 | to | ULP-006-000001764 |
| ULP-006-000001923 | to | ULP-006-000001923 |
| ULP-006-000001932 | to | ULP-006-000001932 |
| ULP-006-000001993 | to | ULP-006-000001993 |
| ULP-006-000002178 | to | ULP-006-000002178 |
| ULP-006-000002345 | to | ULP-006-000002345 |
| ULP-006-000002356 | to | ULP-006-000002356 |
| ULP-006-000002729 | to | ULP-006-000002729 |
| ULP-006-000002736 | to | ULP-006-000002736 |
| ULP-006-000003209 | to | ULP-006-000003209 |
| ULP-006-000003375 | to | ULP-006-000003375 |
| ULP-006-000003936 | to | ULP-006-000003936 |
| ULP-006-000004665 | to | ULP-006-000004665 |
| ULP-006-000004963 | to | ULP-006-000004963 |
| ULP-006-000005963 | to | ULP-006-000005963 |
| ULP-006-000005988 | to | ULP-006-000005988 |
| ULP-006-000006426 | to | ULP-006-000006426 |
| ULP-006-000008374 | to | ULP-006-000008374 |
| ULP-006-000008636 | to | ULP-006-000008636 |
| ULP-006-000008716 | to | ULP-006-000008716 |
| ULP-006-000009439 | to | ULP-006-000009439 |
| ULP-006-000009602 | to | ULP-006-000009602 |
| ULP-006-000009848 | to | ULP-006-000009848 |
| ULP-006-000010000 | to | ULP-006-000010000 |
| ULP-006-000010197 | to | ULP-006-000010197 |
| ULP-006-000010219 | to | ULP-006-000010219 |
| ULP-006-000010346 | to | ULP-006-000010346 |
| ULP-006-000010421 | to | ULP-006-000010421 |
| ULP-006-000010425 | to | ULP-006-000010425 |
| ULP-006-000010434 | to | ULP-006-000010434 |
| ULP-006-000011133 | to | ULP-006-000011133 |
| ULP-006-000011859 | to | ULP-006-000011859 |
| ULP-006-000012149 | to | ULP-006-000012149 |
| ULP-006-000012370 | to | ULP-006-000012370 |
| ULP-006-000012407 | to | ULP-006-000012407 |
| ULP-006-000012467 | to | ULP-006-000012483 |
| ULP-006-000012552 | to | ULP-006-000012552 |

| | | |
|---|---|---|
| ULP-006-000012698 | to | ULP-006-000012699 |
| ULP-006-000012708 | to | ULP-006-000012708 |
| ULP-006-000012750 | to | ULP-006-000012756 |
| ULP-006-000012816 | to | ULP-006-000012823 |
| ULP-006-000012901 | to | ULP-006-000012901 |
| ULP-006-000013099 | to | ULP-006-000013099 |
| ULP-006-000013221 | to | ULP-006-000013221 |
| ULP-006-000013298 | to | ULP-006-000013298 |
| ULP-006-000013307 | to | ULP-006-000013314 |
| ULP-006-000013354 | to | ULP-006-000013356 |
| ULP-006-000013392 | to | ULP-006-000013396 |
| ULP-006-000013401 | to | ULP-006-000013401 |
| ULP-006-000013415 | to | ULP-006-000013415 |
| ULP-006-000013439 | to | ULP-006-000013442 |
| ULP-006-000013514 | to | ULP-006-000013514 |
| ULP-006-000013547 | to | ULP-006-000013550 |
| ULP-006-000013563 | to | ULP-006-000013563 |
| ULP-006-000013585 | to | ULP-006-000013585 |
| ULP-006-000013649 | to | ULP-006-000013652 |
| ULP-006-000013737 | to | ULP-006-000013737 |
| ULP-006-000013779 | to | ULP-006-000013779 |
| ULP-006-000013784 | to | ULP-006-000013784 |
| ULP-006-000013786 | to | ULP-006-000013786 |
| ULP-006-000013788 | to | ULP-006-000013788 |
| ULP-006-000013796 | to | ULP-006-000013803 |
| ULP-006-000013830 | to | ULP-006-000013833 |
| ULP-006-000013855 | to | ULP-006-000013855 |
| ULP-006-000013880 | to | ULP-006-000013881 |
| ULP-006-000013884 | to | ULP-006-000013884 |
| ULP-006-000013977 | to | ULP-006-000013977 |
| ULP-006-000013990 | to | ULP-006-000013990 |
| ULP-006-000014001 | to | ULP-006-000014001 |
| ULP-006-000014018 | to | ULP-006-000014018 |
| ULP-006-000014020 | to | ULP-006-000014021 |
| ULP-006-000014102 | to | ULP-006-000014102 |
| ULP-006-000014221 | to | ULP-006-000014221 |
| ULP-006-000014545 | to | ULP-006-000014545 |
| ULP-006-000014559 | to | ULP-006-000014560 |
| ULP-006-000015033 | to | ULP-006-000015033 |
| ULP-006-000015106 | to | ULP-006-000015106 |
| ULP-006-000015642 | to | ULP-006-000015646 |
| ULP-006-000015648 | to | ULP-006-000015675 |
| ULP-006-000016038 | to | ULP-006-000016038 |
| ULP-006-000016454 | to | ULP-006-000016454 |

| | | |
|---|---|---|
| ULP-006-000017136 | to | ULP-006-000017136 |
| ULP-006-000017864 | to | ULP-006-000017865 |
| ULP-006-000017920 | to | ULP-006-000017921 |
| ULP-006-000018823 | to | ULP-006-000018823 |
| ULP-006-000019280 | to | ULP-006-000019280 |
| ULP-006-000019368 | to | ULP-006-000019368 |
| ULP-006-000019725 | to | ULP-006-000019726 |
| ULP-006-000020059 | to | ULP-006-000020062 |
| ULP-006-000020103 | to | ULP-006-000020106 |
| ULP-006-000020215 | to | ULP-006-000020215 |
| ULP-006-000020244 | to | ULP-006-000020244 |
| ULP-006-000020282 | to | ULP-006-000020282 |
| ULP-006-000020529 | to | ULP-006-000020532 |
| ULP-006-000020558 | to | ULP-006-000020558 |
| ULP-006-000021081 | to | ULP-006-000021083 |
| ULP-006-000021232 | to | ULP-006-000021232 |
| ULP-006-000021456 | to | ULP-006-000021458 |
| ULP-006-000021998 | to | ULP-006-000021999 |
| ULP-007-000000265 | to | ULP-007-000000265 |
| ULP-007-000000486 | to | ULP-007-000000486 |
| ULP-007-000000736 | to | ULP-007-000000736 |
| ULP-007-000001614 | to | ULP-007-000001614 |
| ULP-007-000001971 | to | ULP-007-000001971 |
| ULP-007-000002324 | to | ULP-007-000002324 |
| ULP-007-000002326 | to | ULP-007-000002326 |
| ULP-007-000002812 | to | ULP-007-000002812 |
| ULP-007-000003588 | to | ULP-007-000003588 |
| ULP-007-000003672 | to | ULP-007-000003672 |
| ULP-007-000004500 | to | ULP-007-000004500 |
| ULP-007-000004517 | to | ULP-007-000004517 |
| ULP-007-000004591 | to | ULP-007-000004591 |
| ULP-007-000004660 | to | ULP-007-000004660 |
| ULP-007-000004662 | to | ULP-007-000004662 |
| ULP-007-000004737 | to | ULP-007-000004737 |
| ULP-007-000004869 | to | ULP-007-000004870 |
| ULP-007-000006144 | to | ULP-007-000006144 |
| ULP-007-000006291 | to | ULP-007-000006295 |
| ULP-007-000007411 | to | ULP-007-000007411 |
| ULP-007-000007418 | to | ULP-007-000007418 |
| ULP-007-000007476 | to | ULP-007-000007476 |
| ULP-007-000007491 | to | ULP-007-000007491 |
| ULP-007-000007499 | to | ULP-007-000007499 |
| ULP-007-000007503 | to | ULP-007-000007503 |
| ULP-007-000007562 | to | ULP-007-000007562 |

| | | |
|---|---|---|
| ULP-007-000007566 | to | ULP-007-000007566 |
| ULP-007-000007906 | to | ULP-007-000007906 |
| ULP-007-000007919 | to | ULP-007-000007919 |
| ULP-007-000007937 | to | ULP-007-000007937 |
| ULP-007-000008146 | to | ULP-007-000008146 |
| ULP-007-000008200 | to | ULP-007-000008200 |
| ULP-007-000008441 | to | ULP-007-000008441 |
| ULP-007-000008478 | to | ULP-007-000008478 |
| ULP-007-000008650 | to | ULP-007-000008650 |
| ULP-007-000009351 | to | ULP-007-000009351 |
| ULP-007-000009353 | to | ULP-007-000009353 |
| ULP-007-000009361 | to | ULP-007-000009361 |
| ULP-007-000009370 | to | ULP-007-000009371 |
| ULP-007-000009394 | to | ULP-007-000009394 |
| ULP-007-000009868 | to | ULP-007-000009870 |
| ULP-007-000010079 | to | ULP-007-000010079 |
| ULP-007-000010233 | to | ULP-007-000010233 |
| ULP-007-000010258 | to | ULP-007-000010258 |
| ULP-007-000011116 | to | ULP-007-000011117 |
| ULP-007-000012270 | to | ULP-007-000012273 |
| ULP-007-000012852 | to | ULP-007-000012852 |
| ULP-007-000013057 | to | ULP-007-000013057 |
| ULP-007-000013085 | to | ULP-007-000013085 |
| ULP-007-000013828 | to | ULP-007-000013828 |
| ULP-007-000014259 | to | ULP-007-000014259 |
| ULP-007-000014508 | to | ULP-007-000014508 |
| ULP-007-000014685 | to | ULP-007-000014689 |
| ULP-007-000014784 | to | ULP-007-000014784 |
| ULP-007-000014829 | to | ULP-007-000014830 |
| ULP-007-000014862 | to | ULP-007-000014863 |
| ULP-007-000014930 | to | ULP-007-000014932 |
| ULP-007-000014952 | to | ULP-007-000014954 |
| ULP-007-000014972 | to | ULP-007-000014973 |
| ULP-007-000015065 | to | ULP-007-000015070 |
| ULP-007-000016295 | to | ULP-007-000016295 |
| ULP-007-000016378 | to | ULP-007-000016379 |
| ULP-007-000016941 | to | ULP-007-000016941 |
| ULP-007-000017289 | to | ULP-007-000017290 |
| ULP-007-000017378 | to | ULP-007-000017379 |
| ULP-007-000017440 | to | ULP-007-000017440 |
| ULP-007-000017446 | to | ULP-007-000017446 |
| ULP-007-000017492 | to | ULP-007-000017492 |
| ULP-007-000017541 | to | ULP-007-000017541 |
| ULP-007-000017579 | to | ULP-007-000017580 |

| | | |
|---|---|---|
| ULP-007-000018030 | to | ULP-007-000018032 |
| ULP-007-000018119 | to | ULP-007-000018120 |
| ULP-007-000018135 | to | ULP-007-000018135 |
| ULP-007-000018154 | to | ULP-007-000018154 |
| ULP-007-000018228 | to | ULP-007-000018228 |
| ULP-007-000018244 | to | ULP-007-000018244 |
| ULP-007-000018306 | to | ULP-007-000018306 |
| ULP-007-000018639 | to | ULP-007-000018641 |
| ULP-007-000018884 | to | ULP-007-000018886 |
| ULP-007-000019467 | to | ULP-007-000019473 |
| ULP-007-000019517 | to | ULP-007-000019517 |
| ULP-007-000019635 | to | ULP-007-000019635 |
| ULP-007-000019716 | to | ULP-007-000019717 |
| ULP-007-000019769 | to | ULP-007-000019777 |
| ULP-007-000019792 | to | ULP-007-000019792 |
| ULP-007-000019832 | to | ULP-007-000019840 |
| ULP-007-000019870 | to | ULP-007-000019870 |
| ULP-007-000019893 | to | ULP-007-000019898 |
| ULP-007-000020241 | to | ULP-007-000020242 |
| ULP-007-000020484 | to | ULP-007-000020486 |
| ULP-008-000000251 | to | ULP-008-000000251 |
| ULP-008-000000327 | to | ULP-008-000000327 |
| ULP-008-000000567 | to | ULP-008-000000567 |
| ULP-008-000000767 | to | ULP-008-000000767 |
| ULP-008-000000815 | to | ULP-008-000000815 |
| ULP-008-000000847 | to | ULP-008-000000848 |
| ULP-008-000000850 | to | ULP-008-000000851 |
| ULP-008-000000878 | to | ULP-008-000000878 |
| ULP-008-000001036 | to | ULP-008-000001036 |
| ULP-008-000001110 | to | ULP-008-000001110 |
| ULP-008-000001144 | to | ULP-008-000001144 |
| ULP-008-000001146 | to | ULP-008-000001147 |
| ULP-008-000001249 | to | ULP-008-000001249 |
| ULP-008-000001362 | to | ULP-008-000001362 |
| ULP-008-000001376 | to | ULP-008-000001376 |
| ULP-008-000001537 | to | ULP-008-000001537 |
| ULP-008-000001597 | to | ULP-008-000001597 |
| ULP-008-000001666 | to | ULP-008-000001666 |
| ULP-008-000001697 | to | ULP-008-000001697 |
| ULP-008-000001878 | to | ULP-008-000001878 |
| ULP-008-000001907 | to | ULP-008-000001907 |
| ULP-008-000001927 | to | ULP-008-000001927 |
| ULP-008-000001939 | to | ULP-008-000001939 |
| ULP-008-000001984 | to | ULP-008-000001985 |

| | | |
|---|---|---|
| ULP-008-000002034 | to | ULP-008-000002034 |
| ULP-008-000002103 | to | ULP-008-000002103 |
| ULP-008-000002141 | to | ULP-008-000002141 |
| ULP-008-000002171 | to | ULP-008-000002171 |
| ULP-008-000002187 | to | ULP-008-000002187 |
| ULP-008-000002306 | to | ULP-008-000002306 |
| ULP-008-000002896 | to | ULP-008-000002896 |
| ULP-008-000002942 | to | ULP-008-000002942 |
| ULP-008-000002950 | to | ULP-008-000002951 |
| ULP-008-000003069 | to | ULP-008-000003069 |
| ULP-008-000003071 | to | ULP-008-000003071 |
| ULP-008-000003074 | to | ULP-008-000003074 |
| ULP-008-000003084 | to | ULP-008-000003084 |
| ULP-008-000003088 | to | ULP-008-000003088 |
| ULP-008-000003090 | to | ULP-008-000003090 |
| ULP-008-000003095 | to | ULP-008-000003095 |
| ULP-008-000003101 | to | ULP-008-000003102 |
| ULP-008-000003105 | to | ULP-008-000003105 |
| ULP-008-000003115 | to | ULP-008-000003115 |
| ULP-008-000003119 | to | ULP-008-000003119 |
| ULP-008-000003123 | to | ULP-008-000003123 |
| ULP-008-000003126 | to | ULP-008-000003129 |
| ULP-008-000003132 | to | ULP-008-000003132 |
| ULP-008-000003135 | to | ULP-008-000003136 |
| ULP-008-000003141 | to | ULP-008-000003141 |
| ULP-008-000003145 | to | ULP-008-000003145 |
| ULP-008-000003149 | to | ULP-008-000003150 |
| ULP-008-000003152 | to | ULP-008-000003152 |
| ULP-008-000003154 | to | ULP-008-000003154 |
| ULP-008-000003156 | to | ULP-008-000003158 |
| ULP-008-000003161 | to | ULP-008-000003163 |
| ULP-008-000003175 | to | ULP-008-000003176 |
| ULP-008-000003237 | to | ULP-008-000003237 |
| ULP-008-000003254 | to | ULP-008-000003254 |
| ULP-008-000003256 | to | ULP-008-000003259 |
| ULP-008-000003263 | to | ULP-008-000003263 |
| ULP-008-000003265 | to | ULP-008-000003265 |
| ULP-008-000003271 | to | ULP-008-000003271 |
| ULP-008-000003280 | to | ULP-008-000003280 |
| ULP-008-000003295 | to | ULP-008-000003295 |
| ULP-008-000003297 | to | ULP-008-000003297 |
| ULP-008-000003337 | to | ULP-008-000003337 |
| ULP-008-000003347 | to | ULP-008-000003347 |
| ULP-008-000003358 | to | ULP-008-000003358 |

| | | |
|---|---|---|
| ULP-008-000003366 | to | ULP-008-000003366 |
| ULP-008-000003489 | to | ULP-008-000003489 |
| ULP-008-000003567 | to | ULP-008-000003567 |
| ULP-008-000003664 | to | ULP-008-000003664 |
| ULP-008-000003704 | to | ULP-008-000003704 |
| ULP-008-000003755 | to | ULP-008-000003772 |
| ULP-008-000003807 | to | ULP-008-000003813 |
| ULP-008-000003928 | to | ULP-008-000003928 |
| ULP-008-000003955 | to | ULP-008-000003956 |
| ULP-008-000003980 | to | ULP-008-000003982 |
| ULP-008-000004203 | to | ULP-008-000004209 |
| ULP-008-000004228 | to | ULP-008-000004228 |
| ULP-008-000004322 | to | ULP-008-000004323 |
| ULP-008-000004336 | to | ULP-008-000004336 |
| ULP-008-000004357 | to | ULP-008-000004358 |
| ULP-008-000004379 | to | ULP-008-000004379 |
| ULP-008-000004398 | to | ULP-008-000004398 |
| ULP-008-000004511 | to | ULP-008-000004514 |
| ULP-008-000004517 | to | ULP-008-000004517 |
| ULP-008-000004577 | to | ULP-008-000004577 |
| ULP-008-000004591 | to | ULP-008-000004591 |
| ULP-008-000004659 | to | ULP-008-000004659 |
| ULP-008-000004727 | to | ULP-008-000004728 |
| ULP-008-000004743 | to | ULP-008-000004743 |
| ULP-008-000004750 | to | ULP-008-000004752 |
| ULP-008-000004769 | to | ULP-008-000004773 |
| ULP-008-000004776 | to | ULP-008-000004779 |
| ULP-008-000004841 | to | ULP-008-000004841 |
| ULP-008-000004884 | to | ULP-008-000004885 |
| ULP-008-000005002 | to | ULP-008-000005002 |
| ULP-008-000005064 | to | ULP-008-000005064 |
| ULP-008-000005069 | to | ULP-008-000005069 |
| ULP-008-000005124 | to | ULP-008-000005124 |
| ULP-008-000005149 | to | ULP-008-000005149 |
| ULP-008-000005196 | to | ULP-008-000005196 |
| ULP-008-000005202 | to | ULP-008-000005202 |
| ULP-008-000005338 | to | ULP-008-000005338 |
| ULP-008-000005379 | to | ULP-008-000005379 |
| ULP-008-000005417 | to | ULP-008-000005417 |
| ULP-008-000005478 | to | ULP-008-000005478 |
| ULP-008-000005505 | to | ULP-008-000005505 |
| ULP-008-000005560 | to | ULP-008-000005560 |
| ULP-008-000005562 | to | ULP-008-000005563 |
| ULP-008-000005602 | to | ULP-008-000005603 |

| | | |
|---|---|---|
| ULP-008-000005647 | to | ULP-008-000005647 |
| ULP-008-000005649 | to | ULP-008-000005649 |
| ULP-008-000005654 | to | ULP-008-000005654 |
| ULP-008-000005662 | to | ULP-008-000005664 |
| ULP-008-000005666 | to | ULP-008-000005666 |
| ULP-008-000005691 | to | ULP-008-000005691 |
| ULP-008-000005710 | to | ULP-008-000005710 |
| ULP-008-000005753 | to | ULP-008-000005753 |
| ULP-008-000005762 | to | ULP-008-000005764 |
| ULP-008-000005789 | to | ULP-008-000005789 |
| ULP-008-000005793 | to | ULP-008-000005795 |
| ULP-008-000005805 | to | ULP-008-000005805 |
| ULP-008-000005851 | to | ULP-008-000005851 |
| ULP-008-000005893 | to | ULP-008-000005893 |
| ULP-008-000005922 | to | ULP-008-000005922 |
| ULP-008-000005932 | to | ULP-008-000005933 |
| ULP-008-000005942 | to | ULP-008-000005942 |
| ULP-008-000005946 | to | ULP-008-000005947 |
| ULP-008-000005956 | to | ULP-008-000005956 |
| ULP-008-000005982 | to | ULP-008-000005982 |
| ULP-008-000006001 | to | ULP-008-000006001 |
| ULP-008-000006005 | to | ULP-008-000006007 |
| ULP-008-000006009 | to | ULP-008-000006010 |
| ULP-008-000006017 | to | ULP-008-000006017 |
| ULP-008-000006030 | to | ULP-008-000006030 |
| ULP-008-000006032 | to | ULP-008-000006032 |
| ULP-008-000006041 | to | ULP-008-000006041 |
| ULP-008-000006062 | to | ULP-008-000006062 |
| ULP-008-000006073 | to | ULP-008-000006074 |
| ULP-008-000006085 | to | ULP-008-000006085 |
| ULP-008-000006093 | to | ULP-008-000006093 |
| ULP-008-000006097 | to | ULP-008-000006097 |
| ULP-008-000006104 | to | ULP-008-000006104 |
| ULP-008-000006107 | to | ULP-008-000006107 |
| ULP-008-000006112 | to | ULP-008-000006113 |
| ULP-008-000006121 | to | ULP-008-000006121 |
| ULP-008-000006152 | to | ULP-008-000006152 |
| ULP-008-000006200 | to | ULP-008-000006200 |
| ULP-008-000006207 | to | ULP-008-000006209 |
| ULP-008-000006242 | to | ULP-008-000006242 |
| ULP-008-000006248 | to | ULP-008-000006250 |
| ULP-008-000006258 | to | ULP-008-000006258 |
| ULP-008-000006260 | to | ULP-008-000006260 |
| ULP-008-000006274 | to | ULP-008-000006274 |

| | | |
|---|---|---|
| ULP-008-000006276 | to | ULP-008-000006291 |
| XLP-013-000000536 | to | XLP-013-000000536 |
| XLP-013-000000601 | to | XLP-013-000000601 |
| XLP-013-000000900 | to | XLP-013-000000901 |
| XLP-013-000000920 | to | XLP-013-000000920 |
| XLP-013-000001298 | to | XLP-013-000001299 |
| XLP-013-000001336 | to | XLP-013-000001336 |
| XLP-013-000001338 | to | XLP-013-000001338 |
| XLP-013-000001476 | to | XLP-013-000001477 |
| XLP-013-000001559 | to | XLP-013-000001559 |
| XLP-013-000001735 | to | XLP-013-000001735 |
| XLP-013-000001886 | to | XLP-013-000001886 |
| XLP-013-000002626 | to | XLP-013-000002626 |
| XLP-013-000003283 | to | XLP-013-000003283 |
| XLP-013-000003548 | to | XLP-013-000003548 |
| XLP-013-000004278 | to | XLP-013-000004278 |
| XLP-013-000005023 | to | XLP-013-000005023 |
| XLP-013-000005541 | to | XLP-013-000005545 |
| XLP-013-000005735 | to | XLP-013-000005735 |
| XLP-013-000005867 | to | XLP-013-000005867 |
| XLP-013-000005915 | to | XLP-013-000005915 |
| XLP-013-000006044 | to | XLP-013-000006044 |
| XLP-013-000006048 | to | XLP-013-000006048 |
| XLP-013-000006075 | to | XLP-013-000006075 |
| XLP-013-000006136 | to | XLP-013-000006136 |
| XLP-013-000006161 | to | XLP-013-000006161 |
| XLP-013-000006248 | to | XLP-013-000006248 |
| XLP-013-000006277 | to | XLP-013-000006277 |
| XLP-013-000006299 | to | XLP-013-000006299 |
| XLP-013-000006457 | to | XLP-013-000006457 |
| XLP-013-000006548 | to | XLP-013-000006548 |
| XLP-013-000006573 | to | XLP-013-000006573 |
| XLP-013-000006584 | to | XLP-013-000006584 |
| XLP-013-000006600 | to | XLP-013-000006600 |
| XLP-013-000006712 | to | XLP-013-000006712 |
| XLP-013-000006801 | to | XLP-013-000006801 |
| XLP-013-000006824 | to | XLP-013-000006824 |
| XLP-013-000006907 | to | XLP-013-000006907 |
| XLP-013-000006982 | to | XLP-013-000006982 |
| XLP-013-000007015 | to | XLP-013-000007015 |
| XLP-013-000007067 | to | XLP-013-000007067 |
| XLP-013-000007247 | to | XLP-013-000007247 |
| XLP-013-000007269 | to | XLP-013-000007269 |
| XLP-013-000007294 | to | XLP-013-000007294 |

| | | |
|---|---|---|
| XLP-013-000007324 | to | XLP-013-000007324 |
| XLP-013-000007381 | to | XLP-013-000007382 |
| XLP-013-000007406 | to | XLP-013-000007406 |
| XLP-013-000007483 | to | XLP-013-000007483 |
| XLP-013-000007719 | to | XLP-013-000007719 |
| XLP-013-000007759 | to | XLP-013-000007759 |
| XLP-013-000007779 | to | XLP-013-000007779 |
| XLP-013-000007828 | to | XLP-013-000007828 |
| XLP-013-000007949 | to | XLP-013-000007949 |
| XLP-013-000007987 | to | XLP-013-000007987 |
| XLP-013-000007992 | to | XLP-013-000007992 |
| XLP-013-000008089 | to | XLP-013-000008089 |
| XLP-013-000008323 | to | XLP-013-000008323 |
| XLP-013-000008329 | to | XLP-013-000008329 |
| XLP-013-000008338 | to | XLP-013-000008338 |
| XLP-013-000008904 | to | XLP-013-000008904 |
| XLP-013-000008914 | to | XLP-013-000008914 |
| XLP-013-000008933 | to | XLP-013-000008933 |
| XLP-013-000009257 | to | XLP-013-000009257 |
| XLP-013-000009501 | to | XLP-013-000009501 |
| XLP-013-000009682 | to | XLP-013-000009682 |
| XLP-013-000009991 | to | XLP-013-000009991 |
| XLP-013-000010015 | to | XLP-013-000010015 |
| XLP-013-000010025 | to | XLP-013-000010025 |
| XLP-013-000010099 | to | XLP-013-000010099 |
| XLP-013-000010371 | to | XLP-013-000010371 |
| XLP-013-000012409 | to | XLP-013-000012410 |
| XLP-013-000013624 | to | XLP-013-000013625 |
| XLP-013-000013728 | to | XLP-013-000013728 |
| XLP-013-000014053 | to | XLP-013-000014053 |
| XLP-013-000014056 | to | XLP-013-000014056 |
| XLP-013-000014078 | to | XLP-013-000014080 |
| XLP-013-000014203 | to | XLP-013-000014203 |
| XLP-013-000014420 | to | XLP-013-000014421 |
| XLP-013-000014438 | to | XLP-013-000014439 |
| XLP-013-000014476 | to | XLP-013-000014476 |
| XLP-013-000014493 | to | XLP-013-000014493 |
| XLP-013-000014553 | to | XLP-013-000014553 |
| XLP-013-000014650 | to | XLP-013-000014653 |
| XLP-013-000014811 | to | XLP-013-000014811 |
| XLP-013-000015231 | to | XLP-013-000015231 |
| XLP-013-000015951 | to | XLP-013-000015952 |
| XLP-013-000015954 | to | XLP-013-000015984 |
| XLP-013-000016216 | to | XLP-013-000016216 |

| | | |
|---|---|---|
| XLP-013-000016620 | to | XLP-013-000016620 |
| XLP-013-000016623 | to | XLP-013-000016623 |
| XLP-013-000016638 | to | XLP-013-000016638 |
| XLP-013-000016650 | to | XLP-013-000016650 |
| XLP-013-000016705 | to | XLP-013-000016705 |
| XLP-013-000017140 | to | XLP-013-000017140 |
| XLP-013-000017775 | to | XLP-013-000017777 |
| XLP-013-000018013 | to | XLP-013-000018013 |
| XLP-013-000018099 | to | XLP-013-000018100 |
| XLP-013-000018109 | to | XLP-013-000018109 |
| XLP-013-000018112 | to | XLP-013-000018112 |
| XLP-013-000018180 | to | XLP-013-000018181 |
| XLP-013-000018270 | to | XLP-013-000018270 |
| XLP-013-000018316 | to | XLP-013-000018316 |
| XLP-013-000018350 | to | XLP-013-000018351 |
| XLP-013-000018416 | to | XLP-013-000018417 |
| XLP-013-000018502 | to | XLP-013-000018502 |
| XLP-013-000018523 | to | XLP-013-000018524 |
| XLP-013-000018633 | to | XLP-013-000018633 |
| XLP-013-000018735 | to | XLP-013-000018735 |
| XLP-013-000018783 | to | XLP-013-000018783 |
| XLP-013-000018885 | to | XLP-013-000018885 |
| XLP-013-000018893 | to | XLP-013-000018893 |
| XLP-013-000018940 | to | XLP-013-000018940 |
| XLP-013-000019132 | to | XLP-013-000019132 |
| XLP-013-000019134 | to | XLP-013-000019137 |
| XLP-013-000019140 | to | XLP-013-000019140 |
| XLP-013-000019158 | to | XLP-013-000019158 |
| XLP-013-000019199 | to | XLP-013-000019201 |
| XLP-013-000019225 | to | XLP-013-000019225 |
| XLP-013-000019329 | to | XLP-013-000019329 |
| XLP-013-000019428 | to | XLP-013-000019428 |
| XLP-013-000019444 | to | XLP-013-000019444 |
| XLP-013-000019474 | to | XLP-013-000019474 |
| XLP-013-000019510 | to | XLP-013-000019510 |
| XLP-013-000019532 | to | XLP-013-000019532 |
| XLP-013-000019546 | to | XLP-013-000019546 |
| XLP-013-000019647 | to | XLP-013-000019647 |
| XLP-013-000019769 | to | XLP-013-000019769 |
| XLP-013-000020078 | to | XLP-013-000020087 |
| XLP-013-000020118 | to | XLP-013-000020118 |
| XLP-013-000020121 | to | XLP-013-000020121 |
| XLP-013-000020145 | to | XLP-013-000020145 |
| XLP-013-000020147 | to | XLP-013-000020147 |

| | | |
|---|---|---|
| XLP-013-000020217 | to | XLP-013-000020217 |
| XLP-013-000020408 | to | XLP-013-000020409 |
| XLP-013-000020500 | to | XLP-013-000020501 |
| XLP-013-000020533 | to | XLP-013-000020533 |
| XLP-013-000020538 | to | XLP-013-000020538 |
| XLP-013-000021357 | to | XLP-013-000021357 |
| XLP-013-000021461 | to | XLP-013-000021461 |
| XLP-013-000021566 | to | XLP-013-000021566 |
| XLP-013-000021987 | to | XLP-013-000021987 |
| XLP-013-000022056 | to | XLP-013-000022056 |
| XLP-013-000022092 | to | XLP-013-000022092 |
| XLP-013-000022134 | to | XLP-013-000022134 |
| XLP-013-000022232 | to | XLP-013-000022247 |
| XLP-013-000022299 | to | XLP-013-000022299 |
| XLP-013-000022341 | to | XLP-013-000022341 |
| XLP-013-000022758 | to | XLP-013-000022758 |
| XLP-013-000023541 | to | XLP-013-000023541 |
| XLP-013-000023618 | to | XLP-013-000023618 |
| XLP-013-000024517 | to | XLP-013-000024517 |
| XLP-014-000000062 | to | XLP-014-000000062 |
| XLP-014-000000071 | to | XLP-014-000000071 |
| XLP-014-000000088 | to | XLP-014-000000088 |
| XLP-014-000000094 | to | XLP-014-000000095 |
| XLP-014-000000105 | to | XLP-014-000000111 |
| XLP-014-000000113 | to | XLP-014-000000114 |
| XLP-014-000000124 | to | XLP-014-000000124 |
| XLP-014-000000199 | to | XLP-014-000000199 |
| XLP-014-000000201 | to | XLP-014-000000201 |
| XLP-014-000000203 | to | XLP-014-000000206 |
| XLP-014-000000363 | to | XLP-014-000000363 |
| XLP-014-000000373 | to | XLP-014-000000374 |
| XLP-014-000000392 | to | XLP-014-000000393 |
| XLP-014-000000403 | to | XLP-014-000000404 |
| XLP-014-000000409 | to | XLP-014-000000409 |
| XLP-014-000000416 | to | XLP-014-000000417 |
| XLP-014-000000419 | to | XLP-014-000000419 |
| XLP-014-000000422 | to | XLP-014-000000423 |
| XLP-014-000000427 | to | XLP-014-000000434 |
| XLP-014-000000474 | to | XLP-014-000000474 |
| XLP-014-000000499 | to | XLP-014-000000501 |
| XLP-014-000000541 | to | XLP-014-000000541 |
| XLP-014-000000551 | to | XLP-014-000000554 |
| XLP-014-000000573 | to | XLP-014-000000574 |
| XLP-014-000000591 | to | XLP-014-000000591 |

| XLP-014-000000606 | to | XLP-014-000000608 |
|---|---|---|
| XLP-014-000000661 | to | XLP-014-000000661 |
| XLP-014-000000712 | to | XLP-014-000000712 |
| XLP-014-000000728 | to | XLP-014-000000731 |
| XLP-014-000000798 | to | XLP-014-000000798 |
| XLP-014-000000848 | to | XLP-014-000000848 |
| XLP-014-000000882 | to | XLP-014-000000882 |
| XLP-014-000000921 | to | XLP-014-000000921 |
| XLP-014-000000936 | to | XLP-014-000000936 |
| XLP-014-000001060 | to | XLP-014-000001060 |
| XLP-014-000001121 | to | XLP-014-000001121 |
| XLP-014-000001230 | to | XLP-014-000001230 |
| XLP-014-000001330 | to | XLP-014-000001330 |
| XLP-014-000001382 | to | XLP-014-000001382 |
| XLP-014-000001414 | to | XLP-014-000001414 |
| XLP-014-000001501 | to | XLP-014-000001501 |
| XLP-014-000001613 | to | XLP-014-000001614 |
| XLP-014-000001643 | to | XLP-014-000001643 |
| XLP-014-000001673 | to | XLP-014-000001673 |
| XLP-014-000001727 | to | XLP-014-000001727 |
| XLP-014-000001763 | to | XLP-014-000001763 |
| XLP-014-000001776 | to | XLP-014-000001776 |
| XLP-014-000001784 | to | XLP-014-000001784 |
| XLP-014-000001855 | to | XLP-014-000001855 |
| XLP-014-000001884 | to | XLP-014-000001884 |
| XLP-014-000002095 | to | XLP-014-000002095 |
| XLP-014-000002123 | to | XLP-014-000002124 |
| XLP-014-000002140 | to | XLP-014-000002141 |
| XLP-014-000002223 | to | XLP-014-000002223 |
| XLP-014-000002226 | to | XLP-014-000002226 |
| XLP-014-000002290 | to | XLP-014-000002290 |
| XLP-014-000002373 | to | XLP-014-000002373 |
| XLP-014-000002427 | to | XLP-014-000002427 |
| XLP-014-000002437 | to | XLP-014-000002437 |
| XLP-014-000002480 | to | XLP-014-000002480 |
| XLP-014-000002499 | to | XLP-014-000002499 |
| XLP-014-000002524 | to | XLP-014-000002524 |
| XLP-014-000002534 | to | XLP-014-000002534 |
| XLP-014-000002664 | to | XLP-014-000002664 |
| XLP-014-000002698 | to | XLP-014-000002698 |
| XLP-014-000002731 | to | XLP-014-000002731 |
| XLP-014-000002770 | to | XLP-014-000002770 |
| XLP-014-000002794 | to | XLP-014-000002794 |
| XLP-014-000002815 | to | XLP-014-000002815 |

| | | |
|---|---|---|
| XLP-014-000002864 | to | XLP-014-000002864 |
| XLP-014-000002877 | to | XLP-014-000002877 |
| XLP-014-000002895 | to | XLP-014-000002895 |
| XLP-014-000002903 | to | XLP-014-000002903 |
| XLP-014-000002909 | to | XLP-014-000002909 |
| XLP-014-000002932 | to | XLP-014-000002932 |
| XLP-014-000003009 | to | XLP-014-000003009 |
| XLP-014-000003184 | to | XLP-014-000003184 |
| XLP-014-000003193 | to | XLP-014-000003193 |
| XLP-014-000003242 | to | XLP-014-000003242 |
| XLP-014-000003359 | to | XLP-014-000003359 |
| XLP-014-000003380 | to | XLP-014-000003381 |
| XLP-014-000003418 | to | XLP-014-000003418 |
| XLP-014-000003426 | to | XLP-014-000003426 |
| XLP-014-000003438 | to | XLP-014-000003438 |
| XLP-014-000003442 | to | XLP-014-000003442 |
| XLP-014-000003527 | to | XLP-014-000003527 |
| XLP-014-000003536 | to | XLP-014-000003536 |
| XLP-014-000003633 | to | XLP-014-000003633 |
| XLP-014-000003671 | to | XLP-014-000003671 |
| XLP-014-000003694 | to | XLP-014-000003694 |
| XLP-014-000003723 | to | XLP-014-000003723 |
| XLP-014-000003738 | to | XLP-014-000003738 |
| XLP-014-000003778 | to | XLP-014-000003778 |
| XLP-014-000003870 | to | XLP-014-000003870 |
| XLP-014-000003885 | to | XLP-014-000003886 |
| XLP-014-000003893 | to | XLP-014-000003894 |
| XLP-014-000003901 | to | XLP-014-000003901 |
| XLP-014-000003910 | to | XLP-014-000003911 |
| XLP-014-000003968 | to | XLP-014-000003968 |
| XLP-014-000003974 | to | XLP-014-000003974 |
| XLP-014-000004066 | to | XLP-014-000004066 |
| XLP-014-000004074 | to | XLP-014-000004074 |
| XLP-014-000004078 | to | XLP-014-000004078 |
| XLP-014-000004161 | to | XLP-014-000004161 |
| XLP-014-000004170 | to | XLP-014-000004170 |
| XLP-014-000004178 | to | XLP-014-000004178 |
| XLP-014-000004211 | to | XLP-014-000004211 |
| XLP-014-000004255 | to | XLP-014-000004255 |
| XLP-014-000004269 | to | XLP-014-000004269 |
| XLP-014-000004293 | to | XLP-014-000004293 |
| XLP-014-000004298 | to | XLP-014-000004299 |
| XLP-014-000004316 | to | XLP-014-000004316 |
| XLP-014-000004416 | to | XLP-014-000004416 |

| | | |
|---|---|---|
| XLP-014-000004497 | to | XLP-014-000004497 |
| XLP-014-000004522 | to | XLP-014-000004522 |
| XLP-014-000004529 | to | XLP-014-000004529 |
| XLP-014-000004542 | to | XLP-014-000004543 |
| XLP-014-000004574 | to | XLP-014-000004574 |
| XLP-014-000004607 | to | XLP-014-000004607 |
| XLP-014-000004612 | to | XLP-014-000004612 |
| XLP-014-000004679 | to | XLP-014-000004679 |
| XLP-014-000004688 | to | XLP-014-000004689 |
| XLP-014-000004702 | to | XLP-014-000004702 |
| XLP-014-000004722 | to | XLP-014-000004722 |
| XLP-014-000004743 | to | XLP-014-000004743 |
| XLP-014-000004762 | to | XLP-014-000004763 |
| XLP-014-000004771 | to | XLP-014-000004771 |
| XLP-014-000004821 | to | XLP-014-000004821 |
| XLP-014-000004843 | to | XLP-014-000004843 |
| XLP-014-000004876 | to | XLP-014-000004876 |
| XLP-014-000004882 | to | XLP-014-000004884 |
| XLP-014-000004894 | to | XLP-014-000004894 |
| XLP-014-000004896 | to | XLP-014-000004896 |
| XLP-014-000004902 | to | XLP-014-000004902 |
| XLP-014-000005000 | to | XLP-014-000005000 |
| XLP-014-000005021 | to | XLP-014-000005021 |
| XLP-014-000005034 | to | XLP-014-000005034 |
| XLP-014-000005054 | to | XLP-014-000005055 |
| XLP-014-000005060 | to | XLP-014-000005060 |
| XLP-014-000005067 | to | XLP-014-000005067 |
| XLP-014-000005096 | to | XLP-014-000005096 |
| XLP-014-000005120 | to | XLP-014-000005120 |
| XLP-014-000005146 | to | XLP-014-000005146 |
| XLP-014-000005163 | to | XLP-014-000005163 |
| XLP-014-000005169 | to | XLP-014-000005169 |
| XLP-014-000005206 | to | XLP-014-000005206 |
| XLP-014-000005214 | to | XLP-014-000005214 |
| XLP-014-000005238 | to | XLP-014-000005238 |
| XLP-014-000005240 | to | XLP-014-000005241 |
| XLP-014-000005263 | to | XLP-014-000005263 |
| XLP-014-000005297 | to | XLP-014-000005297 |
| XLP-014-000005308 | to | XLP-014-000005308 |
| XLP-014-000005329 | to | XLP-014-000005329 |
| XLP-014-000005362 | to | XLP-014-000005362 |
| XLP-014-000005367 | to | XLP-014-000005367 |
| XLP-014-000005375 | to | XLP-014-000005375 |
| XLP-014-000005391 | to | XLP-014-000005391 |

| | | |
|---|---|---|
| XLP-014-000005432 | to | XLP-014-000005432 |
| XLP-014-000005436 | to | XLP-014-000005436 |
| XLP-014-000005440 | to | XLP-014-000005441 |
| XLP-014-000005445 | to | XLP-014-000005445 |
| XLP-014-000005448 | to | XLP-014-000005448 |
| XLP-014-000005469 | to | XLP-014-000005469 |
| XLP-014-000005471 | to | XLP-014-000005471 |
| XLP-014-000005501 | to | XLP-014-000005501 |
| XLP-014-000005792 | to | XLP-014-000005792 |
| XLP-014-000005794 | to | XLP-014-000005794 |
| XLP-014-000005809 | to | XLP-014-000005809 |
| XLP-014-000005827 | to | XLP-014-000005827 |
| XLP-014-000005854 | to | XLP-014-000005854 |
| XLP-014-000005870 | to | XLP-014-000005871 |
| XLP-014-000005896 | to | XLP-014-000005896 |
| XLP-014-000005916 | to | XLP-014-000005917 |
| XLP-014-000005931 | to | XLP-014-000005931 |
| XLP-014-000006014 | to | XLP-014-000006015 |
| XLP-014-000006098 | to | XLP-014-000006098 |
| XLP-014-000006165 | to | XLP-014-000006176 |
| XLP-014-000006191 | to | XLP-014-000006191 |
| XLP-014-000006193 | to | XLP-014-000006193 |
| XLP-014-000006215 | to | XLP-014-000006215 |
| XLP-014-000006230 | to | XLP-014-000006230 |
| XLP-014-000006279 | to | XLP-014-000006285 |
| XLP-014-000006343 | to | XLP-014-000006343 |
| XLP-014-000006370 | to | XLP-014-000006370 |
| XLP-014-000006417 | to | XLP-014-000006417 |
| XLP-014-000006492 | to | XLP-014-000006492 |
| XLP-014-000006505 | to | XLP-014-000006505 |
| XLP-014-000006513 | to | XLP-014-000006513 |
| XLP-014-000006548 | to | XLP-014-000006548 |
| XLP-014-000006550 | to | XLP-014-000006551 |
| XLP-014-000006553 | to | XLP-014-000006553 |
| XLP-014-000006565 | to | XLP-014-000006565 |
| XLP-014-000006587 | to | XLP-014-000006587 |
| XLP-014-000006621 | to | XLP-014-000006621 |
| XLP-014-000006623 | to | XLP-014-000006623 |
| XLP-014-000006653 | to | XLP-014-000006653 |
| XLP-014-000006657 | to | XLP-014-000006658 |
| XLP-014-000006714 | to | XLP-014-000006714 |
| XLP-014-000006728 | to | XLP-014-000006729 |
| XLP-014-000006763 | to | XLP-014-000006764 |
| XLP-014-000006783 | to | XLP-014-000006784 |

| | | |
|---|---|---|
| XLP-014-000006887 | to | XLP-014-000006887 |
| XLP-014-000006891 | to | XLP-014-000006891 |
| XLP-014-000006920 | to | XLP-014-000006920 |
| XLP-014-000006992 | to | XLP-014-000006992 |
| XLP-014-000007057 | to | XLP-014-000007057 |
| XLP-014-000007072 | to | XLP-014-000007072 |
| XLP-014-000007074 | to | XLP-014-000007074 |
| XLP-014-000007122 | to | XLP-014-000007122 |
| XLP-014-000007142 | to | XLP-014-000007145 |
| XLP-014-000007151 | to | XLP-014-000007151 |
| XLP-014-000007176 | to | XLP-014-000007176 |
| XLP-014-000007179 | to | XLP-014-000007179 |
| XLP-014-000007187 | to | XLP-014-000007187 |
| XLP-014-000007215 | to | XLP-014-000007216 |
| XLP-014-000007231 | to | XLP-014-000007231 |
| XLP-014-000007239 | to | XLP-014-000007239 |
| XLP-014-000007243 | to | XLP-014-000007243 |
| XLP-014-000007264 | to | XLP-014-000007265 |
| XLP-014-000007303 | to | XLP-014-000007303 |
| XLP-014-000007323 | to | XLP-014-000007324 |
| XLP-014-000007380 | to | XLP-014-000007380 |
| XLP-014-000007422 | to | XLP-014-000007427 |
| XLP-014-000007446 | to | XLP-014-000007451 |
| XLP-014-000007459 | to | XLP-014-000007460 |
| XLP-014-000007474 | to | XLP-014-000007475 |
| XLP-014-000007532 | to | XLP-014-000007532 |
| XLP-014-000007562 | to | XLP-014-000007562 |
| XLP-014-000007577 | to | XLP-014-000007577 |
| XLP-014-000007580 | to | XLP-014-000007580 |
| XLP-014-000007600 | to | XLP-014-000007600 |
| XLP-014-000007688 | to | XLP-014-000007689 |
| XLP-014-000007704 | to | XLP-014-000007704 |
| XLP-014-000007719 | to | XLP-014-000007719 |
| XLP-014-000007723 | to | XLP-014-000007723 |
| XLP-014-000007766 | to | XLP-014-000007772 |
| XLP-014-000007856 | to | XLP-014-000007856 |
| XLP-014-000007937 | to | XLP-014-000007937 |
| XLP-014-000007980 | to | XLP-014-000007980 |
| XLP-014-000008011 | to | XLP-014-000008012 |
| XLP-014-000008031 | to | XLP-014-000008031 |
| XLP-014-000008039 | to | XLP-014-000008042 |
| XLP-014-000008048 | to | XLP-014-000008049 |
| XLP-014-000008054 | to | XLP-014-000008055 |
| XLP-014-000008074 | to | XLP-014-000008074 |

| | | |
|---|---|---|
| XLP-014-000008078 | to | XLP-014-000008079 |
| XLP-014-000008092 | to | XLP-014-000008092 |
| XLP-014-000008097 | to | XLP-014-000008097 |
| XLP-014-000008130 | to | XLP-014-000008130 |
| XLP-014-000008157 | to | XLP-014-000008157 |
| XLP-014-000008172 | to | XLP-014-000008173 |
| XLP-014-000008199 | to | XLP-014-000008200 |
| XLP-014-000008215 | to | XLP-014-000008215 |
| XLP-014-000008246 | to | XLP-014-000008246 |
| XLP-014-000008272 | to | XLP-014-000008272 |
| XLP-014-000008289 | to | XLP-014-000008289 |
| XLP-014-000008292 | to | XLP-014-000008292 |
| XLP-014-000008315 | to | XLP-014-000008318 |
| XLP-014-000008329 | to | XLP-014-000008329 |
| XLP-014-000008338 | to | XLP-014-000008339 |
| XLP-014-000008346 | to | XLP-014-000008346 |
| XLP-014-000008385 | to | XLP-014-000008385 |
| XLP-014-000008391 | to | XLP-014-000008391 |
| XLP-014-000008393 | to | XLP-014-000008394 |
| XLP-014-000008399 | to | XLP-014-000008401 |
| XLP-014-000008441 | to | XLP-014-000008441 |
| XLP-014-000008444 | to | XLP-014-000008445 |
| XLP-014-000008453 | to | XLP-014-000008455 |
| XLP-014-000008467 | to | XLP-014-000008477 |
| XLP-014-000008500 | to | XLP-014-000008503 |
| XLP-014-000008507 | to | XLP-014-000008507 |
| XLP-014-000008518 | to | XLP-014-000008518 |
| XLP-014-000008526 | to | XLP-014-000008526 |
| XLP-014-000008573 | to | XLP-014-000008574 |
| XLP-014-000008596 | to | XLP-014-000008597 |
| XLP-014-000008607 | to | XLP-014-000008607 |
| XLP-014-000008619 | to | XLP-014-000008619 |
| XLP-014-000008623 | to | XLP-014-000008623 |
| XLP-014-000008663 | to | XLP-014-000008663 |
| XLP-014-000008670 | to | XLP-014-000008673 |
| XLP-014-000008689 | to | XLP-014-000008689 |
| XLP-014-000008693 | to | XLP-014-000008693 |
| XLP-014-000008711 | to | XLP-014-000008711 |
| XLP-014-000008732 | to | XLP-014-000008734 |
| XLP-014-000008737 | to | XLP-014-000008738 |
| XLP-014-000008752 | to | XLP-014-000008752 |
| XLP-014-000008758 | to | XLP-014-000008758 |
| XLP-014-000008762 | to | XLP-014-000008767 |
| XLP-014-000008781 | to | XLP-014-000008782 |

| | | |
|---|---|---|
| XLP-014-000008805 | to | XLP-014-000008805 |
| XLP-014-000008815 | to | XLP-014-000008817 |
| XLP-014-000008821 | to | XLP-014-000008822 |
| XLP-014-000008828 | to | XLP-014-000008828 |
| XLP-014-000008833 | to | XLP-014-000008833 |
| XLP-014-000008847 | to | XLP-014-000008847 |
| XLP-014-000008849 | to | XLP-014-000008850 |
| XLP-014-000008884 | to | XLP-014-000008889 |
| XLP-014-000008891 | to | XLP-014-000008891 |
| XLP-014-000008901 | to | XLP-014-000008902 |
| XLP-014-000008904 | to | XLP-014-000008904 |
| XLP-014-000008951 | to | XLP-014-000008952 |
| XLP-014-000008967 | to | XLP-014-000008968 |
| XLP-014-000008971 | to | XLP-014-000008974 |
| XLP-014-000008976 | to | XLP-014-000008977 |
| XLP-014-000008979 | to | XLP-014-000008980 |
| XLP-014-000008989 | to | XLP-014-000008990 |
| XLP-014-000009019 | to | XLP-014-000009020 |
| XLP-014-000009027 | to | XLP-014-000009029 |
| XLP-014-000009031 | to | XLP-014-000009038 |
| XLP-014-000009061 | to | XLP-014-000009061 |
| XLP-014-000009069 | to | XLP-014-000009069 |
| XLP-014-000009084 | to | XLP-014-000009084 |
| XLP-014-000009086 | to | XLP-014-000009086 |
| XLP-014-000009121 | to | XLP-014-000009122 |
| XLP-014-000009127 | to | XLP-014-000009129 |
| XLP-014-000009132 | to | XLP-014-000009132 |
| XLP-014-000009147 | to | XLP-014-000009148 |
| XLP-014-000009153 | to | XLP-014-000009154 |
| XLP-014-000009201 | to | XLP-014-000009201 |
| XLP-014-000009204 | to | XLP-014-000009206 |
| XLP-014-000009239 | to | XLP-014-000009239 |
| XLP-014-000009249 | to | XLP-014-000009249 |
| XLP-014-000009261 | to | XLP-014-000009261 |
| XLP-014-000009285 | to | XLP-014-000009285 |
| XLP-014-000009293 | to | XLP-014-000009293 |
| XLP-014-000009325 | to | XLP-014-000009325 |
| XLP-014-000009333 | to | XLP-014-000009333 |
| XLP-014-000009383 | to | XLP-014-000009383 |
| XLP-014-000009389 | to | XLP-014-000009389 |
| XLP-014-000009624 | to | XLP-014-000009624 |
| XLP-014-000009660 | to | XLP-014-000009660 |
| XLP-014-000009714 | to | XLP-014-000009714 |
| XLP-014-000009760 | to | XLP-014-000009761 |

| | | |
|---|---|---|
| XLP-014-000009765 | to | XLP-014-000009765 |
| XLP-014-000009840 | to | XLP-014-000009840 |
| XLP-014-000010038 | to | XLP-014-000010038 |
| XLP-014-000010069 | to | XLP-014-000010069 |
| XLP-014-000010082 | to | XLP-014-000010082 |
| XLP-014-000010085 | to | XLP-014-000010085 |
| XLP-014-000010137 | to | XLP-014-000010137 |
| XLP-014-000010161 | to | XLP-014-000010161 |
| XLP-014-000010182 | to | XLP-014-000010182 |
| XLP-014-000010277 | to | XLP-014-000010277 |
| XLP-014-000010302 | to | XLP-014-000010302 |
| XLP-014-000010360 | to | XLP-014-000010360 |
| XLP-014-000010380 | to | XLP-014-000010380 |
| XLP-014-000010396 | to | XLP-014-000010397 |
| XLP-014-000010643 | to | XLP-014-000010643 |
| XLP-014-000010646 | to | XLP-014-000010646 |
| XLP-014-000010663 | to | XLP-014-000010663 |
| XLP-014-000010766 | to | XLP-014-000010766 |
| XLP-014-000010868 | to | XLP-014-000010868 |
| XLP-014-000010874 | to | XLP-014-000010874 |
| XLP-014-000010879 | to | XLP-014-000010879 |
| XLP-014-000010904 | to | XLP-014-000010904 |
| XLP-014-000010922 | to | XLP-014-000010922 |
| XLP-014-000011001 | to | XLP-014-000011002 |
| XLP-014-000011016 | to | XLP-014-000011017 |
| XLP-014-000011022 | to | XLP-014-000011022 |
| XLP-014-000011089 | to | XLP-014-000011089 |
| XLP-014-000011206 | to | XLP-014-000011206 |
| XLP-014-000011234 | to | XLP-014-000011234 |
| XLP-014-000011280 | to | XLP-014-000011280 |
| XLP-014-000011315 | to | XLP-014-000011315 |
| XLP-014-000011488 | to | XLP-014-000011488 |
| XLP-014-000011491 | to | XLP-014-000011491 |
| XLP-014-000011586 | to | XLP-014-000011586 |
| XLP-014-000011685 | to | XLP-014-000011685 |
| XLP-014-000011698 | to | XLP-014-000011698 |
| XLP-014-000011761 | to | XLP-014-000011762 |
| XLP-014-000011831 | to | XLP-014-000011832 |
| XLP-014-000011851 | to | XLP-014-000011852 |
| XLP-014-000011915 | to | XLP-014-000011915 |
| XLP-014-000011988 | to | XLP-014-000011988 |
| XLP-014-000012061 | to | XLP-014-000012061 |
| XLP-014-000012133 | to | XLP-014-000012133 |
| XLP-014-000012200 | to | XLP-014-000012200 |

| | | |
|---|---|---|
| XLP-014-000012208 | to | XLP-014-000012208 |
| XLP-014-000012216 | to | XLP-014-000012216 |
| XLP-014-000012227 | to | XLP-014-000012227 |
| XLP-014-000012268 | to | XLP-014-000012268 |
| XLP-014-000012292 | to | XLP-014-000012292 |
| XLP-014-000012318 | to | XLP-014-000012319 |
| XLP-014-000012337 | to | XLP-014-000012337 |
| XLP-014-000012397 | to | XLP-014-000012397 |
| XLP-014-000012400 | to | XLP-014-000012400 |
| XLP-014-000012410 | to | XLP-014-000012410 |
| XLP-014-000012418 | to | XLP-014-000012418 |
| XLP-014-000012492 | to | XLP-014-000012492 |
| XLP-014-000012538 | to | XLP-014-000012538 |
| XLP-014-000012559 | to | XLP-014-000012559 |
| XLP-014-000012565 | to | XLP-014-000012565 |
| XLP-014-000012568 | to | XLP-014-000012568 |
| XLP-014-000012570 | to | XLP-014-000012571 |
| XLP-014-000012593 | to | XLP-014-000012593 |
| XLP-014-000012595 | to | XLP-014-000012595 |
| XLP-014-000012597 | to | XLP-014-000012605 |
| XLP-014-000012612 | to | XLP-014-000012612 |
| XLP-014-000012663 | to | XLP-014-000012663 |
| XLP-014-000012698 | to | XLP-014-000012702 |
| XLP-014-000012711 | to | XLP-014-000012711 |
| XLP-014-000012720 | to | XLP-014-000012720 |
| XLP-014-000012734 | to | XLP-014-000012734 |
| XLP-014-000012742 | to | XLP-014-000012742 |
| XLP-014-000012921 | to | XLP-014-000012923 |
| XLP-014-000012929 | to | XLP-014-000012930 |
| XLP-014-000012987 | to | XLP-014-000012987 |
| XLP-014-000012992 | to | XLP-014-000012992 |
| XLP-017-000000140 | to | XLP-017-000000140 |
| XLP-017-000000158 | to | XLP-017-000000158 |
| XLP-017-000000177 | to | XLP-017-000000177 |
| XLP-017-000000222 | to | XLP-017-000000222 |
| XLP-017-000000320 | to | XLP-017-000000320 |
| XLP-017-000000496 | to | XLP-017-000000496 |
| XLP-017-000000500 | to | XLP-017-000000500 |
| XLP-017-000000667 | to | XLP-017-000000667 |
| XLP-017-000000670 | to | XLP-017-000000670 |
| XLP-017-000000686 | to | XLP-017-000000686 |
| XLP-017-000000708 | to | XLP-017-000000708 |
| XLP-017-000000715 | to | XLP-017-000000716 |
| XLP-017-000000718 | to | XLP-017-000000718 |

| | | |
|---|---|---|
| XLP-017-000000889 | to | XLP-017-000000889 |
| XLP-017-000000935 | to | XLP-017-000000935 |
| XLP-017-000000939 | to | XLP-017-000000939 |
| XLP-017-000001112 | to | XLP-017-000001112 |
| XLP-017-000001120 | to | XLP-017-000001120 |
| XLP-017-000001230 | to | XLP-017-000001230 |
| XLP-017-000001271 | to | XLP-017-000001271 |
| XLP-017-000001299 | to | XLP-017-000001299 |
| XLP-017-000001341 | to | XLP-017-000001341 |
| XLP-017-000001407 | to | XLP-017-000001407 |
| XLP-017-000001451 | to | XLP-017-000001451 |
| XLP-017-000001468 | to | XLP-017-000001468 |
| XLP-017-000001472 | to | XLP-017-000001472 |
| XLP-017-000001489 | to | XLP-017-000001489 |
| XLP-017-000001513 | to | XLP-017-000001513 |
| XLP-017-000001566 | to | XLP-017-000001566 |
| XLP-017-000001575 | to | XLP-017-000001575 |
| XLP-017-000001586 | to | XLP-017-000001586 |
| XLP-017-000001589 | to | XLP-017-000001589 |
| XLP-017-000001606 | to | XLP-017-000001609 |
| XLP-017-000001625 | to | XLP-017-000001625 |
| XLP-017-000001630 | to | XLP-017-000001630 |
| XLP-017-000001635 | to | XLP-017-000001635 |
| XLP-017-000001643 | to | XLP-017-000001643 |
| XLP-017-000001646 | to | XLP-017-000001646 |
| XLP-017-000001652 | to | XLP-017-000001652 |
| XLP-017-000001668 | to | XLP-017-000001668 |
| XLP-017-000001670 | to | XLP-017-000001670 |
| XLP-017-000001691 | to | XLP-017-000001691 |
| XLP-017-000001719 | to | XLP-017-000001719 |
| XLP-017-000001742 | to | XLP-017-000001742 |
| XLP-017-000001770 | to | XLP-017-000001770 |
| XLP-017-000001775 | to | XLP-017-000001775 |
| XLP-017-000001780 | to | XLP-017-000001780 |
| XLP-017-000001826 | to | XLP-017-000001826 |
| XLP-017-000001828 | to | XLP-017-000001828 |
| XLP-017-000001866 | to | XLP-017-000001866 |
| XLP-017-000001878 | to | XLP-017-000001878 |
| XLP-017-000001907 | to | XLP-017-000001907 |
| XLP-017-000001921 | to | XLP-017-000001921 |
| XLP-017-000001940 | to | XLP-017-000001940 |
| XLP-017-000001964 | to | XLP-017-000001964 |
| XLP-017-000001981 | to | XLP-017-000001981 |
| XLP-017-000001985 | to | XLP-017-000001985 |

| | | |
|---|---|---|
| XLP-017-000001990 | to | XLP-017-000001990 |
| XLP-017-000002025 | to | XLP-017-000002025 |
| XLP-017-000002063 | to | XLP-017-000002063 |
| XLP-017-000002109 | to | XLP-017-000002109 |
| XLP-017-000002139 | to | XLP-017-000002139 |
| XLP-017-000002186 | to | XLP-017-000002186 |
| XLP-017-000002220 | to | XLP-017-000002220 |
| XLP-017-000002226 | to | XLP-017-000002226 |
| XLP-017-000002263 | to | XLP-017-000002263 |
| XLP-017-000002313 | to | XLP-017-000002313 |
| XLP-017-000002696 | to | XLP-017-000002696 |
| XLP-017-000002771 | to | XLP-017-000002771 |
| XLP-017-000002859 | to | XLP-017-000002860 |
| XLP-017-000002868 | to | XLP-017-000002868 |
| XLP-017-000002973 | to | XLP-017-000002975 |
| XLP-017-000003023 | to | XLP-017-000003027 |
| XLP-017-000003109 | to | XLP-017-000003110 |
| XLP-017-000003120 | to | XLP-017-000003120 |
| XLP-017-000003134 | to | XLP-017-000003134 |
| XLP-017-000003137 | to | XLP-017-000003137 |
| XLP-017-000003362 | to | XLP-017-000003363 |
| XLP-017-000003432 | to | XLP-017-000003433 |
| XLP-017-000003435 | to | XLP-017-000003435 |
| XLP-017-000003518 | to | XLP-017-000003519 |
| XLP-017-000003553 | to | XLP-017-000003553 |
| XLP-017-000003638 | to | XLP-017-000003643 |
| XLP-017-000003645 | to | XLP-017-000003660 |
| XLP-017-000003695 | to | XLP-017-000003706 |
| XLP-017-000003759 | to | XLP-017-000003759 |
| XLP-017-000003792 | to | XLP-017-000003792 |
| XLP-017-000003834 | to | XLP-017-000003836 |
| XLP-017-000003838 | to | XLP-017-000003839 |
| XLP-017-000003868 | to | XLP-017-000003870 |
| XLP-017-000003983 | to | XLP-017-000003984 |
| XLP-017-000004147 | to | XLP-017-000004147 |
| XLP-017-000004319 | to | XLP-017-000004319 |
| XLP-017-000004332 | to | XLP-017-000004332 |
| XLP-017-000004365 | to | XLP-017-000004365 |
| XLP-017-000004414 | to | XLP-017-000004414 |
| XLP-017-000004430 | to | XLP-017-000004430 |
| XLP-017-000004521 | to | XLP-017-000004521 |
| XLP-017-000004577 | to | XLP-017-000004577 |
| XLP-017-000004623 | to | XLP-017-000004623 |
| XLP-017-000004688 | to | XLP-017-000004688 |

| | | |
|---|---|---|
| XLP-017-000004728 | to | XLP-017-000004728 |
| XLP-017-000004834 | to | XLP-017-000004834 |
| XLP-017-000004868 | to | XLP-017-000004868 |
| XLP-017-000004942 | to | XLP-017-000004942 |
| XLP-017-000005018 | to | XLP-017-000005018 |
| XLP-017-000005027 | to | XLP-017-000005027 |
| XLP-017-000005041 | to | XLP-017-000005041 |
| XLP-017-000005086 | to | XLP-017-000005086 |
| XLP-017-000005125 | to | XLP-017-000005125 |
| XLP-017-000005207 | to | XLP-017-000005207 |
| XLP-017-000005245 | to | XLP-017-000005245 |
| XLP-017-000005322 | to | XLP-017-000005322 |
| XLP-017-000005392 | to | XLP-017-000005392 |
| XLP-017-000005430 | to | XLP-017-000005430 |
| XLP-017-000005484 | to | XLP-017-000005484 |
| XLP-017-000005486 | to | XLP-017-000005486 |
| XLP-017-000005502 | to | XLP-017-000005502 |
| XLP-017-000005527 | to | XLP-017-000005528 |
| XLP-017-000005592 | to | XLP-017-000005592 |
| XLP-017-000005609 | to | XLP-017-000005609 |
| XLP-017-000005645 | to | XLP-017-000005645 |
| XLP-017-000005664 | to | XLP-017-000005666 |
| XLP-017-000005741 | to | XLP-017-000005741 |
| XLP-017-000005764 | to | XLP-017-000005764 |
| XLP-017-000005827 | to | XLP-017-000005827 |
| XLP-017-000005860 | to | XLP-017-000005860 |
| XLP-017-000005986 | to | XLP-017-000005986 |
| XLP-017-000006001 | to | XLP-017-000006001 |
| XLP-017-000006047 | to | XLP-017-000006047 |
| XLP-017-000006063 | to | XLP-017-000006063 |
| XLP-017-000006114 | to | XLP-017-000006114 |
| XLP-017-000006123 | to | XLP-017-000006123 |
| XLP-017-000006133 | to | XLP-017-000006133 |
| XLP-017-000006249 | to | XLP-017-000006249 |
| XLP-017-000006276 | to | XLP-017-000006276 |
| XLP-017-000006278 | to | XLP-017-000006279 |
| XLP-017-000006326 | to | XLP-017-000006326 |
| XLP-017-000006393 | to | XLP-017-000006393 |
| XLP-017-000006398 | to | XLP-017-000006398 |
| XLP-017-000006401 | to | XLP-017-000006401 |
| XLP-017-000006462 | to | XLP-017-000006462 |
| XLP-017-000006464 | to | XLP-017-000006464 |
| XLP-017-000006504 | to | XLP-017-000006504 |
| XLP-017-000006509 | to | XLP-017-000006509 |

| | | |
|---|---|---|
| XLP-017-000006544 | to | XLP-017-000006544 |
| XLP-017-000006572 | to | XLP-017-000006572 |
| XLP-017-000006649 | to | XLP-017-000006649 |
| XLP-017-000006651 | to | XLP-017-000006651 |
| XLP-017-000006653 | to | XLP-017-000006653 |
| XLP-017-000006687 | to | XLP-017-000006687 |
| XLP-017-000006696 | to | XLP-017-000006696 |
| XLP-017-000006761 | to | XLP-017-000006761 |
| XLP-017-000006879 | to | XLP-017-000006879 |
| XLP-017-000007021 | to | XLP-017-000007022 |
| XLP-017-000007036 | to | XLP-017-000007036 |
| XLP-017-000007053 | to | XLP-017-000007053 |
| XLP-017-000007086 | to | XLP-017-000007086 |
| XLP-017-000007227 | to | XLP-017-000007227 |
| XLP-017-000007343 | to | XLP-017-000007343 |
| XLP-017-000007358 | to | XLP-017-000007358 |
| XLP-017-000007360 | to | XLP-017-000007360 |
| XLP-017-000007643 | to | XLP-017-000007643 |
| XLP-017-000007835 | to | XLP-017-000007835 |
| XLP-017-000007840 | to | XLP-017-000007840 |
| XLP-017-000007857 | to | XLP-017-000007857 |
| XLP-017-000007909 | to | XLP-017-000007909 |
| XLP-017-000008014 | to | XLP-017-000008014 |
| XLP-017-000008045 | to | XLP-017-000008045 |
| XLP-017-000008153 | to | XLP-017-000008153 |
| XLP-017-000008192 | to | XLP-017-000008192 |
| XLP-017-000008237 | to | XLP-017-000008238 |
| XLP-017-000008448 | to | XLP-017-000008448 |
| XLP-017-000008494 | to | XLP-017-000008494 |
| XLP-017-000008508 | to | XLP-017-000008508 |
| XLP-017-000008514 | to | XLP-017-000008514 |
| XLP-017-000008539 | to | XLP-017-000008539 |
| XLP-017-000008581 | to | XLP-017-000008581 |
| XLP-017-000008602 | to | XLP-017-000008602 |
| XLP-017-000008654 | to | XLP-017-000008657 |
| XLP-017-000008664 | to | XLP-017-000008664 |
| XLP-017-000008666 | to | XLP-017-000008666 |
| XLP-017-000008682 | to | XLP-017-000008684 |
| XLP-017-000008695 | to | XLP-017-000008695 |
| XLP-017-000008746 | to | XLP-017-000008746 |
| XLP-017-000008760 | to | XLP-017-000008760 |
| XLP-017-000008778 | to | XLP-017-000008780 |
| XLP-017-000008819 | to | XLP-017-000008819 |
| XLP-017-000008821 | to | XLP-017-000008821 |

| | | |
|---|---|---|
| XLP-017-000008834 | to | XLP-017-000008834 |
| XLP-017-000008836 | to | XLP-017-000008836 |
| XLP-017-000008840 | to | XLP-017-000008840 |
| XLP-017-000008848 | to | XLP-017-000008848 |
| XLP-017-000008857 | to | XLP-017-000008857 |
| XLP-017-000008868 | to | XLP-017-000008868 |
| XLP-017-000008876 | to | XLP-017-000008876 |
| XLP-017-000008878 | to | XLP-017-000008879 |
| XLP-017-000008890 | to | XLP-017-000008890 |
| XLP-017-000008892 | to | XLP-017-000008892 |
| XLP-017-000008897 | to | XLP-017-000008897 |
| XLP-017-000008914 | to | XLP-017-000008914 |
| XLP-017-000008918 | to | XLP-017-000008918 |
| XLP-017-000008921 | to | XLP-017-000008921 |
| XLP-017-000008954 | to | XLP-017-000008954 |
| XLP-017-000008958 | to | XLP-017-000008958 |
| XLP-017-000008963 | to | XLP-017-000008963 |
| XLP-017-000008986 | to | XLP-017-000008989 |
| XLP-017-000008996 | to | XLP-017-000008996 |
| XLP-017-000009006 | to | XLP-017-000009009 |
| XLP-017-000009032 | to | XLP-017-000009032 |
| XLP-017-000009038 | to | XLP-017-000009038 |
| XLP-017-000009053 | to | XLP-017-000009053 |
| XLP-017-000009083 | to | XLP-017-000009083 |
| XLP-017-000009087 | to | XLP-017-000009087 |
| XLP-017-000009098 | to | XLP-017-000009098 |
| XLP-017-000009109 | to | XLP-017-000009109 |
| XLP-017-000009133 | to | XLP-017-000009133 |
| XLP-017-000009145 | to | XLP-017-000009145 |
| XLP-017-000009154 | to | XLP-017-000009154 |
| XLP-017-000009156 | to | XLP-017-000009156 |
| XLP-017-000009168 | to | XLP-017-000009168 |
| XLP-017-000009198 | to | XLP-017-000009198 |
| XLP-017-000009204 | to | XLP-017-000009204 |
| XLP-017-000009224 | to | XLP-017-000009224 |
| XLP-017-000009413 | to | XLP-017-000009413 |
| XLP-017-000009443 | to | XLP-017-000009443 |
| XLP-017-000009445 | to | XLP-017-000009447 |
| XLP-017-000009476 | to | XLP-017-000009477 |
| XLP-017-000009507 | to | XLP-017-000009523 |
| XLP-017-000009543 | to | XLP-017-000009545 |
| XLP-017-000009561 | to | XLP-017-000009562 |
| XLP-017-000009605 | to | XLP-017-000009607 |
| XLP-017-000009631 | to | XLP-017-000009631 |

| | | |
|---|---|---|
| XLP-017-000009638 | to | XLP-017-000009638 |
| XLP-017-000009645 | to | XLP-017-000009645 |
| XLP-017-000009682 | to | XLP-017-000009682 |
| XLP-017-000009742 | to | XLP-017-000009742 |
| XLP-017-000009744 | to | XLP-017-000009744 |
| XLP-017-000009747 | to | XLP-017-000009747 |
| XLP-017-000009753 | to | XLP-017-000009753 |
| XLP-017-000009771 | to | XLP-017-000009779 |
| XLP-017-000009781 | to | XLP-017-000009791 |
| XLP-017-000009808 | to | XLP-017-000009808 |
| XLP-017-000009822 | to | XLP-017-000009822 |
| XLP-017-000009913 | to | XLP-017-000009913 |
| XLP-017-000009924 | to | XLP-017-000009926 |
| XLP-017-000009977 | to | XLP-017-000009977 |
| XLP-017-000010130 | to | XLP-017-000010133 |
| XLP-017-000010135 | to | XLP-017-000010135 |
| XLP-017-000010140 | to | XLP-017-000010140 |
| XLP-017-000010162 | to | XLP-017-000010162 |
| XLP-017-000010186 | to | XLP-017-000010188 |
| XLP-017-000010193 | to | XLP-017-000010193 |
| XLP-017-000010223 | to | XLP-017-000010223 |
| XLP-017-000010225 | to | XLP-017-000010240 |
| XLP-017-000010261 | to | XLP-017-000010261 |
| XLP-017-000010325 | to | XLP-017-000010328 |
| XLP-017-000010331 | to | XLP-017-000010335 |
| XLP-017-000010337 | to | XLP-017-000010343 |
| XLP-017-000010345 | to | XLP-017-000010345 |
| XLP-017-000010347 | to | XLP-017-000010347 |
| XLP-017-000010349 | to | XLP-017-000010349 |
| XLP-017-000010352 | to | XLP-017-000010352 |
| XLP-017-000010357 | to | XLP-017-000010374 |
| XLP-017-000010383 | to | XLP-017-000010383 |
| XLP-017-000010407 | to | XLP-017-000010407 |
| XLP-017-000010445 | to | XLP-017-000010445 |
| XLP-017-000010459 | to | XLP-017-000010460 |
| XLP-017-000010465 | to | XLP-017-000010465 |
| XLP-017-000010482 | to | XLP-017-000010482 |
| XLP-017-000010484 | to | XLP-017-000010499 |
| XLP-017-000010530 | to | XLP-017-000010530 |
| XLP-017-000010579 | to | XLP-017-000010579 |
| XLP-017-000010618 | to | XLP-017-000010626 |
| XLP-017-000010650 | to | XLP-017-000010650 |
| XLP-017-000010670 | to | XLP-017-000010670 |
| XLP-017-000010679 | to | XLP-017-000010679 |

| | | |
|---|---|---|
| XLP-017-000010693 | to | XLP-017-000010693 |
| XLP-017-000010701 | to | XLP-017-000010701 |
| XLP-017-000010735 | to | XLP-017-000010735 |
| XLP-017-000010750 | to | XLP-017-000010750 |
| XLP-017-000010752 | to | XLP-017-000010753 |
| XLP-017-000010769 | to | XLP-017-000010770 |
| XLP-017-000010872 | to | XLP-017-000010873 |
| XLP-017-000010884 | to | XLP-017-000010886 |
| XLP-017-000010907 | to | XLP-017-000010909 |
| XLP-017-000010920 | to | XLP-017-000010927 |
| XLP-017-000010929 | to | XLP-017-000010936 |
| XLP-017-000011100 | to | XLP-017-000011100 |
| XLP-017-000011104 | to | XLP-017-000011104 |
| XLP-017-000011106 | to | XLP-017-000011117 |
| XLP-017-000011119 | to | XLP-017-000011121 |
| XLP-017-000011124 | to | XLP-017-000011125 |
| XLP-017-000011204 | to | XLP-017-000011206 |
| XLP-017-000011214 | to | XLP-017-000011217 |
| XLP-017-000011220 | to | XLP-017-000011220 |
| XLP-017-000011239 | to | XLP-017-000011241 |
| XLP-017-000011252 | to | XLP-017-000011253 |
| XLP-017-000011263 | to | XLP-017-000011263 |
| XLP-017-000011265 | to | XLP-017-000011265 |
| XLP-017-000011297 | to | XLP-017-000011297 |
| XLP-017-000011301 | to | XLP-017-000011302 |
| XLP-017-000011339 | to | XLP-017-000011339 |
| XLP-017-000011413 | to | XLP-017-000011413 |
| XLP-017-000011418 | to | XLP-017-000011418 |
| XLP-017-000011428 | to | XLP-017-000011429 |
| XLP-017-000011459 | to | XLP-017-000011459 |
| XLP-017-000011461 | to | XLP-017-000011461 |
| XLP-017-000011511 | to | XLP-017-000011511 |
| XLP-017-000011515 | to | XLP-017-000011515 |
| XLP-017-000011539 | to | XLP-017-000011539 |
| XLP-017-000011544 | to | XLP-017-000011544 |
| XLP-017-000011568 | to | XLP-017-000011569 |
| XLP-017-000011685 | to | XLP-017-000011685 |
| XLP-017-000011791 | to | XLP-017-000011791 |
| XLP-017-000011835 | to | XLP-017-000011837 |
| XLP-017-000011856 | to | XLP-017-000011856 |
| XLP-017-000011886 | to | XLP-017-000011887 |
| XLP-017-000011928 | to | XLP-017-000011929 |
| XLP-017-000011972 | to | XLP-017-000011972 |
| XLP-017-000011997 | to | XLP-017-000012003 |

| | | |
|---|---|---|
| XLP-017-000012007 | to | XLP-017-000012007 |
| XLP-017-000012046 | to | XLP-017-000012046 |
| XLP-017-000012191 | to | XLP-017-000012191 |
| XLP-017-000012214 | to | XLP-017-000012214 |
| XLP-017-000012218 | to | XLP-017-000012218 |
| XLP-017-000012307 | to | XLP-017-000012307 |
| XLP-017-000012398 | to | XLP-017-000012398 |
| XLP-017-000012620 | to | XLP-017-000012620 |
| XLP-017-000012629 | to | XLP-017-000012629 |
| XLP-017-000012636 | to | XLP-017-000012636 |
| XLP-017-000012667 | to | XLP-017-000012667 |
| XLP-017-000012756 | to | XLP-017-000012756 |
| XLP-017-000012770 | to | XLP-017-000012770 |
| XLP-017-000012802 | to | XLP-017-000012802 |
| XLP-017-000012813 | to | XLP-017-000012813 |
| XLP-017-000012821 | to | XLP-017-000012821 |
| XLP-017-000012925 | to | XLP-017-000012925 |
| XLP-017-000012957 | to | XLP-017-000012957 |
| XLP-017-000012967 | to | XLP-017-000012967 |
| XLP-017-000012983 | to | XLP-017-000012983 |
| XLP-017-000013038 | to | XLP-017-000013038 |
| XLP-017-000013118 | to | XLP-017-000013118 |
| XLP-017-000013303 | to | XLP-017-000013303 |
| XLP-017-000013307 | to | XLP-017-000013307 |
| XLP-017-000013383 | to | XLP-017-000013383 |
| XLP-017-000013455 | to | XLP-017-000013455 |
| XLP-017-000013512 | to | XLP-017-000013512 |
| XLP-017-000013674 | to | XLP-017-000013674 |
| XLP-017-000013732 | to | XLP-017-000013732 |
| XLP-017-000013766 | to | XLP-017-000013766 |
| XLP-017-000013787 | to | XLP-017-000013787 |
| XLP-017-000013816 | to | XLP-017-000013816 |
| XLP-017-000013857 | to | XLP-017-000013857 |
| XLP-017-000013864 | to | XLP-017-000013864 |
| XLP-017-000013867 | to | XLP-017-000013867 |
| XLP-017-000013869 | to | XLP-017-000013869 |
| XLP-017-000013915 | to | XLP-017-000013915 |
| XLP-017-000013922 | to | XLP-017-000013922 |
| XLP-017-000013995 | to | XLP-017-000013995 |
| XLP-017-000014009 | to | XLP-017-000014009 |
| XLP-017-000014011 | to | XLP-017-000014011 |
| XLP-017-000014031 | to | XLP-017-000014031 |
| XLP-017-000014099 | to | XLP-017-000014099 |
| XLP-017-000014101 | to | XLP-017-000014101 |

| | | |
|---|---|---|
| XLP-017-000014110 | to | XLP-017-000014110 |
| XLP-017-000014206 | to | XLP-017-000014206 |
| XLP-017-000014257 | to | XLP-017-000014257 |
| XLP-017-000014274 | to | XLP-017-000014274 |
| XLP-017-000014474 | to | XLP-017-000014474 |
| XLP-017-000014730 | to | XLP-017-000014730 |
| XLP-017-000014891 | to | XLP-017-000014891 |
| XLP-017-000014894 | to | XLP-017-000014894 |
| XLP-017-000014896 | to | XLP-017-000014896 |
| XLP-017-000015009 | to | XLP-017-000015009 |
| XLP-017-000015024 | to | XLP-017-000015024 |
| XLP-017-000015039 | to | XLP-017-000015039 |
| XLP-017-000015064 | to | XLP-017-000015064 |
| XLP-017-000015076 | to | XLP-017-000015076 |
| XLP-017-000015083 | to | XLP-017-000015083 |
| XLP-017-000015089 | to | XLP-017-000015089 |
| XLP-017-000015118 | to | XLP-017-000015118 |
| XLP-017-000015191 | to | XLP-017-000015191 |
| XLP-017-000015250 | to | XLP-017-000015250 |
| XLP-017-000015319 | to | XLP-017-000015319 |
| XLP-017-000015357 | to | XLP-017-000015357 |
| XLP-017-000015407 | to | XLP-017-000015407 |
| XLP-017-000015409 | to | XLP-017-000015409 |
| XLP-017-000015416 | to | XLP-017-000015416 |
| XLP-017-000015521 | to | XLP-017-000015522 |
| XLP-017-000015533 | to | XLP-017-000015533 |
| XLP-017-000015535 | to | XLP-017-000015535 |
| XLP-017-000015560 | to | XLP-017-000015560 |
| XLP-017-000015564 | to | XLP-017-000015564 |
| XLP-017-000015675 | to | XLP-017-000015675 |
| XLP-017-000015819 | to | XLP-017-000015819 |
| XLP-017-000015852 | to | XLP-017-000015852 |
| XLP-017-000015898 | to | XLP-017-000015898 |
| XLP-017-000015938 | to | XLP-017-000015939 |
| XLP-017-000016061 | to | XLP-017-000016061 |
| XLP-017-000016092 | to | XLP-017-000016093 |
| XLP-017-000016111 | to | XLP-017-000016111 |
| XLP-017-000016121 | to | XLP-017-000016124 |
| XLP-017-000016213 | to | XLP-017-000016213 |
| XLP-017-000016221 | to | XLP-017-000016221 |
| XLP-017-000016250 | to | XLP-017-000016250 |
| XLP-017-000016254 | to | XLP-017-000016254 |
| XLP-017-000016409 | to | XLP-017-000016409 |
| XLP-017-000016411 | to | XLP-017-000016412 |

| | | |
|---|---|---|
| XLP-017-000016426 | to | XLP-017-000016427 |
| XLP-017-000016548 | to | XLP-017-000016548 |
| XLP-017-000016569 | to | XLP-017-000016569 |
| XLP-017-000016690 | to | XLP-017-000016691 |
| XLP-017-000016710 | to | XLP-017-000016710 |
| XLP-017-000016740 | to | XLP-017-000016740 |
| XLP-017-000016746 | to | XLP-017-000016746 |
| XLP-017-000016798 | to | XLP-017-000016801 |
| XLP-017-000016877 | to | XLP-017-000016877 |
| XLP-017-000016886 | to | XLP-017-000016886 |
| XLP-017-000016942 | to | XLP-017-000016942 |
| XLP-017-000016944 | to | XLP-017-000016944 |
| XLP-017-000016946 | to | XLP-017-000016946 |
| XLP-017-000017112 | to | XLP-017-000017112 |
| XLP-017-000017134 | to | XLP-017-000017134 |
| XLP-017-000017191 | to | XLP-017-000017191 |
| XLP-017-000017234 | to | XLP-017-000017234 |
| XLP-017-000017266 | to | XLP-017-000017270 |
| XLP-017-000017287 | to | XLP-017-000017287 |
| XLP-017-000017299 | to | XLP-017-000017300 |
| XLP-017-000017326 | to | XLP-017-000017326 |
| XLP-017-000017362 | to | XLP-017-000017363 |
| XLP-017-000017459 | to | XLP-017-000017459 |
| XLP-017-000017474 | to | XLP-017-000017475 |
| XLP-017-000017483 | to | XLP-017-000017483 |
| XLP-017-000017511 | to | XLP-017-000017511 |
| XLP-017-000017527 | to | XLP-017-000017527 |
| XLP-017-000017529 | to | XLP-017-000017529 |
| XLP-017-000017630 | to | XLP-017-000017630 |
| XLP-017-000017800 | to | XLP-017-000017800 |
| XLP-017-000017840 | to | XLP-017-000017842 |
| XLP-017-000017844 | to | XLP-017-000017844 |
| XLP-017-000017889 | to | XLP-017-000017889 |
| XLP-017-000017901 | to | XLP-017-000017901 |
| XLP-017-000017909 | to | XLP-017-000017911 |
| XLP-017-000017922 | to | XLP-017-000017925 |
| XLP-017-000017935 | to | XLP-017-000017935 |
| XLP-017-000017938 | to | XLP-017-000017938 |
| XLP-017-000017959 | to | XLP-017-000017959 |
| XLP-017-000017963 | to | XLP-017-000017963 |
| XLP-017-000017980 | to | XLP-017-000017980 |
| XLP-017-000018016 | to | XLP-017-000018016 |
| XLP-017-000018018 | to | XLP-017-000018018 |
| XLP-017-000018030 | to | XLP-017-000018031 |

| | | |
|---|---|---|
| XLP-017-000018096 | to | XLP-017-000018096 |
| XLP-017-000018126 | to | XLP-017-000018126 |
| XLP-017-000018154 | to | XLP-017-000018155 |
| XLP-017-000018168 | to | XLP-017-000018170 |
| XLP-017-000018183 | to | XLP-017-000018184 |
| XLP-017-000018206 | to | XLP-017-000018206 |
| XLP-017-000018266 | to | XLP-017-000018269 |
| XLP-017-000018293 | to | XLP-017-000018293 |
| XLP-017-000018295 | to | XLP-017-000018295 |
| XLP-017-000018297 | to | XLP-017-000018298 |
| XLP-017-000018310 | to | XLP-017-000018310 |
| XLP-017-000018349 | to | XLP-017-000018349 |
| XLP-017-000018390 | to | XLP-017-000018390 |
| XLP-017-000018395 | to | XLP-017-000018395 |
| XLP-017-000018447 | to | XLP-017-000018447 |
| XLP-017-000018449 | to | XLP-017-000018454 |
| XLP-017-000018456 | to | XLP-017-000018456 |
| XLP-017-000018458 | to | XLP-017-000018461 |
| XLP-017-000018513 | to | XLP-017-000018513 |
| XLP-017-000018533 | to | XLP-017-000018534 |
| XLP-017-000018551 | to | XLP-017-000018551 |
| XLP-017-000018601 | to | XLP-017-000018601 |
| XLP-017-000018612 | to | XLP-017-000018612 |
| XLP-017-000018639 | to | XLP-017-000018639 |
| XLP-017-000018641 | to | XLP-017-000018641 |
| XLP-017-000018662 | to | XLP-017-000018662 |
| XLP-017-000018672 | to | XLP-017-000018672 |
| XLP-017-000018674 | to | XLP-017-000018675 |
| XLP-017-000018769 | to | XLP-017-000018769 |
| XLP-017-000018777 | to | XLP-017-000018777 |
| XLP-017-000018804 | to | XLP-017-000018815 |
| XLP-018-000000047 | to | XLP-018-000000047 |
| XLP-018-000000060 | to | XLP-018-000000060 |
| XLP-018-000000101 | to | XLP-018-000000101 |
| XLP-018-000000174 | to | XLP-018-000000174 |
| XLP-018-000000198 | to | XLP-018-000000198 |
| XLP-018-000000208 | to | XLP-018-000000211 |
| XLP-018-000000215 | to | XLP-018-000000215 |
| XLP-018-000000220 | to | XLP-018-000000220 |
| XLP-018-000000235 | to | XLP-018-000000235 |
| XLP-018-000000241 | to | XLP-018-000000241 |
| XLP-018-000000256 | to | XLP-018-000000256 |
| XLP-018-000000275 | to | XLP-018-000000275 |
| XLP-018-000000281 | to | XLP-018-000000281 |

| | | |
|---|---|---|
| XLP-018-000000306 | to | XLP-018-000000306 |
| XLP-018-000000313 | to | XLP-018-000000313 |
| XLP-018-000000325 | to | XLP-018-000000325 |
| XLP-018-000000348 | to | XLP-018-000000348 |
| XLP-018-000000359 | to | XLP-018-000000359 |
| XLP-018-000000365 | to | XLP-018-000000365 |
| XLP-018-000000390 | to | XLP-018-000000391 |
| XLP-018-000000400 | to | XLP-018-000000400 |
| XLP-018-000000432 | to | XLP-018-000000432 |
| XLP-018-000000435 | to | XLP-018-000000435 |
| XLP-018-000000440 | to | XLP-018-000000440 |
| XLP-018-000000458 | to | XLP-018-000000458 |
| XLP-018-000000460 | to | XLP-018-000000460 |
| XLP-018-000000463 | to | XLP-018-000000463 |
| XLP-018-000000480 | to | XLP-018-000000480 |
| XLP-018-000000499 | to | XLP-018-000000499 |
| XLP-018-000000507 | to | XLP-018-000000507 |
| XLP-018-000000514 | to | XLP-018-000000514 |
| XLP-018-000000548 | to | XLP-018-000000549 |
| XLP-018-000000572 | to | XLP-018-000000572 |
| XLP-018-000000610 | to | XLP-018-000000610 |
| XLP-018-000000614 | to | XLP-018-000000614 |
| XLP-018-000000650 | to | XLP-018-000000650 |
| XLP-018-000000669 | to | XLP-018-000000669 |
| XLP-018-000000693 | to | XLP-018-000000693 |
| XLP-018-000000724 | to | XLP-018-000000724 |
| XLP-018-000000753 | to | XLP-018-000000753 |
| XLP-018-000000770 | to | XLP-018-000000770 |
| XLP-018-000000826 | to | XLP-018-000000826 |
| XLP-018-000000872 | to | XLP-018-000000872 |
| XLP-018-000000891 | to | XLP-018-000000891 |
| XLP-018-000000912 | to | XLP-018-000000913 |
| XLP-018-000000920 | to | XLP-018-000000920 |
| XLP-018-000000974 | to | XLP-018-000000974 |
| XLP-018-000000993 | to | XLP-018-000000993 |
| XLP-018-000001013 | to | XLP-018-000001013 |
| XLP-018-000001032 | to | XLP-018-000001033 |
| XLP-018-000001065 | to | XLP-018-000001065 |
| XLP-018-000001093 | to | XLP-018-000001093 |
| XLP-018-000001102 | to | XLP-018-000001102 |
| XLP-018-000001127 | to | XLP-018-000001127 |
| XLP-018-000001162 | to | XLP-018-000001162 |
| XLP-018-000001180 | to | XLP-018-000001180 |
| XLP-018-000001208 | to | XLP-018-000001208 |

| | | |
|---|---|---|
| XLP-018-000001234 | to | XLP-018-000001234 |
| XLP-018-000001264 | to | XLP-018-000001264 |
| XLP-018-000001279 | to | XLP-018-000001279 |
| XLP-018-000001310 | to | XLP-018-000001310 |
| XLP-018-000001374 | to | XLP-018-000001374 |
| XLP-018-000001380 | to | XLP-018-000001380 |
| XLP-018-000001461 | to | XLP-018-000001461 |
| XLP-018-000001510 | to | XLP-018-000001510 |
| XLP-018-000002040 | to | XLP-018-000002040 |
| XLP-018-000002121 | to | XLP-018-000002121 |
| XLP-018-000002134 | to | XLP-018-000002134 |
| XLP-018-000002190 | to | XLP-018-000002190 |
| XLP-018-000002236 | to | XLP-018-000002236 |
| XLP-018-000002280 | to | XLP-018-000002280 |
| XLP-018-000002287 | to | XLP-018-000002287 |
| XLP-018-000002402 | to | XLP-018-000002402 |
| XLP-018-000002414 | to | XLP-018-000002414 |
| XLP-018-000002521 | to | XLP-018-000002521 |
| XLP-018-000002523 | to | XLP-018-000002523 |
| XLP-018-000002528 | to | XLP-018-000002528 |
| XLP-018-000002611 | to | XLP-018-000002611 |
| XLP-018-000002633 | to | XLP-018-000002633 |
| XLP-018-000002640 | to | XLP-018-000002640 |
| XLP-018-000002642 | to | XLP-018-000002642 |
| XLP-018-000002646 | to | XLP-018-000002646 |
| XLP-018-000002698 | to | XLP-018-000002698 |
| XLP-018-000002889 | to | XLP-018-000002889 |
| XLP-018-000002893 | to | XLP-018-000002895 |
| XLP-018-000002897 | to | XLP-018-000002897 |
| XLP-018-000002900 | to | XLP-018-000002900 |
| XLP-018-000002902 | to | XLP-018-000002902 |
| XLP-018-000002930 | to | XLP-018-000002930 |
| XLP-018-000002942 | to | XLP-018-000002942 |
| XLP-018-000002952 | to | XLP-018-000002953 |
| XLP-018-000002959 | to | XLP-018-000002959 |
| XLP-018-000002984 | to | XLP-018-000002984 |
| XLP-018-000003021 | to | XLP-018-000003021 |
| XLP-018-000003024 | to | XLP-018-000003028 |
| XLP-018-000003075 | to | XLP-018-000003075 |
| XLP-018-000003077 | to | XLP-018-000003077 |
| XLP-018-000003173 | to | XLP-018-000003173 |
| XLP-018-000003263 | to | XLP-018-000003263 |
| XLP-018-000003308 | to | XLP-018-000003308 |
| XLP-018-000003321 | to | XLP-018-000003321 |

| | | |
|---|---|---|
| XLP-018-000003447 | to | XLP-018-000003447 |
| XLP-018-000003584 | to | XLP-018-000003584 |
| XLP-018-000003612 | to | XLP-018-000003612 |
| XLP-018-000003813 | to | XLP-018-000003813 |
| XLP-018-000003845 | to | XLP-018-000003845 |
| XLP-018-000003889 | to | XLP-018-000003889 |
| XLP-018-000004016 | to | XLP-018-000004016 |
| XLP-018-000004123 | to | XLP-018-000004123 |
| XLP-018-000004338 | to | XLP-018-000004338 |
| XLP-018-000004347 | to | XLP-018-000004347 |
| XLP-018-000004400 | to | XLP-018-000004400 |
| XLP-018-000004481 | to | XLP-018-000004481 |
| XLP-018-000004542 | to | XLP-018-000004542 |
| XLP-018-000004566 | to | XLP-018-000004566 |
| XLP-018-000004593 | to | XLP-018-000004593 |
| XLP-018-000004625 | to | XLP-018-000004625 |
| XLP-018-000004641 | to | XLP-018-000004641 |
| XLP-018-000004746 | to | XLP-018-000004746 |
| XLP-018-000004764 | to | XLP-018-000004764 |
| XLP-018-000005105 | to | XLP-018-000005105 |
| XLP-018-000005167 | to | XLP-018-000005167 |
| XLP-018-000005245 | to | XLP-018-000005245 |
| XLP-018-000005428 | to | XLP-018-000005428 |
| XLP-018-000005461 | to | XLP-018-000005461 |
| XLP-018-000005509 | to | XLP-018-000005509 |
| XLP-018-000005516 | to | XLP-018-000005516 |
| XLP-018-000005528 | to | XLP-018-000005528 |
| XLP-018-000005562 | to | XLP-018-000005562 |
| XLP-018-000005565 | to | XLP-018-000005565 |
| XLP-018-000005638 | to | XLP-018-000005638 |
| XLP-018-000005653 | to | XLP-018-000005653 |
| XLP-018-000005662 | to | XLP-018-000005662 |
| XLP-018-000005670 | to | XLP-018-000005670 |
| XLP-018-000005699 | to | XLP-018-000005699 |
| XLP-018-000005749 | to | XLP-018-000005749 |
| XLP-018-000005998 | to | XLP-018-000005998 |
| XLP-018-000006035 | to | XLP-018-000006035 |
| XLP-018-000006040 | to | XLP-018-000006040 |
| XLP-018-000006060 | to | XLP-018-000006060 |
| XLP-018-000006077 | to | XLP-018-000006077 |
| XLP-018-000006083 | to | XLP-018-000006083 |
| XLP-018-000006177 | to | XLP-018-000006177 |
| XLP-018-000006191 | to | XLP-018-000006191 |
| XLP-018-000006214 | to | XLP-018-000006214 |

| | | |
|---|---|---|
| XLP-018-000006218 | to | XLP-018-000006218 |
| XLP-018-000006233 | to | XLP-018-000006233 |
| XLP-018-000006237 | to | XLP-018-000006237 |
| XLP-018-000006395 | to | XLP-018-000006395 |
| XLP-018-000006543 | to | XLP-018-000006543 |
| XLP-018-000006616 | to | XLP-018-000006616 |
| XLP-018-000006649 | to | XLP-018-000006649 |
| XLP-018-000006682 | to | XLP-018-000006682 |
| XLP-018-000006785 | to | XLP-018-000006785 |
| XLP-018-000006839 | to | XLP-018-000006839 |
| XLP-018-000006876 | to | XLP-018-000006876 |
| XLP-018-000006884 | to | XLP-018-000006884 |
| XLP-018-000007011 | to | XLP-018-000007011 |
| XLP-018-000007046 | to | XLP-018-000007046 |
| XLP-018-000007054 | to | XLP-018-000007054 |
| XLP-018-000007158 | to | XLP-018-000007158 |
| XLP-018-000007181 | to | XLP-018-000007181 |
| XLP-018-000007286 | to | XLP-018-000007286 |
| XLP-018-000007308 | to | XLP-018-000007308 |
| XLP-018-000007310 | to | XLP-018-000007310 |
| XLP-018-000007374 | to | XLP-018-000007374 |
| XLP-018-000007443 | to | XLP-018-000007443 |
| XLP-018-000007693 | to | XLP-018-000007693 |
| XLP-018-000007806 | to | XLP-018-000007806 |
| XLP-018-000007821 | to | XLP-018-000007821 |
| XLP-018-000007831 | to | XLP-018-000007831 |
| XLP-018-000007853 | to | XLP-018-000007853 |
| XLP-018-000007860 | to | XLP-018-000007860 |
| XLP-018-000007887 | to | XLP-018-000007887 |
| XLP-018-000007940 | to | XLP-018-000007940 |
| XLP-018-000007979 | to | XLP-018-000007979 |
| XLP-018-000007989 | to | XLP-018-000007989 |
| XLP-018-000007992 | to | XLP-018-000007993 |
| XLP-018-000008004 | to | XLP-018-000008004 |
| XLP-018-000008081 | to | XLP-018-000008081 |
| XLP-018-000008134 | to | XLP-018-000008134 |
| XLP-018-000008148 | to | XLP-018-000008148 |
| XLP-018-000008150 | to | XLP-018-000008150 |
| XLP-018-000008159 | to | XLP-018-000008159 |
| XLP-018-000008175 | to | XLP-018-000008175 |
| XLP-018-000008190 | to | XLP-018-000008190 |
| XLP-018-000008356 | to | XLP-018-000008356 |
| XLP-018-000008363 | to | XLP-018-000008363 |
| XLP-018-000008416 | to | XLP-018-000008416 |

| | | |
|---|---|---|
| XLP-018-000008428 | to | XLP-018-000008428 |
| XLP-018-000008511 | to | XLP-018-000008511 |
| XLP-018-000008573 | to | XLP-018-000008573 |
| XLP-018-000008646 | to | XLP-018-000008646 |
| XLP-018-000008743 | to | XLP-018-000008743 |
| XLP-018-000008776 | to | XLP-018-000008776 |
| XLP-018-000008865 | to | XLP-018-000008865 |
| XLP-018-000008867 | to | XLP-018-000008867 |
| XLP-018-000008888 | to | XLP-018-000008888 |
| XLP-018-000008897 | to | XLP-018-000008897 |
| XLP-018-000008996 | to | XLP-018-000008996 |
| XLP-018-000008999 | to | XLP-018-000008999 |
| XLP-018-000009024 | to | XLP-018-000009024 |
| XLP-018-000009125 | to | XLP-018-000009125 |
| XLP-018-000009127 | to | XLP-018-000009127 |
| XLP-018-000009223 | to | XLP-018-000009224 |
| XLP-018-000009304 | to | XLP-018-000009305 |
| XLP-018-000009312 | to | XLP-018-000009314 |
| XLP-018-000009355 | to | XLP-018-000009355 |
| XLP-018-000009360 | to | XLP-018-000009360 |
| XLP-018-000009387 | to | XLP-018-000009387 |
| XLP-018-000009413 | to | XLP-018-000009413 |
| XLP-018-000009416 | to | XLP-018-000009416 |
| XLP-018-000009438 | to | XLP-018-000009439 |
| XLP-018-000009441 | to | XLP-018-000009441 |
| XLP-018-000009449 | to | XLP-018-000009449 |
| XLP-018-000009500 | to | XLP-018-000009507 |
| XLP-018-000009546 | to | XLP-018-000009546 |
| XLP-018-000009562 | to | XLP-018-000009562 |
| XLP-018-000009564 | to | XLP-018-000009573 |
| XLP-018-000009590 | to | XLP-018-000009591 |
| XLP-018-000009610 | to | XLP-018-000009610 |
| XLP-018-000009618 | to | XLP-018-000009619 |
| XLP-018-000009621 | to | XLP-018-000009621 |
| XLP-018-000009639 | to | XLP-018-000009642 |
| XLP-018-000009648 | to | XLP-018-000009648 |
| XLP-018-000009653 | to | XLP-018-000009653 |
| XLP-018-000009686 | to | XLP-018-000009686 |
| XLP-018-000009712 | to | XLP-018-000009712 |
| XLP-018-000009728 | to | XLP-018-000009728 |
| XLP-018-000009763 | to | XLP-018-000009770 |
| XLP-018-000009784 | to | XLP-018-000009784 |
| XLP-018-000009795 | to | XLP-018-000009804 |
| XLP-018-000009818 | to | XLP-018-000009818 |

| | | |
|---|---|---|
| XLP-018-000009820 | to | XLP-018-000009820 |
| XLP-018-000009828 | to | XLP-018-000009828 |
| XLP-018-000009834 | to | XLP-018-000009835 |
| XLP-018-000009873 | to | XLP-018-000009874 |
| XLP-018-000009890 | to | XLP-018-000009897 |
| XLP-018-000009900 | to | XLP-018-000009900 |
| XLP-018-000009902 | to | XLP-018-000009909 |
| XLP-018-000009913 | to | XLP-018-000009913 |
| XLP-018-000009917 | to | XLP-018-000009921 |
| XLP-018-000009923 | to | XLP-018-000009923 |
| XLP-018-000009925 | to | XLP-018-000009925 |
| XLP-018-000009931 | to | XLP-018-000009939 |
| XLP-018-000009975 | to | XLP-018-000009975 |
| XLP-018-000009979 | to | XLP-018-000009981 |
| XLP-018-000009997 | to | XLP-018-000009997 |
| XLP-018-000010021 | to | XLP-018-000010023 |
| XLP-018-000010025 | to | XLP-018-000010025 |
| XLP-018-000010027 | to | XLP-018-000010030 |
| XLP-018-000010039 | to | XLP-018-000010039 |
| XLP-018-000010045 | to | XLP-018-000010049 |
| XLP-018-000010051 | to | XLP-018-000010053 |
| XLP-018-000010077 | to | XLP-018-000010078 |
| XLP-018-000010081 | to | XLP-018-000010081 |
| XLP-018-000010093 | to | XLP-018-000010093 |
| XLP-018-000010097 | to | XLP-018-000010097 |
| XLP-018-000010120 | to | XLP-018-000010120 |
| XLP-018-000010124 | to | XLP-018-000010124 |
| XLP-018-000010127 | to | XLP-018-000010127 |
| XLP-018-000010133 | to | XLP-018-000010133 |
| XLP-018-000010141 | to | XLP-018-000010142 |
| XLP-018-000010164 | to | XLP-018-000010168 |
| XLP-018-000010179 | to | XLP-018-000010179 |
| XLP-018-000010202 | to | XLP-018-000010214 |
| XLP-018-000010246 | to | XLP-018-000010246 |
| XLP-018-000010281 | to | XLP-018-000010281 |
| XLP-018-000010307 | to | XLP-018-000010310 |
| XLP-018-000010369 | to | XLP-018-000010369 |
| XLP-018-000010391 | to | XLP-018-000010391 |
| XLP-018-000010403 | to | XLP-018-000010405 |
| XLP-018-000010500 | to | XLP-018-000010500 |
| XLP-018-000010505 | to | XLP-018-000010506 |
| XLP-018-000010518 | to | XLP-018-000010520 |
| XLP-018-000010553 | to | XLP-018-000010553 |
| XLP-018-000010608 | to | XLP-018-000010608 |

| | | |
|---|---|---|
| XLP-018-000010637 | to | XLP-018-000010637 |
| XLP-018-000010650 | to | XLP-018-000010650 |
| XLP-018-000010762 | to | XLP-018-000010762 |
| XLP-018-000010764 | to | XLP-018-000010765 |
| XLP-018-000010829 | to | XLP-018-000010830 |
| XLP-018-000010972 | to | XLP-018-000010972 |
| XLP-018-000010978 | to | XLP-018-000010982 |
| XLP-018-000010984 | to | XLP-018-000010985 |
| XLP-018-000010993 | to | XLP-018-000010993 |
| XLP-018-000011006 | to | XLP-018-000011006 |
| XLP-018-000011016 | to | XLP-018-000011016 |
| XLP-018-000011022 | to | XLP-018-000011027 |
| XLP-018-000011040 | to | XLP-018-000011040 |
| XLP-018-000011150 | to | XLP-018-000011153 |
| XLP-018-000011158 | to | XLP-018-000011158 |
| XLP-018-000011237 | to | XLP-018-000011237 |
| XLP-018-000011312 | to | XLP-018-000011312 |
| XLP-018-000011316 | to | XLP-018-000011316 |
| XLP-018-000011318 | to | XLP-018-000011318 |
| XLP-018-000011359 | to | XLP-018-000011367 |
| XLP-018-000011369 | to | XLP-018-000011370 |
| XLP-018-000011423 | to | XLP-018-000011423 |
| XLP-018-000011425 | to | XLP-018-000011426 |
| XLP-018-000011439 | to | XLP-018-000011442 |
| XLP-018-000011487 | to | XLP-018-000011503 |
| XLP-018-000011534 | to | XLP-018-000011534 |
| XLP-018-000011544 | to | XLP-018-000011544 |
| XLP-018-000011603 | to | XLP-018-000011603 |
| XLP-018-000011634 | to | XLP-018-000011634 |
| XLP-018-000011656 | to | XLP-018-000011656 |
| XLP-018-000011667 | to | XLP-018-000011667 |
| XLP-018-000011670 | to | XLP-018-000011670 |
| XLP-018-000011684 | to | XLP-018-000011684 |
| XLP-018-000011687 | to | XLP-018-000011689 |
| XLP-018-000011698 | to | XLP-018-000011699 |
| XLP-018-000011733 | to | XLP-018-000011733 |
| XLP-018-000011870 | to | XLP-018-000011873 |
| XLP-018-000011939 | to | XLP-018-000011943 |
| XLP-018-000011960 | to | XLP-018-000011960 |
| XLP-018-000011997 | to | XLP-018-000012000 |
| XLP-018-000012002 | to | XLP-018-000012007 |
| XLP-018-000012083 | to | XLP-018-000012083 |
| XLP-018-000012098 | to | XLP-018-000012098 |
| XLP-018-000012120 | to | XLP-018-000012122 |

| | | |
|---|---|---|
| XLP-018-000012129 | to | XLP-018-000012129 |
| XLP-018-000012152 | to | XLP-018-000012152 |
| XLP-018-000012156 | to | XLP-018-000012156 |
| XLP-018-000012230 | to | XLP-018-000012230 |
| XLP-018-000012253 | to | XLP-018-000012253 |
| XLP-018-000012255 | to | XLP-018-000012257 |
| XLP-018-000012262 | to | XLP-018-000012262 |
| XLP-018-000012354 | to | XLP-018-000012355 |
| XLP-018-000012387 | to | XLP-018-000012388 |
| XLP-018-000012461 | to | XLP-018-000012462 |
| XLP-018-000012468 | to | XLP-018-000012468 |
| XLP-018-000012470 | to | XLP-018-000012471 |
| XLP-018-000012473 | to | XLP-018-000012473 |
| XLP-018-000012537 | to | XLP-018-000012537 |
| XLP-018-000012672 | to | XLP-018-000012672 |
| XLP-018-000012700 | to | XLP-018-000012703 |
| XLP-018-000012713 | to | XLP-018-000012713 |
| XLP-018-000012905 | to | XLP-018-000012905 |
| XLP-018-000012914 | to | XLP-018-000012914 |
| XLP-018-000012953 | to | XLP-018-000012953 |
| XLP-018-000012963 | to | XLP-018-000012965 |
| XLP-018-000013074 | to | XLP-018-000013075 |
| XLP-018-000013089 | to | XLP-018-000013090 |
| XLP-018-000013170 | to | XLP-018-000013170 |
| XLP-018-000013177 | to | XLP-018-000013177 |
| XLP-018-000013200 | to | XLP-018-000013200 |
| XLP-018-000013203 | to | XLP-018-000013203 |
| XLP-018-000013215 | to | XLP-018-000013215 |
| XLP-018-000013270 | to | XLP-018-000013270 |
| XLP-018-000013286 | to | XLP-018-000013286 |
| XLP-018-000013378 | to | XLP-018-000013380 |
| XLP-018-000013400 | to | XLP-018-000013402 |
| XLP-018-000013428 | to | XLP-018-000013429 |
| XLP-018-000013489 | to | XLP-018-000013496 |
| XLP-018-000013521 | to | XLP-018-000013523 |
| XLP-018-000013529 | to | XLP-018-000013529 |
| XLP-018-000013590 | to | XLP-018-000013590 |
| XLP-018-000013592 | to | XLP-018-000013592 |
| XLP-018-000013602 | to | XLP-018-000013603 |
| XLP-018-000013610 | to | XLP-018-000013610 |
| XLP-018-000013654 | to | XLP-018-000013654 |
| XLP-018-000013696 | to | XLP-018-000013697 |
| XLP-018-000013768 | to | XLP-018-000013769 |
| XLP-018-000013792 | to | XLP-018-000013793 |

| | | |
|---|---|---|
| XLP-018-000013803 | to | XLP-018-000013803 |
| XLP-018-000013824 | to | XLP-018-000013824 |
| XLP-018-000013836 | to | XLP-018-000013836 |
| XLP-018-000013856 | to | XLP-018-000013856 |
| XLP-018-000013860 | to | XLP-018-000013860 |
| XLP-018-000013881 | to | XLP-018-000013882 |
| XLP-018-000013975 | to | XLP-018-000013975 |
| XLP-018-000013991 | to | XLP-018-000013991 |
| XLP-018-000014010 | to | XLP-018-000014011 |
| XLP-018-000014068 | to | XLP-018-000014068 |
| XLP-018-000014104 | to | XLP-018-000014104 |
| XLP-018-000014122 | to | XLP-018-000014125 |
| XLP-018-000014129 | to | XLP-018-000014133 |
| XLP-018-000014191 | to | XLP-018-000014191 |
| XLP-018-000014247 | to | XLP-018-000014247 |
| XLP-018-000014260 | to | XLP-018-000014260 |
| XLP-018-000014284 | to | XLP-018-000014284 |
| XLP-018-000014295 | to | XLP-018-000014296 |
| XLP-018-000014335 | to | XLP-018-000014335 |
| XLP-018-000014346 | to | XLP-018-000014346 |
| XLP-018-000014348 | to | XLP-018-000014349 |
| XLP-018-000014352 | to | XLP-018-000014352 |
| XLP-018-000014390 | to | XLP-018-000014390 |
| XLP-018-000014398 | to | XLP-018-000014398 |
| XLP-018-000014418 | to | XLP-018-000014418 |
| XLP-018-000014429 | to | XLP-018-000014429 |
| XLP-018-000014434 | to | XLP-018-000014434 |
| XLP-018-000014493 | to | XLP-018-000014493 |
| XLP-018-000014551 | to | XLP-018-000014552 |
| XLP-018-000014589 | to | XLP-018-000014589 |
| XLP-018-000014626 | to | XLP-018-000014626 |
| XLP-018-000014639 | to | XLP-018-000014639 |
| XLP-018-000014645 | to | XLP-018-000014646 |
| XLP-018-000014662 | to | XLP-018-000014667 |
| XLP-018-000014673 | to | XLP-018-000014673 |
| XLP-018-000014746 | to | XLP-018-000014746 |
| XLP-018-000014784 | to | XLP-018-000014784 |
| XLP-018-000014865 | to | XLP-018-000014865 |
| XLP-018-000014884 | to | XLP-018-000014886 |
| XLP-018-000014918 | to | XLP-018-000014918 |
| XLP-018-000015042 | to | XLP-018-000015042 |
| XLP-018-000015045 | to | XLP-018-000015045 |
| XLP-018-000015072 | to | XLP-018-000015072 |
| XLP-018-000015121 | to | XLP-018-000015121 |

| | | |
|---|---|---|
| XLP-018-000015139 | to | XLP-018-000015142 |
| XLP-018-000015153 | to | XLP-018-000015154 |
| XLP-018-000015213 | to | XLP-018-000015214 |
| XLP-018-000015242 | to | XLP-018-000015242 |
| XLP-018-000015244 | to | XLP-018-000015244 |
| XLP-018-000015296 | to | XLP-018-000015297 |
| XLP-018-000015299 | to | XLP-018-000015300 |
| XLP-018-000015326 | to | XLP-018-000015327 |
| XLP-018-000015337 | to | XLP-018-000015337 |
| XLP-018-000015339 | to | XLP-018-000015339 |
| XLP-018-000015366 | to | XLP-018-000015367 |
| XLP-018-000015488 | to | XLP-018-000015490 |
| XLP-018-000015500 | to | XLP-018-000015504 |
| XLP-018-000015537 | to | XLP-018-000015538 |
| XLP-018-000015540 | to | XLP-018-000015543 |
| XLP-018-000015571 | to | XLP-018-000015571 |
| XLP-018-000015616 | to | XLP-018-000015618 |
| XLP-018-000015623 | to | XLP-018-000015624 |
| XLP-018-000015626 | to | XLP-018-000015629 |
| XLP-018-000015641 | to | XLP-018-000015641 |
| XLP-018-000015666 | to | XLP-018-000015666 |
| XLP-018-000015672 | to | XLP-018-000015672 |
| XLP-018-000015688 | to | XLP-018-000015688 |
| XLP-018-000015690 | to | XLP-018-000015690 |
| XLP-018-000015716 | to | XLP-018-000015717 |
| XLP-018-000015723 | to | XLP-018-000015723 |
| XLP-018-000015726 | to | XLP-018-000015726 |
| XLP-018-000015787 | to | XLP-018-000015787 |
| XLP-018-000015799 | to | XLP-018-000015799 |
| XLP-018-000015821 | to | XLP-018-000015821 |
| XLP-018-000015840 | to | XLP-018-000015840 |
| XLP-018-000015874 | to | XLP-018-000015874 |
| XLP-018-000015893 | to | XLP-018-000015893 |
| XLP-018-000015944 | to | XLP-018-000015944 |
| XLP-018-000015952 | to | XLP-018-000015952 |
| XLP-018-000016031 | to | XLP-018-000016031 |
| XLP-018-000016048 | to | XLP-018-000016048 |
| XLP-018-000016093 | to | XLP-018-000016093 |
| XLP-018-000016110 | to | XLP-018-000016111 |
| XLP-018-000016142 | to | XLP-018-000016142 |
| XLP-018-000016188 | to | XLP-018-000016188 |
| XLP-018-000016195 | to | XLP-018-000016195 |
| XLP-018-000016198 | to | XLP-018-000016198 |
| XLP-018-000016214 | to | XLP-018-000016214 |

| | | |
|---|---|---|
| XLP-018-000016224 | to | XLP-018-000016225 |
| XLP-018-000016273 | to | XLP-018-000016273 |
| XLP-018-000016275 | to | XLP-018-000016275 |
| XLP-018-000016281 | to | XLP-018-000016281 |
| XLP-018-000016293 | to | XLP-018-000016293 |
| XLP-018-000016376 | to | XLP-018-000016376 |
| XLP-018-000016419 | to | XLP-018-000016419 |
| XLP-018-000016425 | to | XLP-018-000016425 |
| XLP-018-000016436 | to | XLP-018-000016436 |
| XLP-018-000016455 | to | XLP-018-000016455 |
| XLP-018-000016464 | to | XLP-018-000016464 |
| XLP-018-000016485 | to | XLP-018-000016485 |
| XLP-018-000016487 | to | XLP-018-000016487 |
| XLP-018-000016513 | to | XLP-018-000016513 |
| XLP-018-000016530 | to | XLP-018-000016530 |
| XLP-018-000016539 | to | XLP-018-000016539 |
| XLP-018-000016564 | to | XLP-018-000016564 |
| XLP-018-000016573 | to | XLP-018-000016573 |
| XLP-018-000016578 | to | XLP-018-000016578 |
| XLP-018-000016610 | to | XLP-018-000016610 |
| XLP-018-000016631 | to | XLP-018-000016631 |
| XLP-018-000016647 | to | XLP-018-000016647 |
| XLP-018-000016665 | to | XLP-018-000016665 |
| XLP-018-000016708 | to | XLP-018-000016708 |
| XLP-018-000016715 | to | XLP-018-000016715 |
| XLP-018-000016755 | to | XLP-018-000016756 |
| XLP-018-000016759 | to | XLP-018-000016759 |
| XLP-018-000016811 | to | XLP-018-000016811 |
| XLP-018-000016814 | to | XLP-018-000016816 |
| XLP-018-000016826 | to | XLP-018-000016826 |
| XLP-018-000016829 | to | XLP-018-000016829 |
| XLP-018-000016835 | to | XLP-018-000016835 |
| XLP-018-000016875 | to | XLP-018-000016875 |
| XLP-018-000016889 | to | XLP-018-000016889 |
| XLP-018-000016928 | to | XLP-018-000016928 |
| XLP-018-000016933 | to | XLP-018-000016933 |
| XLP-018-000016975 | to | XLP-018-000016975 |
| XLP-018-000017004 | to | XLP-018-000017004 |
| XLP-018-000017012 | to | XLP-018-000017012 |
| XLP-018-000017036 | to | XLP-018-000017036 |
| XLP-018-000017050 | to | XLP-018-000017050 |
| XLP-018-000017052 | to | XLP-018-000017052 |
| XLP-018-000017062 | to | XLP-018-000017062 |
| XLP-018-000017116 | to | XLP-018-000017116 |

| | | |
|---|---|---|
| XLP-018-000017248 | to | XLP-018-000017248 |
| XLP-018-000017394 | to | XLP-018-000017394 |
| XLP-018-000017449 | to | XLP-018-000017449 |
| XLP-018-000017463 | to | XLP-018-000017463 |
| XLP-018-000017480 | to | XLP-018-000017480 |
| XLP-018-000017482 | to | XLP-018-000017482 |
| XLP-018-000017491 | to | XLP-018-000017496 |
| XLP-018-000017498 | to | XLP-018-000017498 |
| XLP-018-000017507 | to | XLP-018-000017507 |
| XLP-018-000017509 | to | XLP-018-000017520 |
| XLP-018-000017551 | to | XLP-018-000017554 |
| XLP-018-000017559 | to | XLP-018-000017562 |
| XLP-018-000017568 | to | XLP-018-000017568 |
| XLP-018-000017574 | to | XLP-018-000017574 |
| XLP-018-000017578 | to | XLP-018-000017578 |
| XLP-018-000017607 | to | XLP-018-000017618 |
| XLP-018-000017638 | to | XLP-018-000017638 |
| XLP-018-000017646 | to | XLP-018-000017646 |
| XLP-018-000017649 | to | XLP-018-000017655 |
| XLP-018-000017657 | to | XLP-018-000017657 |
| XLP-018-000017660 | to | XLP-018-000017661 |
| XLP-018-000017665 | to | XLP-018-000017666 |
| XLP-018-000017671 | to | XLP-018-000017671 |
| XLP-018-000017679 | to | XLP-018-000017679 |
| XLP-018-000017694 | to | XLP-018-000017694 |
| XLP-018-000017721 | to | XLP-018-000017721 |
| XLP-018-000017723 | to | XLP-018-000017723 |
| XLP-018-000017731 | to | XLP-018-000017731 |
| XLP-018-000017733 | to | XLP-018-000017733 |
| XLP-018-000017735 | to | XLP-018-000017735 |
| XLP-018-000017738 | to | XLP-018-000017738 |
| XLP-018-000017789 | to | XLP-018-000017789 |
| XLP-018-000017802 | to | XLP-018-000017802 |
| XLP-018-000017832 | to | XLP-018-000017833 |
| XLP-018-000017847 | to | XLP-018-000017849 |
| XLP-018-000017851 | to | XLP-018-000017851 |
| XLP-018-000017857 | to | XLP-018-000017862 |
| XLP-018-000017896 | to | XLP-018-000017896 |
| XLP-018-000017934 | to | XLP-018-000017940 |
| XLP-018-000017955 | to | XLP-018-000017960 |
| XLP-018-000017962 | to | XLP-018-000017965 |
| XLP-018-000017985 | to | XLP-018-000017985 |
| XLP-018-000017993 | to | XLP-018-000017993 |
| XLP-018-000017996 | to | XLP-018-000017996 |

| | | |
|---|---|---|
| XLP-018-000018007 | to | XLP-018-000018007 |
| XLP-018-000018020 | to | XLP-018-000018020 |
| XLP-018-000018065 | to | XLP-018-000018065 |
| XLP-018-000018068 | to | XLP-018-000018068 |
| XLP-018-000018071 | to | XLP-018-000018071 |
| XLP-018-000018075 | to | XLP-018-000018075 |
| XLP-018-000018077 | to | XLP-018-000018077 |
| XLP-018-000018080 | to | XLP-018-000018080 |
| XLP-018-000018082 | to | XLP-018-000018082 |
| XLP-018-000018084 | to | XLP-018-000018084 |
| XLP-018-000018090 | to | XLP-018-000018090 |
| XLP-018-000018103 | to | XLP-018-000018104 |
| XLP-018-000018108 | to | XLP-018-000018108 |
| XLP-018-000018115 | to | XLP-018-000018118 |
| XLP-018-000018130 | to | XLP-018-000018130 |
| XLP-018-000018137 | to | XLP-018-000018137 |
| XLP-018-000018140 | to | XLP-018-000018140 |
| XLP-018-000018142 | to | XLP-018-000018148 |
| XLP-018-000018152 | to | XLP-018-000018152 |
| XLP-018-000018169 | to | XLP-018-000018169 |
| XLP-018-000018186 | to | XLP-018-000018186 |
| XLP-018-000018199 | to | XLP-018-000018199 |
| XLP-018-000018202 | to | XLP-018-000018202 |
| XLP-018-000018276 | to | XLP-018-000018276 |
| XLP-018-000018314 | to | XLP-018-000018314 |
| XLP-018-000018351 | to | XLP-018-000018351 |
| XLP-018-000018356 | to | XLP-018-000018356 |
| XLP-018-000018390 | to | XLP-018-000018399 |
| XLP-018-000018401 | to | XLP-018-000018401 |
| XLP-018-000018425 | to | XLP-018-000018431 |
| XLP-018-000018433 | to | XLP-018-000018434 |
| XLP-018-000018446 | to | XLP-018-000018449 |
| XLP-018-000018455 | to | XLP-018-000018455 |
| XLP-018-000018483 | to | XLP-018-000018483 |
| XLP-018-000018490 | to | XLP-018-000018490 |
| XLP-018-000018492 | to | XLP-018-000018492 |
| XLP-018-000018494 | to | XLP-018-000018494 |
| XLP-018-000018496 | to | XLP-018-000018496 |
| XLP-018-000018501 | to | XLP-018-000018501 |
| XLP-018-000018508 | to | XLP-018-000018508 |
| XLP-018-000018512 | to | XLP-018-000018512 |
| XLP-018-000018515 | to | XLP-018-000018522 |
| XLP-018-000018526 | to | XLP-018-000018526 |
| XLP-018-000018558 | to | XLP-018-000018559 |

| | | |
|---|---|---|
| XLP-018-000018575 | to | XLP-018-000018581 |
| XLP-018-000018617 | to | XLP-018-000018617 |
| XLP-018-000018632 | to | XLP-018-000018632 |
| XLP-018-000018666 | to | XLP-018-000018666 |
| XLP-018-000018720 | to | XLP-018-000018720 |
| XLP-018-000018733 | to | XLP-018-000018733 |
| XLP-018-000018800 | to | XLP-018-000018800 |
| XLP-018-000018871 | to | XLP-018-000018871 |
| XLP-018-000018953 | to | XLP-018-000018953 |
| XLP-018-000018961 | to | XLP-018-000018961 |
| XLP-018-000018982 | to | XLP-018-000018982 |
| XLP-018-000019047 | to | XLP-018-000019047 |
| XLP-018-000019131 | to | XLP-018-000019131 |
| XLP-018-000019135 | to | XLP-018-000019135 |
| XLP-018-000019150 | to | XLP-018-000019150 |
| XLP-018-000019287 | to | XLP-018-000019287 |
| XLP-018-000019337 | to | XLP-018-000019337 |
| XLP-018-000019345 | to | XLP-018-000019345 |
| XLP-018-000019349 | to | XLP-018-000019349 |
| XLP-018-000019461 | to | XLP-018-000019461 |
| XLP-018-000019471 | to | XLP-018-000019471 |
| XLP-018-000019478 | to | XLP-018-000019478 |
| XLP-018-000019712 | to | XLP-018-000019712 |
| XLP-018-000019730 | to | XLP-018-000019730 |
| XLP-018-000019829 | to | XLP-018-000019829 |
| XLP-018-000019834 | to | XLP-018-000019834 |
| XLP-018-000019860 | to | XLP-018-000019860 |
| XLP-018-000019887 | to | XLP-018-000019887 |
| XLP-018-000019928 | to | XLP-018-000019928 |
| XLP-018-000019951 | to | XLP-018-000019951 |
| XLP-018-000020007 | to | XLP-018-000020007 |
| XLP-018-000020045 | to | XLP-018-000020045 |
| XLP-018-000020069 | to | XLP-018-000020069 |
| XLP-018-000020131 | to | XLP-018-000020131 |
| XLP-018-000020174 | to | XLP-018-000020174 |
| XLP-018-000020338 | to | XLP-018-000020338 |
| XLP-018-000020359 | to | XLP-018-000020359 |
| XLP-018-000020388 | to | XLP-018-000020388 |
| XLP-018-000020408 | to | XLP-018-000020408 |
| XLP-018-000020428 | to | XLP-018-000020428 |
| XLP-018-000020454 | to | XLP-018-000020454 |
| XLP-018-000020501 | to | XLP-018-000020501 |
| XLP-018-000020513 | to | XLP-018-000020513 |
| XLP-018-000020757 | to | XLP-018-000020757 |

| | | |
|---|---|---|
| XLP-018-000020762 | to | XLP-018-000020762 |
| XLP-018-000020795 | to | XLP-018-000020795 |
| XLP-018-000020799 | to | XLP-018-000020799 |
| XLP-018-000020816 | to | XLP-018-000020816 |
| XLP-018-000020882 | to | XLP-018-000020882 |
| XLP-018-000020895 | to | XLP-018-000020895 |
| XLP-018-000020917 | to | XLP-018-000020917 |
| XLP-018-000020955 | to | XLP-018-000020955 |
| XLP-018-000020968 | to | XLP-018-000020968 |
| XLP-018-000021065 | to | XLP-018-000021065 |
| XLP-018-000021089 | to | XLP-018-000021089 |
| XLP-018-000021105 | to | XLP-018-000021105 |
| XLP-018-000021114 | to | XLP-018-000021114 |
| XLP-018-000021119 | to | XLP-018-000021120 |
| XLP-018-000021130 | to | XLP-018-000021131 |
| XLP-018-000021190 | to | XLP-018-000021190 |
| XLP-018-000021239 | to | XLP-018-000021239 |
| XLP-018-000021351 | to | XLP-018-000021351 |
| XLP-018-000021393 | to | XLP-018-000021393 |
| XLP-018-000021436 | to | XLP-018-000021436 |
| XLP-018-000021479 | to | XLP-018-000021479 |
| XLP-018-000021641 | to | XLP-018-000021641 |
| XLP-018-000021652 | to | XLP-018-000021652 |
| XLP-018-000021677 | to | XLP-018-000021677 |
| XLP-018-000021723 | to | XLP-018-000021723 |
| XLP-018-000021827 | to | XLP-018-000021827 |
| XLP-018-000022212 | to | XLP-018-000022212 |
| XLP-018-000022238 | to | XLP-018-000022238 |
| XLP-018-000022256 | to | XLP-018-000022256 |
| XLP-018-000022295 | to | XLP-018-000022295 |
| XLP-018-000022312 | to | XLP-018-000022312 |
| XLP-018-000022383 | to | XLP-018-000022383 |
| XLP-018-000022414 | to | XLP-018-000022414 |
| XLP-018-000022537 | to | XLP-018-000022537 |
| XLP-018-000022664 | to | XLP-018-000022664 |
| XLP-018-000022676 | to | XLP-018-000022676 |
| XLP-018-000022685 | to | XLP-018-000022685 |
| XLP-018-000022831 | to | XLP-018-000022831 |
| XLP-018-000022897 | to | XLP-018-000022897 |
| XLP-018-000022934 | to | XLP-018-000022934 |
| XLP-018-000023003 | to | XLP-018-000023003 |
| XLP-018-000023058 | to | XLP-018-000023058 |
| XLP-018-000023082 | to | XLP-018-000023082 |
| XLP-018-000023084 | to | XLP-018-000023084 |

| | | |
|---|---|---|
| XLP-018-000023118 | to | XLP-018-000023118 |
| XLP-018-000023153 | to | XLP-018-000023153 |
| XLP-018-000023251 | to | XLP-018-000023251 |
| XLP-018-000023270 | to | XLP-018-000023270 |
| XLP-018-000023328 | to | XLP-018-000023328 |
| XLP-018-000023375 | to | XLP-018-000023375 |
| XLP-018-000023428 | to | XLP-018-000023428 |
| XLP-018-000023439 | to | XLP-018-000023439 |
| XLP-018-000023743 | to | XLP-018-000023743 |
| XLP-018-000023872 | to | XLP-018-000023872 |
| XLP-018-000023953 | to | XLP-018-000023953 |
| XLP-018-000024208 | to | XLP-018-000024208 |
| XLP-018-000024284 | to | XLP-018-000024284 |
| XLP-018-000024300 | to | XLP-018-000024300 |
| XLP-018-000024367 | to | XLP-018-000024367 |
| XLP-018-000024391 | to | XLP-018-000024392 |
| XLP-018-000024402 | to | XLP-018-000024406 |
| XLP-018-000024463 | to | XLP-018-000024464 |
| XLP-018-000024477 | to | XLP-018-000024477 |
| XLP-018-000024480 | to | XLP-018-000024486 |
| XLP-018-000024488 | to | XLP-018-000024489 |
| XLP-018-000024556 | to | XLP-018-000024556 |
| XLP-018-000024590 | to | XLP-018-000024590 |
| XLP-018-000024592 | to | XLP-018-000024592 |
| XLP-018-000024628 | to | XLP-018-000024628 |
| XLP-018-000024685 | to | XLP-018-000024685 |
| XLP-018-000024689 | to | XLP-018-000024689 |
| XLP-018-000024695 | to | XLP-018-000024697 |
| XLP-018-000024699 | to | XLP-018-000024701 |
| XLP-018-000024712 | to | XLP-018-000024712 |
| XLP-018-000024736 | to | XLP-018-000024737 |
| XLP-018-000024744 | to | XLP-018-000024746 |
| XLP-018-000024748 | to | XLP-018-000024749 |
| XLP-018-000024791 | to | XLP-018-000024792 |
| XLP-018-000024797 | to | XLP-018-000024797 |
| XLP-018-000024882 | to | XLP-018-000024882 |
| XLP-018-000024951 | to | XLP-018-000024951 |
| XLP-018-000024953 | to | XLP-018-000024954 |
| XLP-018-000024966 | to | XLP-018-000024967 |
| XLP-018-000024969 | to | XLP-018-000024970 |
| XLP-018-000024972 | to | XLP-018-000024972 |
| XLP-018-000024987 | to | XLP-018-000024987 |
| XLP-018-000025025 | to | XLP-018-000025025 |
| XLP-018-000025045 | to | XLP-018-000025047 |

| | | |
|---|---|---|
| XLP-018-000025049 | to | XLP-018-000025049 |
| XLP-018-000025120 | to | XLP-018-000025120 |
| XLP-018-000025138 | to | XLP-018-000025138 |
| XLP-018-000025164 | to | XLP-018-000025164 |
| XLP-018-000025166 | to | XLP-018-000025167 |
| XLP-018-000025170 | to | XLP-018-000025170 |
| XLP-018-000025179 | to | XLP-018-000025179 |
| XLP-018-000025201 | to | XLP-018-000025201 |
| XLP-018-000025226 | to | XLP-018-000025227 |
| XLP-018-000025235 | to | XLP-018-000025235 |
| XLP-018-000025247 | to | XLP-018-000025247 |
| XLP-018-000025251 | to | XLP-018-000025251 |
| XLP-018-000025263 | to | XLP-018-000025263 |
| XLP-018-000025324 | to | XLP-018-000025324 |
| XLP-018-000025327 | to | XLP-018-000025327 |
| XLP-018-000025432 | to | XLP-018-000025432 |
| XLP-018-000025464 | to | XLP-018-000025464 |
| XLP-018-000025575 | to | XLP-018-000025575 |
| XLP-018-000025641 | to | XLP-018-000025641 |
| XLP-018-000025660 | to | XLP-018-000025660 |
| XLP-018-000025708 | to | XLP-018-000025708 |
| XLP-018-000025710 | to | XLP-018-000025710 |
| XLP-018-000025750 | to | XLP-018-000025750 |
| XLP-018-000025816 | to | XLP-018-000025816 |
| XLP-018-000025831 | to | XLP-018-000025831 |
| XLP-018-000025853 | to | XLP-018-000025853 |
| XLP-018-000025874 | to | XLP-018-000025874 |
| XLP-018-000025969 | to | XLP-018-000025969 |
| XLP-018-000025971 | to | XLP-018-000025971 |
| XLP-018-000026005 | to | XLP-018-000026007 |
| XLP-018-000026045 | to | XLP-018-000026047 |
| XLP-018-000026106 | to | XLP-018-000026108 |
| XLP-018-000026135 | to | XLP-018-000026135 |
| XLP-018-000026156 | to | XLP-018-000026157 |
| XLP-018-000026164 | to | XLP-018-000026164 |
| XLP-018-000026198 | to | XLP-018-000026198 |
| XLP-018-000026238 | to | XLP-018-000026239 |
| XLP-018-000026284 | to | XLP-018-000026284 |
| XLP-018-000026333 | to | XLP-018-000026333 |
| XLP-018-000026341 | to | XLP-018-000026341 |
| XLP-018-000026346 | to | XLP-018-000026346 |
| XLP-018-000026354 | to | XLP-018-000026354 |
| XLP-018-000026362 | to | XLP-018-000026362 |
| XLP-018-000026390 | to | XLP-018-000026390 |

| | | |
|---|---|---|
| XLP-018-000026505 | to | XLP-018-000026505 |
| XLP-018-000026524 | to | XLP-018-000026524 |
| XLP-018-000026543 | to | XLP-018-000026543 |
| XLP-018-000026562 | to | XLP-018-000026562 |
| XLP-018-000026626 | to | XLP-018-000026627 |
| XLP-018-000026656 | to | XLP-018-000026657 |
| XLP-018-000026664 | to | XLP-018-000026664 |
| XLP-018-000026693 | to | XLP-018-000026695 |
| XLP-018-000026740 | to | XLP-018-000026741 |
| XLP-018-000026750 | to | XLP-018-000026750 |
| XLP-018-000026760 | to | XLP-018-000026760 |
| XLP-018-000026762 | to | XLP-018-000026762 |
| XLP-018-000026764 | to | XLP-018-000026764 |
| XLP-018-000026766 | to | XLP-018-000026766 |
| XLP-018-000026788 | to | XLP-018-000026788 |
| XLP-018-000026841 | to | XLP-018-000026841 |
| XLP-018-000026927 | to | XLP-018-000026928 |
| XLP-018-000027034 | to | XLP-018-000027038 |
| XLP-018-000027091 | to | XLP-018-000027091 |
| XLP-018-000027103 | to | XLP-018-000027103 |
| XLP-018-000027162 | to | XLP-018-000027162 |
| XLP-018-000027166 | to | XLP-018-000027166 |
| XLP-018-000027174 | to | XLP-018-000027176 |
| XLP-018-000027240 | to | XLP-018-000027244 |
| XLP-018-000027247 | to | XLP-018-000027247 |
| XLP-018-000027263 | to | XLP-018-000027264 |
| XLP-018-000027269 | to | XLP-018-000027269 |
| XLP-018-000027290 | to | XLP-018-000027290 |
| XLP-018-000027374 | to | XLP-018-000027374 |
| XLP-018-000027723 | to | XLP-018-000027723 |
| XLP-019-000000012 | to | XLP-019-000000012 |
| XLP-019-000000371 | to | XLP-019-000000373 |
| XLP-019-000000399 | to | XLP-019-000000399 |
| XLP-019-000000479 | to | XLP-019-000000479 |
| XLP-019-000000767 | to | XLP-019-000000767 |
| XLP-019-000000822 | to | XLP-019-000000822 |
| XLP-019-000000868 | to | XLP-019-000000868 |
| XLP-019-000000921 | to | XLP-019-000000921 |
| XLP-019-000000928 | to | XLP-019-000000928 |
| XLP-019-000000944 | to | XLP-019-000000944 |
| XLP-019-000001081 | to | XLP-019-000001081 |
| XLP-019-000001155 | to | XLP-019-000001156 |
| XLP-019-000001199 | to | XLP-019-000001200 |
| XLP-019-000001227 | to | XLP-019-000001229 |

| | | |
|---|---|---|
| XLP-019-000001256 | to | XLP-019-000001256 |
| XLP-019-000001258 | to | XLP-019-000001258 |
| XLP-019-000001288 | to | XLP-019-000001289 |
| XLP-019-000001312 | to | XLP-019-000001312 |
| XLP-019-000001322 | to | XLP-019-000001322 |
| XLP-019-000001344 | to | XLP-019-000001345 |
| XLP-019-000001466 | to | XLP-019-000001466 |
| XLP-019-000001483 | to | XLP-019-000001483 |
| XLP-019-000001539 | to | XLP-019-000001539 |
| XLP-020-000000024 | to | XLP-020-000000024 |
| XLP-020-000000075 | to | XLP-020-000000075 |
| XLP-020-000000189 | to | XLP-020-000000189 |
| XLP-020-000000230 | to | XLP-020-000000230 |
| XLP-020-000000559 | to | XLP-020-000000559 |
| XLP-020-000000624 | to | XLP-020-000000624 |
| XLP-020-000000636 | to | XLP-020-000000636 |
| XLP-020-000000672 | to | XLP-020-000000672 |
| XLP-020-000000678 | to | XLP-020-000000678 |
| XLP-020-000000692 | to | XLP-020-000000693 |
| XLP-020-000000933 | to | XLP-020-000000933 |
| XLP-020-000000938 | to | XLP-020-000000938 |
| XLP-020-000001080 | to | XLP-020-000001080 |
| XLP-020-000001090 | to | XLP-020-000001090 |
| XLP-020-000001108 | to | XLP-020-000001108 |
| XLP-020-000001110 | to | XLP-020-000001110 |
| XLP-020-000001122 | to | XLP-020-000001122 |
| XLP-020-000001175 | to | XLP-020-000001175 |
| XLP-020-000001396 | to | XLP-020-000001396 |
| XLP-020-000001422 | to | XLP-020-000001422 |
| XLP-020-000001445 | to | XLP-020-000001445 |
| XLP-020-000001472 | to | XLP-020-000001472 |
| XLP-020-000001486 | to | XLP-020-000001486 |
| XLP-020-000001508 | to | XLP-020-000001508 |
| XLP-020-000001561 | to | XLP-020-000001561 |
| XLP-020-000001643 | to | XLP-020-000001643 |
| XLP-020-000001646 | to | XLP-020-000001646 |
| XLP-020-000001665 | to | XLP-020-000001666 |
| XLP-020-000001674 | to | XLP-020-000001674 |
| XLP-020-000001727 | to | XLP-020-000001727 |
| XLP-020-000001729 | to | XLP-020-000001729 |
| XLP-020-000001731 | to | XLP-020-000001732 |
| XLP-020-000001744 | to | XLP-020-000001744 |
| XLP-020-000001749 | to | XLP-020-000001749 |
| XLP-020-000001761 | to | XLP-020-000001761 |

| | | |
|---|---|---|
| XLP-020-000001770 | to | XLP-020-000001770 |
| XLP-020-000001772 | to | XLP-020-000001772 |
| XLP-020-000001774 | to | XLP-020-000001774 |
| XLP-020-000001834 | to | XLP-020-000001834 |
| XLP-020-000001857 | to | XLP-020-000001857 |
| XLP-020-000001861 | to | XLP-020-000001861 |
| XLP-020-000001994 | to | XLP-020-000001994 |
| XLP-020-000002070 | to | XLP-020-000002070 |
| XLP-020-000002080 | to | XLP-020-000002080 |
| XLP-020-000002087 | to | XLP-020-000002087 |
| XLP-020-000002114 | to | XLP-020-000002114 |
| XLP-020-000002160 | to | XLP-020-000002160 |
| XLP-020-000002196 | to | XLP-020-000002196 |
| XLP-020-000002203 | to | XLP-020-000002203 |
| XLP-020-000002228 | to | XLP-020-000002228 |
| XLP-020-000002250 | to | XLP-020-000002250 |
| XLP-020-000002255 | to | XLP-020-000002255 |
| XLP-020-000002269 | to | XLP-020-000002269 |
| XLP-020-000002351 | to | XLP-020-000002352 |
| XLP-020-000002363 | to | XLP-020-000002364 |
| XLP-020-000002390 | to | XLP-020-000002390 |
| XLP-020-000002421 | to | XLP-020-000002421 |
| XLP-020-000002445 | to | XLP-020-000002445 |
| XLP-020-000002448 | to | XLP-020-000002448 |
| XLP-020-000002458 | to | XLP-020-000002458 |
| XLP-020-000002484 | to | XLP-020-000002484 |
| XLP-020-000002500 | to | XLP-020-000002500 |
| XLP-020-000002513 | to | XLP-020-000002513 |
| XLP-020-000002535 | to | XLP-020-000002535 |
| XLP-020-000002541 | to | XLP-020-000002541 |
| XLP-020-000002585 | to | XLP-020-000002585 |
| XLP-020-000002598 | to | XLP-020-000002598 |
| XLP-020-000002605 | to | XLP-020-000002605 |
| XLP-020-000002680 | to | XLP-020-000002680 |
| XLP-020-000002730 | to | XLP-020-000002730 |
| XLP-020-000002734 | to | XLP-020-000002734 |
| XLP-020-000002740 | to | XLP-020-000002740 |
| XLP-020-000002747 | to | XLP-020-000002747 |
| XLP-020-000002766 | to | XLP-020-000002766 |
| XLP-020-000002789 | to | XLP-020-000002789 |
| XLP-020-000002823 | to | XLP-020-000002823 |
| XLP-020-000002833 | to | XLP-020-000002833 |
| XLP-020-000002836 | to | XLP-020-000002836 |
| XLP-020-000002839 | to | XLP-020-000002839 |

| | | |
|---|---|---|
| XLP-020-000002846 | to | XLP-020-000002846 |
| XLP-020-000002850 | to | XLP-020-000002850 |
| XLP-020-000002862 | to | XLP-020-000002862 |
| XLP-020-000002870 | to | XLP-020-000002870 |
| XLP-020-000002879 | to | XLP-020-000002879 |
| XLP-020-000002905 | to | XLP-020-000002905 |
| XLP-020-000002924 | to | XLP-020-000002924 |
| XLP-020-000002927 | to | XLP-020-000002927 |
| XLP-020-000002933 | to | XLP-020-000002933 |
| XLP-020-000002948 | to | XLP-020-000002948 |
| XLP-020-000002950 | to | XLP-020-000002950 |
| XLP-020-000002957 | to | XLP-020-000002957 |
| XLP-020-000002966 | to | XLP-020-000002966 |
| XLP-020-000002981 | to | XLP-020-000002981 |
| XLP-020-000003002 | to | XLP-020-000003002 |
| XLP-020-000003010 | to | XLP-020-000003010 |
| XLP-020-000003033 | to | XLP-020-000003033 |
| XLP-020-000003037 | to | XLP-020-000003037 |
| XLP-020-000003071 | to | XLP-020-000003071 |
| XLP-020-000003090 | to | XLP-020-000003090 |
| XLP-020-000003097 | to | XLP-020-000003098 |
| XLP-020-000003100 | to | XLP-020-000003100 |
| XLP-020-000003105 | to | XLP-020-000003105 |
| XLP-020-000003141 | to | XLP-020-000003141 |
| XLP-020-000003148 | to | XLP-020-000003149 |
| XLP-020-000003166 | to | XLP-020-000003168 |
| XLP-020-000003176 | to | XLP-020-000003176 |
| XLP-020-000003178 | to | XLP-020-000003178 |
| XLP-020-000003186 | to | XLP-020-000003186 |
| XLP-020-000003216 | to | XLP-020-000003216 |
| XLP-020-000003219 | to | XLP-020-000003220 |
| XLP-020-000003227 | to | XLP-020-000003227 |
| XLP-020-000003240 | to | XLP-020-000003240 |
| XLP-020-000003256 | to | XLP-020-000003256 |
| XLP-020-000003270 | to | XLP-020-000003271 |
| XLP-020-000003300 | to | XLP-020-000003300 |
| XLP-020-000003317 | to | XLP-020-000003317 |
| XLP-020-000003336 | to | XLP-020-000003336 |
| XLP-020-000003339 | to | XLP-020-000003339 |
| XLP-020-000003350 | to | XLP-020-000003350 |
| XLP-020-000003354 | to | XLP-020-000003354 |
| XLP-020-000003356 | to | XLP-020-000003356 |
| XLP-020-000003377 | to | XLP-020-000003377 |
| XLP-020-000003379 | to | XLP-020-000003379 |

| | | |
|---|---|---|
| XLP-020-000003385 | to | XLP-020-000003385 |
| XLP-020-000003387 | to | XLP-020-000003387 |
| XLP-020-000003392 | to | XLP-020-000003392 |
| XLP-020-000003424 | to | XLP-020-000003424 |
| XLP-020-000003451 | to | XLP-020-000003451 |
| XLP-020-000003469 | to | XLP-020-000003469 |
| XLP-020-000003482 | to | XLP-020-000003482 |
| XLP-020-000003490 | to | XLP-020-000003490 |
| XLP-020-000003498 | to | XLP-020-000003498 |
| XLP-020-000003503 | to | XLP-020-000003503 |
| XLP-020-000003510 | to | XLP-020-000003510 |
| XLP-020-000003548 | to | XLP-020-000003548 |
| XLP-020-000003551 | to | XLP-020-000003551 |
| XLP-020-000003589 | to | XLP-020-000003589 |
| XLP-020-000003596 | to | XLP-020-000003596 |
| XLP-020-000003599 | to | XLP-020-000003599 |
| XLP-020-000003637 | to | XLP-020-000003637 |
| XLP-020-000003665 | to | XLP-020-000003666 |
| XLP-020-000003704 | to | XLP-020-000003704 |
| XLP-020-000003707 | to | XLP-020-000003708 |
| XLP-020-000003755 | to | XLP-020-000003755 |
| XLP-020-000003780 | to | XLP-020-000003780 |
| XLP-020-000003805 | to | XLP-020-000003805 |
| XLP-020-000003828 | to | XLP-020-000003828 |
| XLP-020-000003836 | to | XLP-020-000003837 |
| XLP-020-000003840 | to | XLP-020-000003840 |
| XLP-020-000003863 | to | XLP-020-000003863 |
| XLP-020-000003869 | to | XLP-020-000003869 |
| XLP-020-000003898 | to | XLP-020-000003898 |
| XLP-020-000003908 | to | XLP-020-000003908 |
| XLP-020-000003947 | to | XLP-020-000003947 |
| XLP-020-000003976 | to | XLP-020-000003976 |
| XLP-020-000003994 | to | XLP-020-000003994 |
| XLP-020-000004013 | to | XLP-020-000004013 |
| XLP-020-000004066 | to | XLP-020-000004066 |
| XLP-020-000004090 | to | XLP-020-000004090 |
| XLP-020-000004093 | to | XLP-020-000004093 |
| XLP-020-000004121 | to | XLP-020-000004121 |
| XLP-020-000004123 | to | XLP-020-000004123 |
| XLP-020-000004130 | to | XLP-020-000004130 |
| XLP-020-000004160 | to | XLP-020-000004160 |
| XLP-020-000004162 | to | XLP-020-000004162 |
| XLP-020-000004165 | to | XLP-020-000004165 |
| XLP-020-000004184 | to | XLP-020-000004184 |

| | | |
|---|---|---|
| XLP-020-000004189 | to | XLP-020-000004189 |
| XLP-020-000004196 | to | XLP-020-000004196 |
| XLP-020-000004208 | to | XLP-020-000004208 |
| XLP-020-000004213 | to | XLP-020-000004213 |
| XLP-020-000004234 | to | XLP-020-000004234 |
| XLP-020-000004237 | to | XLP-020-000004237 |
| XLP-020-000004256 | to | XLP-020-000004256 |
| XLP-020-000004262 | to | XLP-020-000004262 |
| XLP-020-000004264 | to | XLP-020-000004264 |
| XLP-020-000004299 | to | XLP-020-000004299 |
| XLP-020-000004301 | to | XLP-020-000004301 |
| XLP-020-000004314 | to | XLP-020-000004314 |
| XLP-020-000004320 | to | XLP-020-000004320 |
| XLP-020-000004354 | to | XLP-020-000004355 |
| XLP-020-000004359 | to | XLP-020-000004359 |
| XLP-020-000004376 | to | XLP-020-000004376 |
| XLP-020-000004387 | to | XLP-020-000004387 |
| XLP-020-000004405 | to | XLP-020-000004405 |
| XLP-020-000004425 | to | XLP-020-000004425 |
| XLP-020-000004465 | to | XLP-020-000004465 |
| XLP-020-000004472 | to | XLP-020-000004472 |
| XLP-020-000004485 | to | XLP-020-000004485 |
| XLP-020-000004503 | to | XLP-020-000004503 |
| XLP-020-000004515 | to | XLP-020-000004515 |
| XLP-020-000004522 | to | XLP-020-000004522 |
| XLP-020-000004548 | to | XLP-020-000004548 |
| XLP-020-000004558 | to | XLP-020-000004558 |
| XLP-020-000004579 | to | XLP-020-000004579 |
| XLP-020-000004603 | to | XLP-020-000004603 |
| XLP-020-000004611 | to | XLP-020-000004611 |
| XLP-020-000004636 | to | XLP-020-000004636 |
| XLP-020-000004646 | to | XLP-020-000004646 |
| XLP-020-000004652 | to | XLP-020-000004652 |
| XLP-020-000004689 | to | XLP-020-000004689 |
| XLP-020-000004741 | to | XLP-020-000004741 |
| XLP-020-000004748 | to | XLP-020-000004748 |
| XLP-020-000004774 | to | XLP-020-000004774 |
| XLP-020-000004784 | to | XLP-020-000004784 |
| XLP-020-000004828 | to | XLP-020-000004828 |
| XLP-020-000004831 | to | XLP-020-000004831 |
| XLP-020-000004872 | to | XLP-020-000004872 |
| XLP-020-000004877 | to | XLP-020-000004877 |
| XLP-020-000004899 | to | XLP-020-000004899 |
| XLP-020-000004902 | to | XLP-020-000004902 |

| | | |
|---|---|---|
| XLP-020-000004916 | to | XLP-020-000004916 |
| XLP-020-000004946 | to | XLP-020-000004946 |
| XLP-020-000004973 | to | XLP-020-000004973 |
| XLP-020-000005005 | to | XLP-020-000005005 |
| XLP-020-000005043 | to | XLP-020-000005043 |
| XLP-020-000005049 | to | XLP-020-000005049 |
| XLP-020-000005057 | to | XLP-020-000005057 |
| XLP-020-000005083 | to | XLP-020-000005083 |
| XLP-020-000005090 | to | XLP-020-000005090 |
| XLP-020-000005109 | to | XLP-020-000005109 |
| XLP-020-000005149 | to | XLP-020-000005149 |
| XLP-020-000005156 | to | XLP-020-000005156 |
| XLP-020-000005180 | to | XLP-020-000005180 |
| XLP-020-000005211 | to | XLP-020-000005211 |
| XLP-020-000005244 | to | XLP-020-000005244 |
| XLP-020-000005252 | to | XLP-020-000005252 |
| XLP-020-000005295 | to | XLP-020-000005295 |
| XLP-020-000005303 | to | XLP-020-000005303 |
| XLP-020-000005342 | to | XLP-020-000005342 |
| XLP-020-000005358 | to | XLP-020-000005358 |
| XLP-020-000005402 | to | XLP-020-000005402 |
| XLP-020-000005410 | to | XLP-020-000005410 |
| XLP-020-000005468 | to | XLP-020-000005468 |
| XLP-020-000005478 | to | XLP-020-000005478 |
| XLP-020-000005516 | to | XLP-020-000005516 |
| XLP-020-000005519 | to | XLP-020-000005519 |
| XLP-020-000005528 | to | XLP-020-000005528 |
| XLP-020-000005557 | to | XLP-020-000005557 |
| XLP-020-000005571 | to | XLP-020-000005571 |
| XLP-020-000005598 | to | XLP-020-000005598 |
| XLP-020-000005600 | to | XLP-020-000005600 |
| XLP-020-000005672 | to | XLP-020-000005672 |
| XLP-020-000005767 | to | XLP-020-000005767 |
| XLP-020-000005777 | to | XLP-020-000005777 |
| XLP-020-000005808 | to | XLP-020-000005808 |
| XLP-020-000005826 | to | XLP-020-000005826 |
| XLP-020-000005836 | to | XLP-020-000005836 |
| XLP-020-000005842 | to | XLP-020-000005842 |
| XLP-020-000005846 | to | XLP-020-000005846 |
| XLP-020-000005860 | to | XLP-020-000005860 |
| XLP-020-000005894 | to | XLP-020-000005894 |
| XLP-020-000005915 | to | XLP-020-000005915 |
| XLP-020-000005959 | to | XLP-020-000005959 |
| XLP-020-000005963 | to | XLP-020-000005963 |

| | | |
|---|---|---|
| XLP-020-000005966 | to | XLP-020-000005966 |
| XLP-020-000005998 | to | XLP-020-000005999 |
| XLP-020-000006004 | to | XLP-020-000006004 |
| XLP-020-000006007 | to | XLP-020-000006007 |
| XLP-020-000006009 | to | XLP-020-000006009 |
| XLP-020-000006036 | to | XLP-020-000006036 |
| XLP-020-000006041 | to | XLP-020-000006041 |
| XLP-020-000006067 | to | XLP-020-000006067 |
| XLP-020-000006075 | to | XLP-020-000006075 |
| XLP-020-000006086 | to | XLP-020-000006086 |
| XLP-020-000006121 | to | XLP-020-000006121 |
| XLP-020-000006136 | to | XLP-020-000006136 |
| XLP-020-000006138 | to | XLP-020-000006138 |
| XLP-020-000006148 | to | XLP-020-000006148 |
| XLP-020-000006178 | to | XLP-020-000006178 |
| XLP-020-000006181 | to | XLP-020-000006181 |
| XLP-020-000006183 | to | XLP-020-000006183 |
| XLP-020-000006203 | to | XLP-020-000006203 |
| XLP-020-000006207 | to | XLP-020-000006207 |
| XLP-020-000006245 | to | XLP-020-000006245 |
| XLP-020-000006271 | to | XLP-020-000006272 |
| XLP-020-000006298 | to | XLP-020-000006298 |
| XLP-020-000006301 | to | XLP-020-000006301 |
| XLP-020-000006303 | to | XLP-020-000006303 |
| XLP-020-000006335 | to | XLP-020-000006335 |
| XLP-020-000006360 | to | XLP-020-000006360 |
| XLP-020-000006368 | to | XLP-020-000006368 |
| XLP-020-000006381 | to | XLP-020-000006381 |
| XLP-020-000006402 | to | XLP-020-000006402 |
| XLP-020-000006476 | to | XLP-020-000006476 |
| XLP-020-000006493 | to | XLP-020-000006493 |
| XLP-020-000006567 | to | XLP-020-000006567 |
| XLP-020-000006569 | to | XLP-020-000006569 |
| XLP-020-000006576 | to | XLP-020-000006576 |
| XLP-020-000006598 | to | XLP-020-000006598 |
| XLP-020-000006644 | to | XLP-020-000006644 |
| XLP-020-000006655 | to | XLP-020-000006655 |
| XLP-020-000006699 | to | XLP-020-000006699 |
| XLP-020-000006857 | to | XLP-020-000006857 |
| XLP-020-000006862 | to | XLP-020-000006862 |
| XLP-020-000006874 | to | XLP-020-000006874 |
| XLP-020-000006936 | to | XLP-020-000006936 |
| XLP-020-000006942 | to | XLP-020-000006942 |
| XLP-020-000006961 | to | XLP-020-000006961 |

| | | |
|---|---|---|
| XLP-020-000006965 | to | XLP-020-000006965 |
| XLP-020-000006993 | to | XLP-020-000006993 |
| XLP-020-000007007 | to | XLP-020-000007007 |
| XLP-020-000007049 | to | XLP-020-000007049 |
| XLP-020-000007091 | to | XLP-020-000007091 |
| XLP-020-000007127 | to | XLP-020-000007127 |
| XLP-020-000007193 | to | XLP-020-000007193 |
| XLP-020-000007199 | to | XLP-020-000007199 |
| XLP-020-000007208 | to | XLP-020-000007208 |
| XLP-020-000007242 | to | XLP-020-000007243 |
| XLP-020-000007280 | to | XLP-020-000007280 |
| XLP-020-000007285 | to | XLP-020-000007285 |
| XLP-020-000007288 | to | XLP-020-000007288 |
| XLP-020-000007291 | to | XLP-020-000007291 |
| XLP-020-000007294 | to | XLP-020-000007294 |
| XLP-020-000007313 | to | XLP-020-000007313 |
| XLP-020-000007338 | to | XLP-020-000007338 |
| XLP-020-000007359 | to | XLP-020-000007359 |
| XLP-020-000007365 | to | XLP-020-000007365 |
| XLP-020-000007376 | to | XLP-020-000007376 |
| XLP-020-000007383 | to | XLP-020-000007383 |
| XLP-020-000007388 | to | XLP-020-000007388 |
| XLP-020-000007395 | to | XLP-020-000007397 |
| XLP-020-000007407 | to | XLP-020-000007407 |
| XLP-020-000007460 | to | XLP-020-000007460 |
| XLP-020-000007463 | to | XLP-020-000007463 |
| XLP-020-000007526 | to | XLP-020-000007526 |
| XLP-020-000007536 | to | XLP-020-000007536 |
| XLP-020-000007593 | to | XLP-020-000007593 |
| XLP-020-000007610 | to | XLP-020-000007610 |
| XLP-020-000007633 | to | XLP-020-000007633 |
| XLP-020-000007672 | to | XLP-020-000007672 |
| XLP-020-000007711 | to | XLP-020-000007711 |
| XLP-020-000007713 | to | XLP-020-000007713 |
| XLP-020-000007716 | to | XLP-020-000007716 |
| XLP-020-000007722 | to | XLP-020-000007722 |
| XLP-020-000007735 | to | XLP-020-000007735 |
| XLP-020-000007744 | to | XLP-020-000007745 |
| XLP-020-000007757 | to | XLP-020-000007757 |
| XLP-020-000007761 | to | XLP-020-000007761 |
| XLP-020-000007776 | to | XLP-020-000007776 |
| XLP-020-000007833 | to | XLP-020-000007833 |
| XLP-020-000007865 | to | XLP-020-000007865 |
| XLP-020-000007941 | to | XLP-020-000007941 |

144

| XLP-020-000007980 | to | XLP-020-000007980 |
|---|---|---|
| XLP-020-000007983 | to | XLP-020-000007983 |
| XLP-020-000007986 | to | XLP-020-000007986 |
| XLP-020-000007997 | to | XLP-020-000007997 |
| XLP-020-000008001 | to | XLP-020-000008001 |
| XLP-020-000008031 | to | XLP-020-000008031 |
| XLP-020-000008076 | to | XLP-020-000008076 |
| XLP-020-000008146 | to | XLP-020-000008146 |
| XLP-020-000008186 | to | XLP-020-000008187 |
| XLP-020-000008328 | to | XLP-020-000008328 |
| XLP-020-000008966 | to | XLP-020-000008966 |
| XLP-020-000009111 | to | XLP-020-000009111 |
| XLP-020-000009143 | to | XLP-020-000009143 |
| XLP-020-000009206 | to | XLP-020-000009206 |
| XLP-020-000009418 | to | XLP-020-000009418 |
| XLP-020-000009673 | to | XLP-020-000009673 |
| XLP-020-000009732 | to | XLP-020-000009732 |
| XLP-020-000009742 | to | XLP-020-000009742 |
| XLP-020-000009845 | to | XLP-020-000009845 |
| XLP-020-000009902 | to | XLP-020-000009902 |
| XLP-020-000009937 | to | XLP-020-000009937 |
| XLP-020-000009947 | to | XLP-020-000009947 |
| XLP-020-000010124 | to | XLP-020-000010124 |
| XLP-020-000010134 | to | XLP-020-000010135 |
| XLP-020-000010342 | to | XLP-020-000010342 |
| XLP-020-000010360 | to | XLP-020-000010360 |
| XLP-020-000010377 | to | XLP-020-000010377 |
| XLP-020-000010470 | to | XLP-020-000010470 |
| XLP-020-000010473 | to | XLP-020-000010473 |
| XLP-020-000010508 | to | XLP-020-000010508 |
| XLP-020-000010544 | to | XLP-020-000010544 |
| XLP-020-000010643 | to | XLP-020-000010643 |
| XLP-020-000010679 | to | XLP-020-000010679 |
| XLP-020-000010744 | to | XLP-020-000010744 |
| XLP-020-000010796 | to | XLP-020-000010796 |
| XLP-020-000010938 | to | XLP-020-000010938 |
| XLP-020-000010959 | to | XLP-020-000010959 |
| XLP-020-000011094 | to | XLP-020-000011094 |
| XLP-020-000011127 | to | XLP-020-000011127 |
| XLP-020-000011195 | to | XLP-020-000011195 |
| XLP-020-000011224 | to | XLP-020-000011224 |
| XLP-020-000011247 | to | XLP-020-000011247 |
| XLP-020-000011264 | to | XLP-020-000011264 |
| XLP-020-000011303 | to | XLP-020-000011303 |

XLP-020-000011312 to XLP-020-000011312
XLP-020-000011340 to XLP-020-000011340
XLP-020-000011439 to XLP-020-000011439
XLP-020-000011447 to XLP-020-000011447
XLP-020-000011496 to XLP-020-000011496
XLP-020-000011525 to XLP-020-000011525
XLP-020-000011531 to XLP-020-000011531
XLP-020-000011557 to XLP-020-000011559
XLP-020-000011576 to XLP-020-000011576
XLP-020-000011581 to XLP-020-000011581
XLP-020-000011594 to XLP-020-000011594
XLP-020-000011616 to XLP-020-000011616
XLP-020-000011723 to XLP-020-000011723
XLP-020-000011742 to XLP-020-000011742
XLP-020-000011748 to XLP-020-000011748
XLP-020-000011769 to XLP-020-000011769
XLP-020-000011771 to XLP-020-000011771
XLP-020-000011776 to XLP-020-000011776
XLP-020-000011808 to XLP-020-000011808
XLP-020-000011811 to XLP-020-000011811
XLP-020-000011814 to XLP-020-000011814
XLP-020-000011816 to XLP-020-000011816
XLP-020-000011823 to XLP-020-000011823
XLP-020-000011829 to XLP-020-000011829
XLP-020-000011832 to XLP-020-000011833
XLP-020-000011842 to XLP-020-000011842
XLP-020-000011844 to XLP-020-000011844
XLP-020-000011857 to XLP-020-000011857
XLP-020-000011860 to XLP-020-000011860
XLP-020-000011863 to XLP-020-000011863
XLP-020-000011880 to XLP-020-000011880
XLP-020-000011890 to XLP-020-000011890
XLP-020-000011903 to XLP-020-000011903
XLP-020-000011906 to XLP-020-000011906
XLP-020-000011908 to XLP-020-000011908
XLP-020-000011932 to XLP-020-000011932
XLP-020-000011944 to XLP-020-000011944
XLP-020-000011946 to XLP-020-000011946
XLP-020-000011982 to XLP-020-000011982
XLP-020-000011988 to XLP-020-000011988
XLP-020-000012537 to XLP-020-000012537
XLP-020-000012582 to XLP-020-000012582
XLP-020-000012798 to XLP-020-000012798
XLP-020-000012863 to XLP-020-000012863

| | | |
|---|---|---|
| XLP-020-000012865 | to | XLP-020-000012865 |
| XLP-020-000013022 | to | XLP-020-000013022 |
| XLP-020-000013060 | to | XLP-020-000013060 |
| XLP-020-000013091 | to | XLP-020-000013091 |
| XLP-020-000013165 | to | XLP-020-000013165 |
| XLP-020-000013197 | to | XLP-020-000013198 |
| XLP-020-000013257 | to | XLP-020-000013257 |
| XLP-020-000013353 | to | XLP-020-000013353 |
| XLP-020-000013364 | to | XLP-020-000013364 |
| XLP-020-000013392 | to | XLP-020-000013392 |
| XLP-020-000013404 | to | XLP-020-000013404 |
| XLP-020-000013434 | to | XLP-020-000013434 |
| XLP-020-000013495 | to | XLP-020-000013495 |
| XLP-020-000013536 | to | XLP-020-000013536 |
| XLP-020-000013567 | to | XLP-020-000013567 |
| XLP-020-000013648 | to | XLP-020-000013648 |
| XLP-020-000013691 | to | XLP-020-000013691 |
| XLP-020-000013717 | to | XLP-020-000013717 |
| XLP-020-000013732 | to | XLP-020-000013732 |
| XLP-020-000013874 | to | XLP-020-000013874 |
| XLP-020-000013901 | to | XLP-020-000013901 |
| XLP-020-000013911 | to | XLP-020-000013911 |
| XLP-020-000013995 | to | XLP-020-000013995 |
| XLP-020-000014038 | to | XLP-020-000014038 |
| XLP-020-000014095 | to | XLP-020-000014095 |
| XLP-020-000014195 | to | XLP-020-000014195 |
| XLP-020-000014315 | to | XLP-020-000014315 |
| XLP-020-000014520 | to | XLP-020-000014520 |
| XLP-020-000014528 | to | XLP-020-000014528 |
| XLP-020-000014738 | to | XLP-020-000014738 |
| XLP-020-000014755 | to | XLP-020-000014755 |
| XLP-020-000014964 | to | XLP-020-000014964 |
| XLP-020-000014986 | to | XLP-020-000014986 |
| XLP-020-000014993 | to | XLP-020-000014993 |
| XLP-020-000015003 | to | XLP-020-000015003 |
| XLP-020-000015022 | to | XLP-020-000015023 |
| XLP-020-000015029 | to | XLP-020-000015032 |
| XLP-020-000015044 | to | XLP-020-000015044 |
| XLP-020-000015163 | to | XLP-020-000015163 |
| XLP-020-000015210 | to | XLP-020-000015210 |
| XLP-020-000015212 | to | XLP-020-000015215 |
| XLP-020-000015222 | to | XLP-020-000015222 |
| XLP-020-000015260 | to | XLP-020-000015262 |
| XLP-020-000015306 | to | XLP-020-000015306 |

| | | |
|---|---|---|
| XLP-020-000015326 | to | XLP-020-000015328 |
| XLP-020-000015473 | to | XLP-020-000015474 |
| XLP-020-000015478 | to | XLP-020-000015478 |
| XLP-020-000015508 | to | XLP-020-000015508 |
| XLP-020-000015510 | to | XLP-020-000015513 |
| XLP-020-000015526 | to | XLP-020-000015526 |
| XLP-020-000015528 | to | XLP-020-000015529 |
| XLP-020-000015578 | to | XLP-020-000015578 |
| XLP-020-000015614 | to | XLP-020-000015614 |
| XLP-020-000015618 | to | XLP-020-000015618 |
| XLP-020-000015628 | to | XLP-020-000015628 |
| XLP-020-000015688 | to | XLP-020-000015688 |
| XLP-020-000015750 | to | XLP-020-000015750 |
| XLP-020-000015816 | to | XLP-020-000015820 |
| XLP-020-000015831 | to | XLP-020-000015831 |
| XLP-020-000015886 | to | XLP-020-000015888 |
| XLP-020-000015890 | to | XLP-020-000015890 |
| XLP-020-000015915 | to | XLP-020-000015915 |
| XLP-020-000015927 | to | XLP-020-000015927 |
| XLP-020-000015948 | to | XLP-020-000015948 |
| XLP-020-000016078 | to | XLP-020-000016078 |
| XLP-020-000016159 | to | XLP-020-000016159 |
| XLP-020-000016186 | to | XLP-020-000016186 |
| XLP-020-000016192 | to | XLP-020-000016192 |
| XLP-020-000016218 | to | XLP-020-000016218 |
| XLP-020-000016302 | to | XLP-020-000016304 |
| XLP-020-000016307 | to | XLP-020-000016314 |
| XLP-020-000016316 | to | XLP-020-000016318 |
| XLP-020-000016320 | to | XLP-020-000016320 |
| XLP-020-000016322 | to | XLP-020-000016322 |
| XLP-020-000016331 | to | XLP-020-000016331 |
| XLP-020-000016378 | to | XLP-020-000016378 |
| XLP-020-000016446 | to | XLP-020-000016446 |
| XLP-020-000016481 | to | XLP-020-000016481 |
| XLP-020-000016596 | to | XLP-020-000016596 |
| XLP-020-000016607 | to | XLP-020-000016610 |
| XLP-020-000016612 | to | XLP-020-000016616 |
| XLP-020-000016621 | to | XLP-020-000016621 |
| XLP-020-000016624 | to | XLP-020-000016625 |
| XLP-020-000016634 | to | XLP-020-000016634 |
| XLP-020-000016721 | to | XLP-020-000016721 |
| XLP-020-000016767 | to | XLP-020-000016767 |
| XLP-020-000016823 | to | XLP-020-000016824 |
| XLP-020-000016853 | to | XLP-020-000016853 |

| | | |
|---|---|---|
| XLP-020-000016888 | to | XLP-020-000016890 |
| XLP-020-000016953 | to | XLP-020-000016953 |
| XLP-020-000017007 | to | XLP-020-000017007 |
| XLP-020-000017011 | to | XLP-020-000017011 |
| XLP-020-000017024 | to | XLP-020-000017024 |
| XLP-020-000017062 | to | XLP-020-000017062 |
| XLP-020-000017086 | to | XLP-020-000017086 |
| XLP-020-000017131 | to | XLP-020-000017131 |
| XLP-020-000017196 | to | XLP-020-000017196 |
| XLP-020-000017214 | to | XLP-020-000017216 |
| XLP-020-000017219 | to | XLP-020-000017220 |
| XLP-020-000017246 | to | XLP-020-000017246 |
| XLP-020-000017397 | to | XLP-020-000017397 |
| XLP-020-000017405 | to | XLP-020-000017407 |
| XLP-020-000017435 | to | XLP-020-000017436 |
| XLP-020-000017491 | to | XLP-020-000017492 |
| XLP-020-000017494 | to | XLP-020-000017494 |
| XLP-020-000017509 | to | XLP-020-000017509 |
| XLP-020-000017570 | to | XLP-020-000017570 |
| XLP-020-000017581 | to | XLP-020-000017581 |
| XLP-020-000017592 | to | XLP-020-000017592 |
| XLP-020-000017598 | to | XLP-020-000017598 |
| XLP-020-000017656 | to | XLP-020-000017656 |
| XLP-020-000017658 | to | XLP-020-000017658 |
| XLP-020-000017660 | to | XLP-020-000017660 |
| XLP-020-000017662 | to | XLP-020-000017662 |
| XLP-020-000017672 | to | XLP-020-000017674 |
| XLP-020-000017677 | to | XLP-020-000017677 |
| XLP-020-000017679 | to | XLP-020-000017679 |
| XLP-020-000017714 | to | XLP-020-000017714 |
| XLP-020-000017775 | to | XLP-020-000017775 |
| XLP-020-000017795 | to | XLP-020-000017795 |
| XLP-020-000017804 | to | XLP-020-000017804 |
| XLP-020-000017806 | to | XLP-020-000017807 |
| XLP-020-000017819 | to | XLP-020-000017819 |
| XLP-020-000017838 | to | XLP-020-000017838 |
| XLP-020-000017846 | to | XLP-020-000017846 |
| XLP-020-000017881 | to | XLP-020-000017881 |
| XLP-020-000017903 | to | XLP-020-000017903 |
| XLP-020-000017944 | to | XLP-020-000017944 |
| XLP-020-000018009 | to | XLP-020-000018009 |
| XLP-020-000018032 | to | XLP-020-000018032 |
| XLP-020-000018084 | to | XLP-020-000018084 |
| XLP-020-000018115 | to | XLP-020-000018115 |

| | | |
|---|---|---|
| XLP-020-000018129 | to | XLP-020-000018129 |
| XLP-020-000018171 | to | XLP-020-000018174 |
| XLP-020-000018176 | to | XLP-020-000018176 |
| XLP-020-000018244 | to | XLP-020-000018244 |
| XLP-020-000018246 | to | XLP-020-000018247 |
| XLP-020-000018249 | to | XLP-020-000018249 |
| XLP-020-000018251 | to | XLP-020-000018251 |
| XLP-020-000018258 | to | XLP-020-000018259 |
| XLP-020-000018278 | to | XLP-020-000018278 |
| XLP-020-000018283 | to | XLP-020-000018283 |
| XLP-020-000018292 | to | XLP-020-000018292 |
| XLP-020-000018296 | to | XLP-020-000018296 |
| XLP-020-000018298 | to | XLP-020-000018307 |
| XLP-020-000018364 | to | XLP-020-000018364 |
| XLP-020-000018379 | to | XLP-020-000018379 |
| XLP-020-000018459 | to | XLP-020-000018459 |
| XLP-020-000018461 | to | XLP-020-000018463 |
| XLP-020-000018494 | to | XLP-020-000018494 |
| XLP-020-000018562 | to | XLP-020-000018562 |
| XLP-020-000018580 | to | XLP-020-000018580 |
| XLP-020-000018597 | to | XLP-020-000018598 |
| XLP-020-000018602 | to | XLP-020-000018602 |
| XLP-020-000018621 | to | XLP-020-000018623 |
| XLP-020-000018639 | to | XLP-020-000018639 |
| XLP-020-000018728 | to | XLP-020-000018728 |
| XLP-020-000018736 | to | XLP-020-000018739 |
| XLP-020-000018773 | to | XLP-020-000018773 |
| XLP-020-000018779 | to | XLP-020-000018779 |
| XLP-020-000018782 | to | XLP-020-000018782 |
| XLP-020-000018785 | to | XLP-020-000018788 |
| XLP-020-000018837 | to | XLP-020-000018837 |
| XLP-020-000018846 | to | XLP-020-000018846 |
| XLP-020-000018886 | to | XLP-020-000018887 |
| XLP-020-000018889 | to | XLP-020-000018893 |
| XLP-020-000018906 | to | XLP-020-000018906 |
| XLP-020-000018950 | to | XLP-020-000018950 |
| XLP-020-000018991 | to | XLP-020-000018991 |
| XLP-020-000019079 | to | XLP-020-000019081 |
| XLP-020-000019128 | to | XLP-020-000019128 |
| XLP-020-000019134 | to | XLP-020-000019136 |
| XLP-020-000019192 | to | XLP-020-000019192 |
| XLP-020-000019241 | to | XLP-020-000019241 |
| XLP-020-000019309 | to | XLP-020-000019309 |
| XLP-020-000019325 | to | XLP-020-000019325 |

| | | |
|---|---|---|
| XLP-020-000019343 | to | XLP-020-000019343 |
| XLP-020-000019386 | to | XLP-020-000019386 |
| XLP-020-000019438 | to | XLP-020-000019439 |
| XLP-020-000019453 | to | XLP-020-000019455 |
| XLP-020-000019470 | to | XLP-020-000019471 |
| XLP-020-000019477 | to | XLP-020-000019479 |
| XLP-020-000019485 | to | XLP-020-000019485 |
| XLP-020-000019495 | to | XLP-020-000019498 |
| XLP-020-000019519 | to | XLP-020-000019520 |
| XLP-020-000019557 | to | XLP-020-000019558 |
| XLP-020-000019577 | to | XLP-020-000019578 |
| XLP-020-000019581 | to | XLP-020-000019585 |
| XLP-020-000019624 | to | XLP-020-000019624 |
| XLP-020-000019730 | to | XLP-020-000019733 |
| XLP-020-000019735 | to | XLP-020-000019735 |
| XLP-020-000019737 | to | XLP-020-000019737 |
| XLP-020-000019739 | to | XLP-020-000019739 |
| XLP-020-000019741 | to | XLP-020-000019743 |
| XLP-020-000019755 | to | XLP-020-000019757 |
| XLP-020-000019771 | to | XLP-020-000019772 |
| XLP-020-000019776 | to | XLP-020-000019778 |
| XLP-020-000019781 | to | XLP-020-000019783 |
| XLP-020-000019785 | to | XLP-020-000019785 |
| XLP-020-000019831 | to | XLP-020-000019832 |
| XLP-020-000019842 | to | XLP-020-000019843 |
| XLP-020-000019851 | to | XLP-020-000019854 |
| XLP-020-000019880 | to | XLP-020-000019881 |
| XLP-020-000019885 | to | XLP-020-000019885 |
| XLP-020-000019945 | to | XLP-020-000019947 |
| XLP-020-000019983 | to | XLP-020-000019983 |
| XLP-020-000019999 | to | XLP-020-000020004 |
| XLP-020-000020007 | to | XLP-020-000020007 |
| XLP-020-000020011 | to | XLP-020-000020011 |
| XLP-020-000020028 | to | XLP-020-000020029 |
| XLP-020-000020031 | to | XLP-020-000020033 |
| XLP-020-000020036 | to | XLP-020-000020040 |
| XLP-020-000020043 | to | XLP-020-000020043 |
| XLP-020-000020099 | to | XLP-020-000020099 |
| XLP-020-000020129 | to | XLP-020-000020129 |
| XLP-020-000020169 | to | XLP-020-000020169 |
| XLP-020-000020188 | to | XLP-020-000020189 |
| XLP-020-000020196 | to | XLP-020-000020199 |
| XLP-020-000020201 | to | XLP-020-000020204 |
| XLP-020-000020222 | to | XLP-020-000020222 |

| | | |
|---|---|---|
| XLP-020-000020241 | to | XLP-020-000020242 |
| XLP-020-000020252 | to | XLP-020-000020252 |
| XLP-020-000020257 | to | XLP-020-000020257 |
| XLP-020-000020262 | to | XLP-020-000020265 |
| XLP-020-000020274 | to | XLP-020-000020276 |
| XLP-020-000020278 | to | XLP-020-000020279 |
| XLP-020-000020317 | to | XLP-020-000020318 |
| XLP-020-000020323 | to | XLP-020-000020323 |
| XLP-020-000020329 | to | XLP-020-000020329 |
| XLP-020-000020360 | to | XLP-020-000020360 |
| XLP-020-000020368 | to | XLP-020-000020368 |
| XLP-020-000020377 | to | XLP-020-000020379 |
| XLP-020-000020391 | to | XLP-020-000020392 |
| XLP-020-000020394 | to | XLP-020-000020395 |
| XLP-020-000020427 | to | XLP-020-000020427 |
| XLP-020-000020431 | to | XLP-020-000020433 |
| XLP-020-000020442 | to | XLP-020-000020443 |
| XLP-020-000020450 | to | XLP-020-000020450 |
| XLP-020-000020455 | to | XLP-020-000020455 |
| XLP-020-000020458 | to | XLP-020-000020458 |
| XLP-020-000020470 | to | XLP-020-000020470 |
| XLP-020-000020472 | to | XLP-020-000020473 |
| XLP-020-000020485 | to | XLP-020-000020485 |
| XLP-020-000020495 | to | XLP-020-000020496 |
| XLP-020-000020510 | to | XLP-020-000020512 |
| XLP-020-000020520 | to | XLP-020-000020521 |
| XLP-020-000020529 | to | XLP-020-000020529 |
| XLP-020-000020547 | to | XLP-020-000020547 |
| XLP-020-000020552 | to | XLP-020-000020552 |
| XLP-020-000020554 | to | XLP-020-000020555 |
| XLP-020-000020557 | to | XLP-020-000020557 |
| XLP-020-000020559 | to | XLP-020-000020559 |
| XLP-020-000020564 | to | XLP-020-000020564 |
| XLP-020-000020577 | to | XLP-020-000020581 |
| XLP-020-000020586 | to | XLP-020-000020586 |
| XLP-020-000020603 | to | XLP-020-000020608 |
| XLP-020-000020611 | to | XLP-020-000020611 |
| XLP-020-000020645 | to | XLP-020-000020646 |
| XLP-020-000020648 | to | XLP-020-000020650 |
| XLP-020-000020660 | to | XLP-020-000020660 |
| XLP-020-000020684 | to | XLP-020-000020685 |
| XLP-020-000020696 | to | XLP-020-000020696 |
| XLP-020-000020700 | to | XLP-020-000020700 |
| XLP-020-000020742 | to | XLP-020-000020742 |

| | | |
|---|---|---|
| XLP-020-000020750 | to | XLP-020-000020750 |
| XLP-020-000020846 | to | XLP-020-000020847 |
| XLP-020-000020869 | to | XLP-020-000020869 |
| XLP-020-000020876 | to | XLP-020-000020876 |
| XLP-020-000020888 | to | XLP-020-000020890 |
| XLP-020-000020892 | to | XLP-020-000020896 |
| XLP-020-000020900 | to | XLP-020-000020900 |
| XLP-020-000020923 | to | XLP-020-000020925 |
| XLP-020-000020953 | to | XLP-020-000020953 |
| XLP-020-000020964 | to | XLP-020-000020964 |
| XLP-020-000020968 | to | XLP-020-000020968 |
| XLP-020-000020979 | to | XLP-020-000020982 |
| XLP-020-000020984 | to | XLP-020-000020984 |
| XLP-020-000020991 | to | XLP-020-000020991 |
| XLP-020-000021007 | to | XLP-020-000021010 |
| XLP-020-000021043 | to | XLP-020-000021043 |
| XLP-020-000021048 | to | XLP-020-000021048 |
| XLP-020-000021085 | to | XLP-020-000021085 |
| XLP-020-000021089 | to | XLP-020-000021089 |
| XLP-020-000021091 | to | XLP-020-000021091 |
| XLP-020-000021093 | to | XLP-020-000021093 |
| XLP-020-000021145 | to | XLP-020-000021145 |
| XLP-020-000021148 | to | XLP-020-000021148 |
| XLP-020-000021156 | to | XLP-020-000021156 |
| XLP-020-000021167 | to | XLP-020-000021170 |
| XLP-020-000021182 | to | XLP-020-000021182 |
| XLP-020-000021196 | to | XLP-020-000021197 |
| XLP-020-000021220 | to | XLP-020-000021220 |
| XLP-020-000021250 | to | XLP-020-000021251 |
| XLP-020-000021253 | to | XLP-020-000021253 |
| XLP-020-000021256 | to | XLP-020-000021256 |
| XLP-020-000021287 | to | XLP-020-000021287 |
| XLP-020-000021292 | to | XLP-020-000021292 |
| XLP-020-000021297 | to | XLP-020-000021300 |
| XLP-020-000021303 | to | XLP-020-000021304 |
| XLP-020-000021329 | to | XLP-020-000021329 |
| XLP-020-000021355 | to | XLP-020-000021355 |
| XLP-020-000021357 | to | XLP-020-000021358 |
| XLP-020-000021369 | to | XLP-020-000021369 |
| XLP-020-000021373 | to | XLP-020-000021373 |
| XLP-020-000021386 | to | XLP-020-000021386 |
| XLP-020-000021396 | to | XLP-020-000021397 |
| XLP-020-000021420 | to | XLP-020-000021420 |
| XLP-020-000021450 | to | XLP-020-000021450 |

| | | |
|---|---|---|
| XLP-020-000021468 | to | XLP-020-000021468 |
| XLP-020-000021470 | to | XLP-020-000021470 |
| XLP-020-000021498 | to | XLP-020-000021500 |
| XLP-020-000021517 | to | XLP-020-000021517 |
| XLP-020-000021539 | to | XLP-020-000021539 |
| XLP-020-000021600 | to | XLP-020-000021600 |
| XLP-020-000021613 | to | XLP-020-000021613 |
| XLP-020-000021615 | to | XLP-020-000021615 |
| XLP-020-000021638 | to | XLP-020-000021640 |
| XLP-020-000021664 | to | XLP-020-000021664 |
| XLP-020-000021675 | to | XLP-020-000021675 |
| XLP-020-000021681 | to | XLP-020-000021681 |
| XLP-020-000021690 | to | XLP-020-000021691 |
| XLP-020-000021710 | to | XLP-020-000021710 |
| XLP-020-000021745 | to | XLP-020-000021745 |
| XLP-020-000021750 | to | XLP-020-000021750 |
| XLP-020-000021761 | to | XLP-020-000021761 |
| XLP-020-000021764 | to | XLP-020-000021768 |
| XLP-020-000021774 | to | XLP-020-000021775 |
| XLP-020-000021810 | to | XLP-020-000021810 |
| XLP-020-000021812 | to | XLP-020-000021812 |
| XLP-020-000021814 | to | XLP-020-000021814 |
| XLP-020-000021842 | to | XLP-020-000021842 |
| XLP-020-000021844 | to | XLP-020-000021846 |
| XLP-020-000021923 | to | XLP-020-000021923 |
| XLP-020-000021933 | to | XLP-020-000021935 |
| XLP-020-000021950 | to | XLP-020-000021952 |
| XLP-020-000021969 | to | XLP-020-000021970 |
| XLP-020-000021986 | to | XLP-020-000021986 |
| XLP-020-000022014 | to | XLP-020-000022015 |
| XLP-020-000022028 | to | XLP-020-000022032 |
| XLP-020-000022041 | to | XLP-020-000022043 |
| XLP-020-000022091 | to | XLP-020-000022092 |
| XLP-020-000022108 | to | XLP-020-000022111 |
| XLP-020-000022165 | to | XLP-020-000022166 |
| XLP-020-000022168 | to | XLP-020-000022168 |
| XLP-020-000022173 | to | XLP-020-000022173 |
| XLP-020-000022186 | to | XLP-020-000022190 |
| XLP-020-000022192 | to | XLP-020-000022192 |
| XLP-020-000022194 | to | XLP-020-000022195 |
| XLP-020-000022224 | to | XLP-020-000022224 |
| XLP-020-000022260 | to | XLP-020-000022265 |
| XLP-020-000022267 | to | XLP-020-000022267 |
| XLP-020-000022279 | to | XLP-020-000022279 |

| | | |
|---|---|---|
| XLP-020-000022330 | to | XLP-020-000022333 |
| XLP-020-000022343 | to | XLP-020-000022343 |
| XLP-020-000022354 | to | XLP-020-000022354 |
| XLP-020-000022383 | to | XLP-020-000022386 |
| XLP-020-000022395 | to | XLP-020-000022396 |
| XLP-020-000022404 | to | XLP-020-000022404 |
| XLP-020-000022408 | to | XLP-020-000022412 |
| XLP-020-000022414 | to | XLP-020-000022414 |
| XLP-020-000022429 | to | XLP-020-000022429 |
| XLP-020-000022442 | to | XLP-020-000022443 |
| XLP-020-000022450 | to | XLP-020-000022451 |
| XLP-020-000022457 | to | XLP-020-000022457 |
| XLP-020-000022459 | to | XLP-020-000022461 |
| XLP-020-000022468 | to | XLP-020-000022468 |
| XLP-020-000022476 | to | XLP-020-000022477 |
| XLP-020-000022494 | to | XLP-020-000022494 |
| XLP-020-000022503 | to | XLP-020-000022504 |
| XLP-020-000022546 | to | XLP-020-000022547 |
| XLP-020-000022549 | to | XLP-020-000022549 |
| XLP-020-000022577 | to | XLP-020-000022577 |
| XLP-020-000022589 | to | XLP-020-000022589 |
| XLP-020-000022592 | to | XLP-020-000022593 |
| XLP-020-000022598 | to | XLP-020-000022598 |
| XLP-020-000022642 | to | XLP-020-000022642 |
| XLP-020-000022664 | to | XLP-020-000022667 |
| XLP-020-000022683 | to | XLP-020-000022683 |
| XLP-020-000022703 | to | XLP-020-000022706 |
| XLP-020-000022722 | to | XLP-020-000022722 |
| XLP-020-000022765 | to | XLP-020-000022768 |
| XLP-020-000022799 | to | XLP-020-000022799 |
| XLP-020-000022815 | to | XLP-020-000022817 |
| XLP-020-000022819 | to | XLP-020-000022820 |
| XLP-020-000022824 | to | XLP-020-000022825 |
| XLP-020-000022838 | to | XLP-020-000022838 |
| XLP-020-000022847 | to | XLP-020-000022856 |
| XLP-020-000022866 | to | XLP-020-000022869 |
| XLP-020-000022872 | to | XLP-020-000022873 |
| XLP-020-000022883 | to | XLP-020-000022883 |
| XLP-020-000022932 | to | XLP-020-000022932 |
| XLP-020-000022942 | to | XLP-020-000022943 |
| XLP-020-000022945 | to | XLP-020-000022945 |
| XLP-020-000022948 | to | XLP-020-000022948 |
| XLP-020-000022953 | to | XLP-020-000022953 |
| XLP-020-000022962 | to | XLP-020-000022965 |

| | | |
|---|---|---|
| XLP-020-000022967 | to | XLP-020-000022967 |
| XLP-020-000022974 | to | XLP-020-000022975 |
| XLP-020-000022979 | to | XLP-020-000022979 |
| XLP-020-000022985 | to | XLP-020-000022986 |
| XLP-020-000022994 | to | XLP-020-000022994 |
| XLP-020-000022997 | to | XLP-020-000022997 |
| XLP-020-000022999 | to | XLP-020-000023000 |
| XLP-020-000023011 | to | XLP-020-000023012 |
| XLP-020-000023019 | to | XLP-020-000023020 |
| XLP-020-000023029 | to | XLP-020-000023029 |
| XLP-020-000023052 | to | XLP-020-000023052 |
| XLP-020-000023060 | to | XLP-020-000023060 |
| XLP-020-000023079 | to | XLP-020-000023079 |
| XLP-020-000023088 | to | XLP-020-000023088 |
| XLP-020-000023090 | to | XLP-020-000023093 |
| XLP-020-000023132 | to | XLP-020-000023132 |
| XLP-020-000023147 | to | XLP-020-000023147 |
| XLP-020-000023168 | to | XLP-020-000023169 |
| XLP-020-000023211 | to | XLP-020-000023211 |
| XLP-020-000023216 | to | XLP-020-000023216 |
| XLP-020-000023218 | to | XLP-020-000023218 |
| XLP-020-000023220 | to | XLP-020-000023220 |
| XLP-020-000023229 | to | XLP-020-000023230 |
| XLP-020-000023245 | to | XLP-020-000023245 |
| XLP-020-000023272 | to | XLP-020-000023272 |
| XLP-020-000023297 | to | XLP-020-000023297 |
| XLP-020-000023299 | to | XLP-020-000023300 |
| XLP-020-000023305 | to | XLP-020-000023308 |
| XLP-020-000023323 | to | XLP-020-000023327 |
| XLP-020-000023331 | to | XLP-020-000023332 |
| XLP-020-000023342 | to | XLP-020-000023342 |
| XLP-020-000023344 | to | XLP-020-000023344 |
| XLP-020-000023349 | to | XLP-020-000023353 |
| XLP-020-000023355 | to | XLP-020-000023355 |
| XLP-020-000023363 | to | XLP-020-000023364 |
| XLP-020-000023380 | to | XLP-020-000023380 |
| XLP-020-000023388 | to | XLP-020-000023388 |
| XLP-020-000023390 | to | XLP-020-000023390 |
| XLP-020-000023392 | to | XLP-020-000023393 |
| XLP-020-000023401 | to | XLP-020-000023403 |
| XLP-020-000023405 | to | XLP-020-000023405 |
| XLP-020-000023408 | to | XLP-020-000023408 |
| XLP-020-000023410 | to | XLP-020-000023411 |
| XLP-020-000023413 | to | XLP-020-000023413 |

| | | |
|---|---|---|
| XLP-020-000023424 | to | XLP-020-000023425 |
| XLP-020-000023454 | to | XLP-020-000023454 |
| XLP-020-000023466 | to | XLP-020-000023466 |
| XLP-020-000023468 | to | XLP-020-000023468 |
| XLP-020-000023474 | to | XLP-020-000023474 |
| XLP-020-000023479 | to | XLP-020-000023483 |
| XLP-020-000023485 | to | XLP-020-000023489 |
| XLP-020-000023494 | to | XLP-020-000023494 |
| XLP-020-000023500 | to | XLP-020-000023503 |
| XLP-020-000023529 | to | XLP-020-000023530 |
| XLP-020-000023534 | to | XLP-020-000023534 |
| XLP-020-000023536 | to | XLP-020-000023536 |
| XLP-020-000023545 | to | XLP-020-000023545 |
| XLP-020-000023557 | to | XLP-020-000023557 |
| XLP-020-000023575 | to | XLP-020-000023575 |
| XLP-020-000023577 | to | XLP-020-000023579 |
| XLP-020-000023581 | to | XLP-020-000023584 |
| XLP-020-000023587 | to | XLP-020-000023589 |
| XLP-020-000023596 | to | XLP-020-000023600 |
| XLP-020-000023602 | to | XLP-020-000023603 |
| XLP-020-000023617 | to | XLP-020-000023618 |
| XLP-020-000023626 | to | XLP-020-000023626 |
| XLP-020-000023640 | to | XLP-020-000023645 |
| XLP-020-000023647 | to | XLP-020-000023647 |
| XLP-020-000023676 | to | XLP-020-000023677 |
| XLP-020-000023700 | to | XLP-020-000023701 |
| XLP-020-000023711 | to | XLP-020-000023712 |
| XLP-020-000023725 | to | XLP-020-000023725 |
| XLP-020-000023730 | to | XLP-020-000023730 |
| XLP-020-000023732 | to | XLP-020-000023732 |
| XLP-020-000023734 | to | XLP-020-000023735 |
| XLP-020-000023769 | to | XLP-020-000023770 |
| XLP-020-000023772 | to | XLP-020-000023772 |
| XLP-020-000023780 | to | XLP-020-000023784 |
| XLP-020-000023806 | to | XLP-020-000023811 |
| XLP-020-000023817 | to | XLP-020-000023817 |
| XLP-020-000023824 | to | XLP-020-000023824 |
| XLP-020-000023828 | to | XLP-020-000023828 |
| XLP-020-000023848 | to | XLP-020-000023851 |
| XLP-020-000023858 | to | XLP-020-000023858 |
| XLP-020-000023864 | to | XLP-020-000023864 |
| XLP-020-000023885 | to | XLP-020-000023885 |
| XLP-020-000023887 | to | XLP-020-000023887 |
| XLP-020-000023891 | to | XLP-020-000023891 |

| | | |
|---|---|---|
| XLP-020-000023895 | to | XLP-020-000023895 |
| XLP-020-000023908 | to | XLP-020-000023911 |
| XLP-020-000023919 | to | XLP-020-000023922 |
| XLP-020-000023941 | to | XLP-020-000023941 |
| XLP-020-000023944 | to | XLP-020-000023944 |
| XLP-020-000023947 | to | XLP-020-000023948 |
| XLP-020-000023959 | to | XLP-020-000023959 |
| XLP-020-000023981 | to | XLP-020-000023982 |
| XLP-020-000023985 | to | XLP-020-000023985 |
| XLP-020-000023987 | to | XLP-020-000023987 |
| XLP-020-000024000 | to | XLP-020-000024000 |
| XLP-020-000024005 | to | XLP-020-000024005 |
| XLP-020-000024012 | to | XLP-020-000024014 |
| XLP-020-000024115 | to | XLP-020-000024120 |
| XLP-020-000024125 | to | XLP-020-000024127 |
| XLP-020-000024136 | to | XLP-020-000024136 |
| XLP-020-000024139 | to | XLP-020-000024140 |
| XLP-020-000024142 | to | XLP-020-000024143 |
| XLP-020-000024146 | to | XLP-020-000024146 |
| XLP-020-000024155 | to | XLP-020-000024155 |
| XLP-020-000024160 | to | XLP-020-000024160 |
| XLP-020-000024186 | to | XLP-020-000024186 |
| XLP-020-000024191 | to | XLP-020-000024193 |
| XLP-020-000024205 | to | XLP-020-000024212 |
| XLP-020-000024220 | to | XLP-020-000024220 |
| XLP-020-000024243 | to | XLP-020-000024244 |
| XLP-020-000024261 | to | XLP-020-000024263 |
| XLP-020-000024297 | to | XLP-020-000024297 |
| XLP-020-000024302 | to | XLP-020-000024302 |
| XLP-020-000024307 | to | XLP-020-000024308 |
| XLP-020-000024324 | to | XLP-020-000024325 |
| XLP-020-000024328 | to | XLP-020-000024330 |
| XLP-020-000024359 | to | XLP-020-000024359 |
| XLP-020-000024430 | to | XLP-020-000024430 |
| XLP-020-000024488 | to | XLP-020-000024488 |
| XLP-020-000024496 | to | XLP-020-000024501 |
| XLP-020-000024510 | to | XLP-020-000024510 |
| XLP-020-000024512 | to | XLP-020-000024512 |
| XLP-020-000024514 | to | XLP-020-000024518 |
| XLP-020-000024527 | to | XLP-020-000024527 |
| XLP-020-000024530 | to | XLP-020-000024530 |
| XLP-020-000024556 | to | XLP-020-000024556 |
| XLP-020-000024573 | to | XLP-020-000024575 |
| XLP-020-000024577 | to | XLP-020-000024577 |

| | | |
|---|---|---|
| XLP-020-000024579 | to | XLP-020-000024581 |
| XLP-020-000024600 | to | XLP-020-000024600 |
| XLP-020-000024614 | to | XLP-020-000024614 |
| XLP-020-000024650 | to | XLP-020-000024650 |
| XLP-020-000024653 | to | XLP-020-000024653 |
| XLP-020-000024655 | to | XLP-020-000024655 |
| XLP-020-000024676 | to | XLP-020-000024678 |
| XLP-020-000024686 | to | XLP-020-000024686 |
| XLP-020-000024697 | to | XLP-020-000024698 |
| XLP-020-000024753 | to | XLP-020-000024753 |
| XLP-020-000024766 | to | XLP-020-000024766 |
| XLP-020-000024828 | to | XLP-020-000024828 |
| XLP-020-000024836 | to | XLP-020-000024836 |
| XLP-020-000024871 | to | XLP-020-000024871 |
| XLP-020-000024873 | to | XLP-020-000024874 |
| XLP-020-000024891 | to | XLP-020-000024891 |
| XLP-020-000024909 | to | XLP-020-000024909 |
| XLP-020-000024928 | to | XLP-020-000024928 |
| XLP-020-000024990 | to | XLP-020-000024992 |
| XLP-020-000024997 | to | XLP-020-000024997 |
| XLP-020-000025000 | to | XLP-020-000025000 |
| XLP-020-000025017 | to | XLP-020-000025017 |
| XLP-020-000025019 | to | XLP-020-000025021 |
| XLP-020-000025044 | to | XLP-020-000025044 |
| XLP-020-000025058 | to | XLP-020-000025058 |
| XLP-020-000025093 | to | XLP-020-000025097 |
| XLP-020-000025101 | to | XLP-020-000025113 |
| XLP-020-000025122 | to | XLP-020-000025124 |
| XLP-020-000025176 | to | XLP-020-000025176 |
| XLP-020-000025178 | to | XLP-020-000025178 |
| XLP-020-000025197 | to | XLP-020-000025197 |
| XLP-020-000025204 | to | XLP-020-000025204 |
| XLP-020-000025211 | to | XLP-020-000025215 |
| XLP-020-000025220 | to | XLP-020-000025221 |
| XLP-020-000025255 | to | XLP-020-000025255 |
| XLP-020-000025264 | to | XLP-020-000025264 |
| XLP-020-000025272 | to | XLP-020-000025272 |
| XLP-020-000025274 | to | XLP-020-000025274 |
| XLP-020-000025290 | to | XLP-020-000025290 |
| XLP-020-000025302 | to | XLP-020-000025302 |
| XLP-022-000000213 | to | XLP-022-000000213 |
| XLP-022-000000215 | to | XLP-022-000000215 |
| XLP-022-000000291 | to | XLP-022-000000291 |
| XLP-022-000000607 | to | XLP-022-000000607 |

| | | |
|---|---|---|
| XLP-022-000001539 | to | XLP-022-000001539 |
| XLP-022-000001804 | to | XLP-022-000001804 |
| XLP-022-000002153 | to | XLP-022-000002154 |
| XLP-022-000002173 | to | XLP-022-000002173 |
| XLP-022-000002551 | to | XLP-022-000002552 |
| XLP-022-000002589 | to | XLP-022-000002589 |
| XLP-022-000002591 | to | XLP-022-000002591 |
| XLP-022-000002729 | to | XLP-022-000002730 |
| XLP-022-000002812 | to | XLP-022-000002812 |
| XLP-022-000002988 | to | XLP-022-000002988 |
| XLP-022-000003139 | to | XLP-022-000003139 |
| XLP-022-000004170 | to | XLP-022-000004170 |
| XLP-022-000004915 | to | XLP-022-000004915 |
| XLP-022-000005433 | to | XLP-022-000005437 |
| XLP-022-000005755 | to | XLP-022-000005755 |
| XLP-022-000005771 | to | XLP-022-000005771 |
| XLP-022-000006031 | to | XLP-022-000006031 |
| XLP-022-000006312 | to | XLP-022-000006313 |
| XLP-022-000006499 | to | XLP-022-000006507 |
| XLP-022-000006509 | to | XLP-022-000006521 |
| XLP-022-000006523 | to | XLP-022-000006523 |
| XLP-022-000006526 | to | XLP-022-000006526 |
| XLP-022-000006528 | to | XLP-022-000006528 |
| XLP-022-000006530 | to | XLP-022-000006534 |
| XLP-022-000006536 | to | XLP-022-000006538 |
| XLP-022-000007118 | to | XLP-022-000007118 |
| XLP-022-000007706 | to | XLP-022-000007706 |
| XLP-022-000007717 | to | XLP-022-000007720 |
| XLP-022-000007747 | to | XLP-022-000007748 |
| XLP-022-000007813 | to | XLP-022-000007813 |
| XLP-022-000007844 | to | XLP-022-000007844 |
| XLP-022-000007909 | to | XLP-022-000007909 |
| XLP-022-000007920 | to | XLP-022-000007920 |
| XLP-022-000008346 | to | XLP-022-000008346 |
| XLP-022-000008433 | to | XLP-022-000008435 |
| XLP-022-000008591 | to | XLP-022-000008591 |
| XLP-022-000008594 | to | XLP-022-000008594 |
| XLP-022-000008607 | to | XLP-022-000008607 |
| XLP-022-000008987 | to | XLP-022-000008987 |
| XLP-022-000009095 | to | XLP-022-000009095 |
| XLP-022-000009118 | to | XLP-022-000009118 |
| XLP-022-000009164 | to | XLP-022-000009164 |
| XLP-022-000009177 | to | XLP-022-000009179 |
| XLP-022-000009181 | to | XLP-022-000009181 |

| | | |
|---|---|---|
| XLP-022-000010450 | to | XLP-022-000010450 |
| XLP-022-000011303 | to | XLP-022-000011303 |
| XLP-022-000011342 | to | XLP-022-000011342 |
| XLP-022-000011474 | to | XLP-022-000011474 |
| XLP-022-000011483 | to | XLP-022-000011483 |
| XLP-022-000011490 | to | XLP-022-000011490 |
| XLP-022-000011522 | to | XLP-022-000011522 |
| XLP-022-000011527 | to | XLP-022-000011527 |
| XLP-022-000011651 | to | XLP-022-000011651 |
| XLP-022-000011655 | to | XLP-022-000011655 |
| XLP-022-000011682 | to | XLP-022-000011682 |
| XLP-022-000011701 | to | XLP-022-000011701 |
| XLP-022-000011743 | to | XLP-022-000011743 |
| XLP-022-000011768 | to | XLP-022-000011768 |
| XLP-022-000011855 | to | XLP-022-000011855 |
| XLP-022-000011884 | to | XLP-022-000011884 |
| XLP-022-000011906 | to | XLP-022-000011906 |
| XLP-022-000012064 | to | XLP-022-000012064 |
| XLP-022-000012155 | to | XLP-022-000012155 |
| XLP-022-000012173 | to | XLP-022-000012173 |
| XLP-022-000012180 | to | XLP-022-000012180 |
| XLP-022-000012191 | to | XLP-022-000012191 |
| XLP-022-000012207 | to | XLP-022-000012207 |
| XLP-022-000012319 | to | XLP-022-000012319 |
| XLP-022-000012408 | to | XLP-022-000012408 |
| XLP-022-000012431 | to | XLP-022-000012431 |
| XLP-022-000012514 | to | XLP-022-000012514 |
| XLP-022-000012589 | to | XLP-022-000012589 |
| XLP-022-000012622 | to | XLP-022-000012622 |
| XLP-022-000012629 | to | XLP-022-000012629 |
| XLP-022-000012674 | to | XLP-022-000012674 |
| XLP-022-000012854 | to | XLP-022-000012854 |
| XLP-022-000012876 | to | XLP-022-000012876 |
| XLP-022-000012901 | to | XLP-022-000012901 |
| XLP-022-000012931 | to | XLP-022-000012931 |
| XLP-022-000012988 | to | XLP-022-000012989 |
| XLP-022-000013013 | to | XLP-022-000013013 |
| XLP-022-000013090 | to | XLP-022-000013090 |
| XLP-022-000013326 | to | XLP-022-000013326 |
| XLP-022-000013366 | to | XLP-022-000013366 |
| XLP-022-000013386 | to | XLP-022-000013386 |
| XLP-022-000013435 | to | XLP-022-000013435 |
| XLP-022-000013556 | to | XLP-022-000013556 |
| XLP-022-000013594 | to | XLP-022-000013594 |

| | | |
|---|---|---|
| XLP-022-000013599 | to | XLP-022-000013599 |
| XLP-022-000013696 | to | XLP-022-000013696 |
| XLP-022-000013930 | to | XLP-022-000013930 |
| XLP-022-000013945 | to | XLP-022-000013945 |
| XLP-022-000013999 | to | XLP-022-000013999 |
| XLP-022-000014065 | to | XLP-022-000014065 |
| XLP-022-000014086 | to | XLP-022-000014090 |
| XLP-022-000014143 | to | XLP-022-000014143 |
| XLP-022-000014206 | to | XLP-022-000014206 |
| XLP-022-000014248 | to | XLP-022-000014248 |
| XLP-022-000014295 | to | XLP-022-000014295 |
| XLP-022-000014301 | to | XLP-022-000014302 |
| XLP-022-000014324 | to | XLP-022-000014324 |
| XLP-022-000014392 | to | XLP-022-000014392 |
| XLP-022-000014465 | to | XLP-022-000014465 |
| XLP-022-000014503 | to | XLP-022-000014504 |
| XLP-022-000014597 | to | XLP-022-000014598 |
| XLP-022-000014657 | to | XLP-022-000014657 |
| XLP-022-000014709 | to | XLP-022-000014709 |
| XLP-022-000014728 | to | XLP-022-000014728 |
| XLP-022-000014756 | to | XLP-022-000014756 |
| XLP-022-000014909 | to | XLP-022-000014909 |
| XLP-022-000014958 | to | XLP-022-000014958 |
| XLP-022-000015077 | to | XLP-022-000015078 |
| XLP-022-000015203 | to | XLP-022-000015203 |
| XLP-022-000015234 | to | XLP-022-000015234 |
| XLP-022-000015281 | to | XLP-022-000015282 |
| XLP-022-000015303 | to | XLP-022-000015303 |
| XLP-022-000015338 | to | XLP-022-000015339 |
| XLP-022-000015366 | to | XLP-022-000015366 |
| XLP-022-000015369 | to | XLP-022-000015369 |
| XLP-022-000015386 | to | XLP-022-000015386 |
| XLP-022-000015424 | to | XLP-022-000015425 |
| XLP-022-000015432 | to | XLP-022-000015432 |
| XLP-022-000015489 | to | XLP-022-000015489 |
| XLP-022-000015552 | to | XLP-022-000015552 |
| XLP-022-000015593 | to | XLP-022-000015593 |
| XLP-022-000015732 | to | XLP-022-000015732 |
| XLP-022-000015772 | to | XLP-022-000015772 |
| XLP-022-000015825 | to | XLP-022-000015825 |
| XLP-022-000015973 | to | XLP-022-000015973 |
| XLP-022-000016022 | to | XLP-022-000016022 |
| XLP-022-000016033 | to | XLP-022-000016033 |
| XLP-022-000016160 | to | XLP-022-000016160 |

| | | |
|---|---|---|
| XLP-022-000016228 | to | XLP-022-000016228 |
| XLP-022-000016234 | to | XLP-022-000016235 |
| XLP-022-000016246 | to | XLP-022-000016246 |
| XLP-022-000016308 | to | XLP-022-000016308 |
| XLP-022-000016317 | to | XLP-022-000016319 |
| XLP-022-000016326 | to | XLP-022-000016326 |
| XLP-022-000016557 | to | XLP-022-000016557 |
| XLP-022-000017148 | to | XLP-022-000017148 |
| XLP-022-000017158 | to | XLP-022-000017158 |
| XLP-022-000017177 | to | XLP-022-000017177 |
| XLP-022-000017501 | to | XLP-022-000017501 |
| XLP-022-000017563 | to | XLP-022-000017563 |
| XLP-022-000017745 | to | XLP-022-000017745 |
| XLP-022-000017926 | to | XLP-022-000017926 |
| XLP-022-000018235 | to | XLP-022-000018235 |
| XLP-022-000018269 | to | XLP-022-000018269 |
| XLP-022-000018343 | to | XLP-022-000018343 |
| XLP-022-000018615 | to | XLP-022-000018615 |
| XLP-022-000019245 | to | XLP-022-000019245 |
| XLP-022-000019249 | to | XLP-022-000019249 |
| XLP-022-000020653 | to | XLP-022-000020654 |
| XLP-022-000021255 | to | XLP-022-000021256 |
| XLP-022-000021613 | to | XLP-022-000021613 |
| XLP-022-000021638 | to | XLP-022-000021638 |
| XLP-022-000021738 | to | XLP-022-000021738 |
| XLP-022-000022107 | to | XLP-022-000022107 |
| XLP-022-000022118 | to | XLP-022-000022118 |
| XLP-022-000022139 | to | XLP-022-000022139 |
| XLP-022-000022437 | to | XLP-022-000022437 |
| XLP-022-000022478 | to | XLP-022-000022478 |
| XLP-022-000022626 | to | XLP-022-000022626 |
| XLP-022-000022659 | to | XLP-022-000022659 |
| XLP-022-000023266 | to | XLP-022-000023266 |
| XLP-022-000023309 | to | XLP-022-000023309 |
| XLP-022-000023823 | to | XLP-022-000023823 |
| XLP-022-000023980 | to | XLP-022-000023980 |
| XLP-022-000024283 | to | XLP-022-000024283 |
| XLP-022-000024312 | to | XLP-022-000024312 |
| XLP-022-000024356 | to | XLP-022-000024363 |
| XLP-022-000024365 | to | XLP-022-000024365 |
| XLP-022-000024367 | to | XLP-022-000024373 |
| XLP-023-000000062 | to | XLP-023-000000062 |
| XLP-023-000000071 | to | XLP-023-000000071 |
| XLP-023-000000088 | to | XLP-023-000000088 |

| | | |
|---|---|---|
| XLP-023-000000094 | to | XLP-023-000000095 |
| XLP-023-000000105 | to | XLP-023-000000111 |
| XLP-023-000000113 | to | XLP-023-000000114 |
| XLP-023-000000124 | to | XLP-023-000000124 |
| XLP-023-000000199 | to | XLP-023-000000199 |
| XLP-023-000000201 | to | XLP-023-000000201 |
| XLP-023-000000203 | to | XLP-023-000000206 |
| XLP-023-000000346 | to | XLP-023-000000346 |
| XLP-023-000000380 | to | XLP-023-000000380 |
| XLP-023-000000419 | to | XLP-023-000000419 |
| XLP-023-000000434 | to | XLP-023-000000434 |
| XLP-023-000000558 | to | XLP-023-000000558 |
| XLP-023-000000619 | to | XLP-023-000000619 |
| XLP-023-000000728 | to | XLP-023-000000728 |
| XLP-023-000000738 | to | XLP-023-000000738 |
| XLP-023-000000828 | to | XLP-023-000000828 |
| XLP-023-000000880 | to | XLP-023-000000880 |
| XLP-023-000000912 | to | XLP-023-000000912 |
| XLP-023-000000999 | to | XLP-023-000000999 |
| XLP-023-000001111 | to | XLP-023-000001112 |
| XLP-023-000001139 | to | XLP-023-000001139 |
| XLP-023-000001171 | to | XLP-023-000001171 |
| XLP-023-000001198 | to | XLP-023-000001198 |
| XLP-023-000001225 | to | XLP-023-000001225 |
| XLP-023-000001261 | to | XLP-023-000001261 |
| XLP-023-000001274 | to | XLP-023-000001274 |
| XLP-023-000001282 | to | XLP-023-000001282 |
| XLP-023-000001353 | to | XLP-023-000001353 |
| XLP-023-000001382 | to | XLP-023-000001382 |
| XLP-023-000001593 | to | XLP-023-000001593 |
| XLP-023-000001621 | to | XLP-023-000001622 |
| XLP-023-000001638 | to | XLP-023-000001639 |
| XLP-023-000001721 | to | XLP-023-000001721 |
| XLP-023-000001723 | to | XLP-023-000001724 |
| XLP-023-000001788 | to | XLP-023-000001788 |
| XLP-023-000001871 | to | XLP-023-000001871 |
| XLP-023-000001925 | to | XLP-023-000001925 |
| XLP-023-000001935 | to | XLP-023-000001935 |
| XLP-023-000001978 | to | XLP-023-000001978 |
| XLP-023-000001997 | to | XLP-023-000001997 |
| XLP-023-000002022 | to | XLP-023-000002022 |
| XLP-023-000002032 | to | XLP-023-000002032 |
| XLP-023-000002159 | to | XLP-023-000002159 |
| XLP-023-000002162 | to | XLP-023-000002162 |

| | | |
|---|---|---|
| XLP-023-000002196 | to | XLP-023-000002196 |
| XLP-023-000002229 | to | XLP-023-000002229 |
| XLP-023-000002268 | to | XLP-023-000002268 |
| XLP-023-000002292 | to | XLP-023-000002292 |
| XLP-023-000002313 | to | XLP-023-000002313 |
| XLP-023-000002362 | to | XLP-023-000002362 |
| XLP-023-000002375 | to | XLP-023-000002375 |
| XLP-023-000002393 | to | XLP-023-000002393 |
| XLP-023-000002401 | to | XLP-023-000002401 |
| XLP-023-000002407 | to | XLP-023-000002407 |
| XLP-023-000002430 | to | XLP-023-000002430 |
| XLP-023-000002507 | to | XLP-023-000002507 |
| XLP-023-000002682 | to | XLP-023-000002682 |
| XLP-023-000002691 | to | XLP-023-000002691 |
| XLP-023-000002740 | to | XLP-023-000002740 |
| XLP-023-000002857 | to | XLP-023-000002857 |
| XLP-023-000002878 | to | XLP-023-000002879 |
| XLP-023-000002916 | to | XLP-023-000002916 |
| XLP-023-000002924 | to | XLP-023-000002924 |
| XLP-023-000002936 | to | XLP-023-000002936 |
| XLP-023-000002940 | to | XLP-023-000002940 |
| XLP-023-000003025 | to | XLP-023-000003025 |
| XLP-023-000003034 | to | XLP-023-000003034 |
| XLP-023-000003131 | to | XLP-023-000003131 |
| XLP-023-000003143 | to | XLP-023-000003143 |
| XLP-023-000003169 | to | XLP-023-000003169 |
| XLP-023-000003192 | to | XLP-023-000003192 |
| XLP-023-000003221 | to | XLP-023-000003221 |
| XLP-023-000003236 | to | XLP-023-000003236 |
| XLP-023-000003276 | to | XLP-023-000003276 |
| XLP-023-000003368 | to | XLP-023-000003368 |
| XLP-023-000003383 | to | XLP-023-000003384 |
| XLP-023-000003391 | to | XLP-023-000003392 |
| XLP-023-000003399 | to | XLP-023-000003399 |
| XLP-023-000003408 | to | XLP-023-000003409 |
| XLP-023-000003466 | to | XLP-023-000003466 |
| XLP-023-000003472 | to | XLP-023-000003472 |
| XLP-023-000003564 | to | XLP-023-000003564 |
| XLP-023-000003572 | to | XLP-023-000003572 |
| XLP-023-000003576 | to | XLP-023-000003576 |
| XLP-023-000003618 | to | XLP-023-000003618 |
| XLP-023-000003659 | to | XLP-023-000003659 |
| XLP-023-000003668 | to | XLP-023-000003668 |
| XLP-023-000003676 | to | XLP-023-000003676 |

| | | |
|---|---|---|
| XLP-023-000003709 | to | XLP-023-000003709 |
| XLP-023-000003753 | to | XLP-023-000003753 |
| XLP-023-000003767 | to | XLP-023-000003767 |
| XLP-023-000003791 | to | XLP-023-000003791 |
| XLP-023-000003795 | to | XLP-023-000003797 |
| XLP-023-000003814 | to | XLP-023-000003814 |
| XLP-023-000003914 | to | XLP-023-000003914 |
| XLP-023-000003986 | to | XLP-023-000003986 |
| XLP-023-000003995 | to | XLP-023-000003995 |
| XLP-023-000004020 | to | XLP-023-000004020 |
| XLP-023-000004027 | to | XLP-023-000004027 |
| XLP-023-000004040 | to | XLP-023-000004041 |
| XLP-023-000004072 | to | XLP-023-000004072 |
| XLP-023-000004105 | to | XLP-023-000004105 |
| XLP-023-000004110 | to | XLP-023-000004110 |
| XLP-023-000004177 | to | XLP-023-000004177 |
| XLP-023-000004186 | to | XLP-023-000004187 |
| XLP-023-000004200 | to | XLP-023-000004200 |
| XLP-023-000004220 | to | XLP-023-000004220 |
| XLP-023-000004241 | to | XLP-023-000004241 |
| XLP-023-000004260 | to | XLP-023-000004261 |
| XLP-023-000004269 | to | XLP-023-000004269 |
| XLP-023-000004319 | to | XLP-023-000004319 |
| XLP-023-000004341 | to | XLP-023-000004341 |
| XLP-023-000004374 | to | XLP-023-000004374 |
| XLP-023-000004380 | to | XLP-023-000004382 |
| XLP-023-000004392 | to | XLP-023-000004392 |
| XLP-023-000004394 | to | XLP-023-000004394 |
| XLP-023-000004400 | to | XLP-023-000004400 |
| XLP-023-000004498 | to | XLP-023-000004498 |
| XLP-023-000004519 | to | XLP-023-000004519 |
| XLP-023-000004532 | to | XLP-023-000004532 |
| XLP-023-000004552 | to | XLP-023-000004553 |
| XLP-023-000004558 | to | XLP-023-000004558 |
| XLP-023-000004565 | to | XLP-023-000004565 |
| XLP-023-000004594 | to | XLP-023-000004594 |
| XLP-023-000004618 | to | XLP-023-000004618 |
| XLP-023-000004644 | to | XLP-023-000004644 |
| XLP-023-000004661 | to | XLP-023-000004661 |
| XLP-023-000004667 | to | XLP-023-000004667 |
| XLP-023-000004704 | to | XLP-023-000004704 |
| XLP-023-000004712 | to | XLP-023-000004712 |
| XLP-023-000004736 | to | XLP-023-000004736 |
| XLP-023-000004738 | to | XLP-023-000004739 |

| | | |
|---|---|---|
| XLP-023-000004761 | to | XLP-023-000004761 |
| XLP-023-000004795 | to | XLP-023-000004795 |
| XLP-023-000004806 | to | XLP-023-000004806 |
| XLP-023-000004827 | to | XLP-023-000004827 |
| XLP-023-000004860 | to | XLP-023-000004860 |
| XLP-023-000004865 | to | XLP-023-000004865 |
| XLP-023-000004873 | to | XLP-023-000004873 |
| XLP-023-000004889 | to | XLP-023-000004889 |
| XLP-023-000004930 | to | XLP-023-000004930 |
| XLP-023-000004934 | to | XLP-023-000004934 |
| XLP-023-000004938 | to | XLP-023-000004939 |
| XLP-023-000004943 | to | XLP-023-000004943 |
| XLP-023-000004946 | to | XLP-023-000004946 |
| XLP-023-000004967 | to | XLP-023-000004967 |
| XLP-023-000004969 | to | XLP-023-000004969 |
| XLP-023-000004999 | to | XLP-023-000004999 |
| XLP-023-000005290 | to | XLP-023-000005290 |
| XLP-023-000005292 | to | XLP-023-000005292 |
| XLP-023-000005307 | to | XLP-023-000005307 |
| XLP-023-000005325 | to | XLP-023-000005325 |
| XLP-023-000005352 | to | XLP-023-000005352 |
| XLP-023-000005378 | to | XLP-023-000005379 |
| XLP-023-000005390 | to | XLP-023-000005391 |
| XLP-023-000005393 | to | XLP-023-000005395 |
| XLP-023-000005433 | to | XLP-023-000005435 |
| XLP-023-000005440 | to | XLP-023-000005447 |
| XLP-023-000005460 | to | XLP-023-000005460 |
| XLP-023-000005462 | to | XLP-023-000005462 |
| XLP-023-000005482 | to | XLP-023-000005483 |
| XLP-023-000005485 | to | XLP-023-000005488 |
| XLP-023-000005493 | to | XLP-023-000005493 |
| XLP-023-000005504 | to | XLP-023-000005505 |
| XLP-023-000005515 | to | XLP-023-000005516 |
| XLP-023-000005534 | to | XLP-023-000005534 |
| XLP-023-000005557 | to | XLP-023-000005557 |
| XLP-023-000005560 | to | XLP-023-000005561 |
| XLP-023-000005605 | to | XLP-023-000005605 |
| XLP-023-000005663 | to | XLP-023-000005666 |
| XLP-023-000005699 | to | XLP-023-000005699 |
| XLP-023-000005744 | to | XLP-023-000005745 |
| XLP-023-000005777 | to | XLP-023-000005777 |
| XLP-023-000005851 | to | XLP-023-000005851 |
| XLP-023-000005880 | to | XLP-023-000005891 |
| XLP-023-000005895 | to | XLP-023-000005896 |

| | | |
|---|---|---|
| XLP-023-000005945 | to | XLP-023-000005945 |
| XLP-023-000005997 | to | XLP-023-000005997 |
| XLP-023-000006000 | to | XLP-023-000006000 |
| XLP-023-000006010 | to | XLP-023-000006010 |
| XLP-023-000006031 | to | XLP-023-000006033 |
| XLP-023-000006082 | to | XLP-023-000006082 |
| XLP-023-000006088 | to | XLP-023-000006088 |
| XLP-023-000006116 | to | XLP-023-000006116 |
| XLP-023-000006147 | to | XLP-023-000006147 |
| XLP-023-000006290 | to | XLP-023-000006290 |
| XLP-023-000006301 | to | XLP-023-000006302 |
| XLP-023-000006323 | to | XLP-023-000006323 |
| XLP-023-000006365 | to | XLP-023-000006365 |
| XLP-023-000006394 | to | XLP-023-000006395 |
| XLP-023-000006483 | to | XLP-023-000006483 |
| XLP-023-000006506 | to | XLP-023-000006506 |
| XLP-023-000006510 | to | XLP-023-000006519 |
| XLP-023-000006588 | to | XLP-023-000006588 |
| XLP-023-000006649 | to | XLP-023-000006655 |
| XLP-023-000006669 | to | XLP-023-000006670 |
| XLP-023-000006678 | to | XLP-023-000006678 |
| XLP-023-000006680 | to | XLP-023-000006680 |
| XLP-023-000006717 | to | XLP-023-000006718 |
| XLP-023-000006726 | to | XLP-023-000006726 |
| XLP-023-000006753 | to | XLP-023-000006756 |
| XLP-023-000006770 | to | XLP-023-000006770 |
| XLP-023-000006772 | to | XLP-023-000006774 |
| XLP-023-000006778 | to | XLP-023-000006780 |
| XLP-023-000006791 | to | XLP-023-000006791 |
| XLP-023-000006847 | to | XLP-023-000006847 |
| XLP-023-000006868 | to | XLP-023-000006871 |
| XLP-023-000006876 | to | XLP-023-000006877 |
| XLP-023-000006900 | to | XLP-023-000006900 |
| XLP-023-000006910 | to | XLP-023-000006910 |
| XLP-023-000006930 | to | XLP-023-000006930 |
| XLP-023-000006944 | to | XLP-023-000006944 |
| XLP-023-000006949 | to | XLP-023-000006949 |
| XLP-023-000006967 | to | XLP-023-000006967 |
| XLP-023-000006978 | to | XLP-023-000006978 |
| XLP-023-000006984 | to | XLP-023-000006986 |
| XLP-023-000006990 | to | XLP-023-000006995 |
| XLP-023-000007014 | to | XLP-023-000007014 |
| XLP-023-000007016 | to | XLP-023-000007016 |
| XLP-023-000007018 | to | XLP-023-000007018 |

| | | |
|---|---|---|
| XLP-023-000007020 | to | XLP-023-000007020 |
| XLP-023-000007023 | to | XLP-023-000007023 |
| XLP-023-000007037 | to | XLP-023-000007045 |
| XLP-023-000007052 | to | XLP-023-000007053 |
| XLP-023-000007079 | to | XLP-023-000007079 |
| XLP-023-000007082 | to | XLP-023-000007082 |
| XLP-023-000007097 | to | XLP-023-000007104 |
| XLP-023-000007110 | to | XLP-023-000007110 |
| XLP-023-000007113 | to | XLP-023-000007114 |
| XLP-023-000007141 | to | XLP-023-000007142 |
| XLP-023-000007161 | to | XLP-023-000007163 |
| XLP-023-000007165 | to | XLP-023-000007165 |
| XLP-023-000007170 | to | XLP-023-000007171 |
| XLP-023-000007175 | to | XLP-023-000007180 |
| XLP-023-000007197 | to | XLP-023-000007197 |
| XLP-023-000007208 | to | XLP-023-000007209 |
| XLP-023-000007211 | to | XLP-023-000007214 |
| XLP-023-000007245 | to | XLP-023-000007245 |
| XLP-023-000007251 | to | XLP-023-000007252 |
| XLP-023-000007271 | to | XLP-023-000007272 |
| XLP-023-000007320 | to | XLP-023-000007320 |
| XLP-023-000007322 | to | XLP-023-000007322 |
| XLP-023-000007324 | to | XLP-023-000007324 |
| XLP-023-000007335 | to | XLP-023-000007336 |
| XLP-023-000007390 | to | XLP-023-000007390 |
| XLP-023-000007422 | to | XLP-023-000007422 |
| XLP-023-000007429 | to | XLP-023-000007429 |
| XLP-023-000007434 | to | XLP-023-000007435 |
| XLP-023-000007449 | to | XLP-023-000007450 |
| XLP-023-000007453 | to | XLP-023-000007454 |
| XLP-023-000007520 | to | XLP-023-000007521 |
| XLP-023-000007526 | to | XLP-023-000007526 |
| XLP-023-000007570 | to | XLP-023-000007570 |
| XLP-023-000007583 | to | XLP-023-000007584 |
| XLP-023-000007605 | to | XLP-023-000007605 |
| XLP-023-000007607 | to | XLP-023-000007608 |
| XLP-023-000007624 | to | XLP-023-000007624 |
| XLP-023-000007636 | to | XLP-023-000007636 |
| XLP-023-000007662 | to | XLP-023-000007662 |
| XLP-023-000007716 | to | XLP-023-000007717 |
| XLP-023-000007725 | to | XLP-023-000007725 |
| XLP-023-000007748 | to | XLP-023-000007749 |
| XLP-023-000007784 | to | XLP-023-000007784 |
| XLP-023-000007835 | to | XLP-023-000007835 |

| | | |
|---|---|---|
| XLP-023-000007837 | to | XLP-023-000007840 |
| XLP-023-000007862 | to | XLP-023-000007862 |
| XLP-023-000007866 | to | XLP-023-000007866 |
| XLP-023-000007877 | to | XLP-023-000007877 |
| XLP-023-000007889 | to | XLP-023-000007889 |
| XLP-023-000007897 | to | XLP-023-000007897 |
| XLP-023-000007945 | to | XLP-023-000007945 |
| XLP-023-000007949 | to | XLP-023-000007950 |
| XLP-023-000007956 | to | XLP-023-000007957 |
| XLP-023-000008003 | to | XLP-023-000008003 |
| XLP-023-000008014 | to | XLP-023-000008015 |
| XLP-023-000008039 | to | XLP-023-000008039 |
| XLP-023-000008053 | to | XLP-023-000008056 |
| XLP-023-000008062 | to | XLP-023-000008062 |
| XLP-023-000008070 | to | XLP-023-000008070 |
| XLP-023-000008085 | to | XLP-023-000008086 |
| XLP-023-000008089 | to | XLP-023-000008092 |
| XLP-023-000008131 | to | XLP-023-000008132 |
| XLP-023-000008143 | to | XLP-023-000008148 |
| XLP-023-000008159 | to | XLP-023-000008159 |
| XLP-023-000008166 | to | XLP-023-000008166 |
| XLP-023-000008261 | to | XLP-023-000008261 |
| XLP-023-000008264 | to | XLP-023-000008265 |
| XLP-023-000008285 | to | XLP-023-000008287 |
| XLP-023-000008296 | to | XLP-023-000008296 |
| XLP-023-000008298 | to | XLP-023-000008299 |
| XLP-023-000008318 | to | XLP-023-000008319 |
| XLP-023-000008343 | to | XLP-023-000008343 |
| XLP-023-000008348 | to | XLP-023-000008348 |
| XLP-023-000008384 | to | XLP-023-000008384 |
| XLP-023-000008403 | to | XLP-023-000008403 |
| XLP-023-000008410 | to | XLP-023-000008411 |
| XLP-023-000008418 | to | XLP-023-000008418 |
| XLP-023-000008526 | to | XLP-023-000008526 |
| XLP-023-000008529 | to | XLP-023-000008531 |
| XLP-023-000008558 | to | XLP-023-000008558 |
| XLP-023-000008644 | to | XLP-023-000008645 |
| XLP-023-000008656 | to | XLP-023-000008658 |
| XLP-023-000008663 | to | XLP-023-000008663 |
| XLP-023-000008739 | to | XLP-023-000008740 |
| XLP-023-000008748 | to | XLP-023-000008748 |
| XLP-023-000008750 | to | XLP-023-000008750 |
| XLP-023-000008765 | to | XLP-023-000008765 |
| XLP-023-000008808 | to | XLP-023-000008808 |

| | | |
|---|---|---|
| XLP-023-000008815 | to | XLP-023-000008815 |
| XLP-023-000008824 | to | XLP-023-000008825 |
| XLP-023-000008847 | to | XLP-023-000008848 |
| XLP-023-000008861 | to | XLP-023-000008861 |
| XLP-023-000008873 | to | XLP-023-000008875 |
| XLP-023-000008877 | to | XLP-023-000008881 |
| XLP-023-000008916 | to | XLP-023-000008916 |
| XLP-023-000008962 | to | XLP-023-000008964 |
| XLP-023-000008976 | to | XLP-023-000008977 |
| XLP-023-000008982 | to | XLP-023-000008982 |
| XLP-023-000009021 | to | XLP-023-000009021 |
| XLP-023-000009030 | to | XLP-023-000009032 |
| XLP-023-000009040 | to | XLP-023-000009040 |
| XLP-023-000009057 | to | XLP-023-000009057 |
| XLP-023-000009113 | to | XLP-023-000009113 |
| XLP-023-000009122 | to | XLP-023-000009122 |
| XLP-023-000009153 | to | XLP-023-000009153 |
| XLP-023-000009176 | to | XLP-023-000009176 |
| XLP-023-000009222 | to | XLP-023-000009222 |
| XLP-023-000009241 | to | XLP-023-000009243 |
| XLP-023-000009263 | to | XLP-023-000009263 |
| XLP-023-000009292 | to | XLP-023-000009292 |
| XLP-023-000009306 | to | XLP-023-000009306 |
| XLP-023-000009310 | to | XLP-023-000009311 |
| XLP-023-000009337 | to | XLP-023-000009337 |
| XLP-023-000009362 | to | XLP-023-000009362 |
| XLP-023-000009374 | to | XLP-023-000009374 |
| XLP-023-000009416 | to | XLP-023-000009416 |
| XLP-023-000009624 | to | XLP-023-000009624 |
| XLP-023-000009660 | to | XLP-023-000009660 |
| XLP-023-000009714 | to | XLP-023-000009714 |
| XLP-023-000009760 | to | XLP-023-000009761 |
| XLP-023-000009765 | to | XLP-023-000009765 |
| XLP-023-000009840 | to | XLP-023-000009840 |
| XLP-023-000010038 | to | XLP-023-000010038 |
| XLP-023-000010069 | to | XLP-023-000010069 |
| XLP-023-000010082 | to | XLP-023-000010082 |
| XLP-023-000010085 | to | XLP-023-000010085 |
| XLP-023-000010110 | to | XLP-023-000010110 |
| XLP-023-000010137 | to | XLP-023-000010137 |
| XLP-023-000010161 | to | XLP-023-000010161 |
| XLP-023-000010182 | to | XLP-023-000010182 |
| XLP-023-000010277 | to | XLP-023-000010277 |
| XLP-023-000010302 | to | XLP-023-000010302 |

| | | |
|---|---|---|
| XLP-023-000010360 | to | XLP-023-000010360 |
| XLP-023-000010380 | to | XLP-023-000010380 |
| XLP-023-000010396 | to | XLP-023-000010397 |
| XLP-023-000010643 | to | XLP-023-000010643 |
| XLP-023-000010646 | to | XLP-023-000010646 |
| XLP-023-000010663 | to | XLP-023-000010663 |
| XLP-023-000010766 | to | XLP-023-000010766 |
| XLP-023-000010868 | to | XLP-023-000010868 |
| XLP-023-000010874 | to | XLP-023-000010874 |
| XLP-023-000010879 | to | XLP-023-000010879 |
| XLP-023-000010904 | to | XLP-023-000010904 |
| XLP-023-000010922 | to | XLP-023-000010922 |
| XLP-023-000011001 | to | XLP-023-000011002 |
| XLP-023-000011016 | to | XLP-023-000011017 |
| XLP-023-000011022 | to | XLP-023-000011022 |
| XLP-023-000011089 | to | XLP-023-000011089 |
| XLP-023-000011206 | to | XLP-023-000011206 |
| XLP-023-000011234 | to | XLP-023-000011234 |
| XLP-023-000011280 | to | XLP-023-000011280 |
| XLP-023-000011315 | to | XLP-023-000011315 |
| XLP-023-000011488 | to | XLP-023-000011488 |
| XLP-023-000011491 | to | XLP-023-000011491 |
| XLP-023-000011529 | to | XLP-023-000011529 |
| XLP-023-000011550 | to | XLP-023-000011551 |
| XLP-023-000011626 | to | XLP-023-000011626 |
| XLP-023-000011639 | to | XLP-023-000011642 |
| XLP-023-000011644 | to | XLP-023-000011644 |
| XLP-023-000011653 | to | XLP-023-000011653 |
| XLP-023-000011660 | to | XLP-023-000011669 |
| XLP-023-000011718 | to | XLP-023-000011718 |
| XLP-023-000011762 | to | XLP-023-000011762 |
| XLP-023-000011770 | to | XLP-023-000011770 |
| XLP-023-000011773 | to | XLP-023-000011774 |
| XLP-023-000011779 | to | XLP-023-000011780 |
| XLP-023-000011825 | to | XLP-023-000011826 |
| XLP-023-000011940 | to | XLP-023-000011940 |
| XLP-023-000011995 | to | XLP-023-000011995 |
| XLP-023-000011997 | to | XLP-023-000011997 |
| XLP-023-000012027 | to | XLP-023-000012027 |
| XLP-023-000012058 | to | XLP-023-000012058 |
| XLP-023-000012075 | to | XLP-023-000012075 |
| XLP-023-000012107 | to | XLP-023-000012107 |
| XLP-023-000012181 | to | XLP-023-000012181 |
| XLP-023-000012185 | to | XLP-023-000012185 |

| | | |
|---|---|---|
| XLP-023-000012195 | to | XLP-023-000012196 |
| XLP-023-000012335 | to | XLP-023-000012335 |
| XLP-023-000012342 | to | XLP-023-000012342 |
| XLP-023-000012344 | to | XLP-023-000012344 |
| XLP-023-000012396 | to | XLP-023-000012396 |
| XLP-023-000012507 | to | XLP-023-000012507 |
| XLP-023-000012588 | to | XLP-023-000012589 |
| XLP-023-000012593 | to | XLP-023-000012593 |
| XLP-023-000012700 | to | XLP-023-000012700 |
| XLP-023-000012801 | to | XLP-023-000012803 |
| XLP-023-000012816 | to | XLP-023-000012816 |
| XLP-023-000012852 | to | XLP-023-000012852 |
| XLP-023-000012864 | to | XLP-023-000012868 |
| XLP-023-000012917 | to | XLP-023-000012917 |
| XLP-023-000012919 | to | XLP-023-000012919 |
| XLP-023-000012921 | to | XLP-023-000012921 |
| XLP-023-000012950 | to | XLP-023-000012950 |
| XLP-023-000012978 | to | XLP-023-000012978 |
| XLP-023-000013013 | to | XLP-023-000013013 |
| XLP-025-000000140 | to | XLP-025-000000140 |
| XLP-025-000000158 | to | XLP-025-000000158 |
| XLP-025-000000177 | to | XLP-025-000000177 |
| XLP-025-000000222 | to | XLP-025-000000222 |
| XLP-025-000000320 | to | XLP-025-000000320 |
| XLP-025-000000496 | to | XLP-025-000000496 |
| XLP-025-000000500 | to | XLP-025-000000500 |
| XLP-025-000000518 | to | XLP-025-000000518 |
| XLP-025-000000610 | to | XLP-025-000000610 |
| XLP-025-000000699 | to | XLP-025-000000699 |
| XLP-025-000000754 | to | XLP-025-000000754 |
| XLP-025-000000761 | to | XLP-025-000000761 |
| XLP-025-000000766 | to | XLP-025-000000766 |
| XLP-025-000000795 | to | XLP-025-000000795 |
| XLP-025-000000837 | to | XLP-025-000000837 |
| XLP-025-000000844 | to | XLP-025-000000844 |
| XLP-025-000000851 | to | XLP-025-000000851 |
| XLP-025-000000853 | to | XLP-025-000000853 |
| XLP-025-000000856 | to | XLP-025-000000856 |
| XLP-025-000000975 | to | XLP-025-000000975 |
| XLP-025-000001061 | to | XLP-025-000001061 |
| XLP-025-000001097 | to | XLP-025-000001097 |
| XLP-025-000001105 | to | XLP-025-000001105 |
| XLP-025-000001140 | to | XLP-025-000001140 |
| XLP-025-000001189 | to | XLP-025-000001189 |

| | | |
|---|---|---|
| XLP-025-000001198 | to | XLP-025-000001198 |
| XLP-025-000001290 | to | XLP-025-000001290 |
| XLP-025-000001295 | to | XLP-025-000001295 |
| XLP-025-000001298 | to | XLP-025-000001298 |
| XLP-025-000001313 | to | XLP-025-000001313 |
| XLP-025-000001337 | to | XLP-025-000001337 |
| XLP-025-000001344 | to | XLP-025-000001344 |
| XLP-025-000001380 | to | XLP-025-000001380 |
| XLP-025-000001382 | to | XLP-025-000001382 |
| XLP-025-000001384 | to | XLP-025-000001384 |
| XLP-025-000001386 | to | XLP-025-000001386 |
| XLP-025-000001418 | to | XLP-025-000001418 |
| XLP-025-000001428 | to | XLP-025-000001428 |
| XLP-025-000001438 | to | XLP-025-000001438 |
| XLP-025-000001455 | to | XLP-025-000001455 |
| XLP-025-000001461 | to | XLP-025-000001461 |
| XLP-025-000001473 | to | XLP-025-000001473 |
| XLP-025-000001505 | to | XLP-025-000001505 |
| XLP-025-000001509 | to | XLP-025-000001509 |
| XLP-025-000001551 | to | XLP-025-000001551 |
| XLP-025-000001606 | to | XLP-025-000001606 |
| XLP-025-000001639 | to | XLP-025-000001639 |
| XLP-025-000001652 | to | XLP-025-000001652 |
| XLP-025-000001655 | to | XLP-025-000001655 |
| XLP-025-000001703 | to | XLP-025-000001703 |
| XLP-025-000001712 | to | XLP-025-000001712 |
| XLP-025-000001722 | to | XLP-025-000001722 |
| XLP-025-000001790 | to | XLP-025-000001790 |
| XLP-025-000001817 | to | XLP-025-000001817 |
| XLP-025-000001820 | to | XLP-025-000001820 |
| XLP-025-000001858 | to | XLP-025-000001858 |
| XLP-025-000001870 | to | XLP-025-000001870 |
| XLP-025-000001899 | to | XLP-025-000001899 |
| XLP-025-000001913 | to | XLP-025-000001913 |
| XLP-025-000001932 | to | XLP-025-000001932 |
| XLP-025-000001956 | to | XLP-025-000001956 |
| XLP-025-000001973 | to | XLP-025-000001973 |
| XLP-025-000001977 | to | XLP-025-000001977 |
| XLP-025-000001982 | to | XLP-025-000001982 |
| XLP-025-000002017 | to | XLP-025-000002018 |
| XLP-025-000002055 | to | XLP-025-000002055 |
| XLP-025-000002101 | to | XLP-025-000002101 |
| XLP-025-000002131 | to | XLP-025-000002131 |
| XLP-025-000002178 | to | XLP-025-000002178 |

| | | |
|---|---|---|
| XLP-025-000002212 | to | XLP-025-000002212 |
| XLP-025-000002218 | to | XLP-025-000002218 |
| XLP-025-000002255 | to | XLP-025-000002255 |
| XLP-025-000002305 | to | XLP-025-000002305 |
| XLP-025-000002688 | to | XLP-025-000002688 |
| XLP-025-000002763 | to | XLP-025-000002763 |
| XLP-025-000002788 | to | XLP-025-000002788 |
| XLP-025-000002851 | to | XLP-025-000002852 |
| XLP-025-000002860 | to | XLP-025-000002860 |
| XLP-025-000002950 | to | XLP-025-000002950 |
| XLP-025-000002983 | to | XLP-025-000002983 |
| XLP-025-000003032 | to | XLP-025-000003032 |
| XLP-025-000003048 | to | XLP-025-000003048 |
| XLP-025-000003139 | to | XLP-025-000003139 |
| XLP-025-000003195 | to | XLP-025-000003195 |
| XLP-025-000003241 | to | XLP-025-000003241 |
| XLP-025-000003306 | to | XLP-025-000003306 |
| XLP-025-000003346 | to | XLP-025-000003346 |
| XLP-025-000003452 | to | XLP-025-000003452 |
| XLP-025-000003486 | to | XLP-025-000003486 |
| XLP-025-000003560 | to | XLP-025-000003560 |
| XLP-025-000003636 | to | XLP-025-000003636 |
| XLP-025-000003645 | to | XLP-025-000003645 |
| XLP-025-000003659 | to | XLP-025-000003659 |
| XLP-025-000003704 | to | XLP-025-000003704 |
| XLP-025-000003743 | to | XLP-025-000003743 |
| XLP-025-000003825 | to | XLP-025-000003825 |
| XLP-025-000003940 | to | XLP-025-000003940 |
| XLP-025-000004010 | to | XLP-025-000004010 |
| XLP-025-000004048 | to | XLP-025-000004048 |
| XLP-025-000004102 | to | XLP-025-000004102 |
| XLP-025-000004104 | to | XLP-025-000004104 |
| XLP-025-000004120 | to | XLP-025-000004120 |
| XLP-025-000004145 | to | XLP-025-000004146 |
| XLP-025-000004210 | to | XLP-025-000004210 |
| XLP-025-000004227 | to | XLP-025-000004227 |
| XLP-025-000004263 | to | XLP-025-000004263 |
| XLP-025-000004282 | to | XLP-025-000004284 |
| XLP-025-000004359 | to | XLP-025-000004359 |
| XLP-025-000004382 | to | XLP-025-000004382 |
| XLP-025-000004445 | to | XLP-025-000004445 |
| XLP-025-000004478 | to | XLP-025-000004478 |
| XLP-025-000004604 | to | XLP-025-000004604 |
| XLP-025-000004619 | to | XLP-025-000004619 |

| | | |
|---|---|---|
| XLP-025-000004665 | to | XLP-025-000004665 |
| XLP-025-000004681 | to | XLP-025-000004681 |
| XLP-025-000004732 | to | XLP-025-000004732 |
| XLP-025-000004741 | to | XLP-025-000004741 |
| XLP-025-000004751 | to | XLP-025-000004751 |
| XLP-025-000004867 | to | XLP-025-000004867 |
| XLP-025-000004894 | to | XLP-025-000004894 |
| XLP-025-000004896 | to | XLP-025-000004897 |
| XLP-025-000004944 | to | XLP-025-000004944 |
| XLP-025-000005011 | to | XLP-025-000005011 |
| XLP-025-000005016 | to | XLP-025-000005016 |
| XLP-025-000005019 | to | XLP-025-000005019 |
| XLP-025-000005080 | to | XLP-025-000005080 |
| XLP-025-000005082 | to | XLP-025-000005082 |
| XLP-025-000005122 | to | XLP-025-000005122 |
| XLP-025-000005127 | to | XLP-025-000005127 |
| XLP-025-000005162 | to | XLP-025-000005162 |
| XLP-025-000005190 | to | XLP-025-000005190 |
| XLP-025-000005267 | to | XLP-025-000005267 |
| XLP-025-000005269 | to | XLP-025-000005269 |
| XLP-025-000005271 | to | XLP-025-000005271 |
| XLP-025-000005305 | to | XLP-025-000005305 |
| XLP-025-000005314 | to | XLP-025-000005314 |
| XLP-025-000005379 | to | XLP-025-000005379 |
| XLP-025-000005497 | to | XLP-025-000005497 |
| XLP-025-000005639 | to | XLP-025-000005640 |
| XLP-025-000005654 | to | XLP-025-000005654 |
| XLP-025-000005671 | to | XLP-025-000005671 |
| XLP-025-000005704 | to | XLP-025-000005704 |
| XLP-025-000005845 | to | XLP-025-000005845 |
| XLP-025-000005961 | to | XLP-025-000005961 |
| XLP-025-000005976 | to | XLP-025-000005976 |
| XLP-025-000005978 | to | XLP-025-000005978 |
| XLP-025-000006261 | to | XLP-025-000006261 |
| XLP-025-000006453 | to | XLP-025-000006453 |
| XLP-025-000006458 | to | XLP-025-000006458 |
| XLP-025-000006475 | to | XLP-025-000006475 |
| XLP-025-000006527 | to | XLP-025-000006527 |
| XLP-025-000006632 | to | XLP-025-000006632 |
| XLP-025-000006663 | to | XLP-025-000006663 |
| XLP-025-000006771 | to | XLP-025-000006771 |
| XLP-025-000006810 | to | XLP-025-000006810 |
| XLP-025-000006855 | to | XLP-025-000006856 |
| XLP-025-000007066 | to | XLP-025-000007066 |

| | | |
|---|---|---|
| XLP-025-000007148 | to | XLP-025-000007149 |
| XLP-025-000007203 | to | XLP-025-000007203 |
| XLP-025-000007245 | to | XLP-025-000007266 |
| XLP-025-000007288 | to | XLP-025-000007288 |
| XLP-025-000007338 | to | XLP-025-000007339 |
| XLP-025-000007384 | to | XLP-025-000007384 |
| XLP-025-000007417 | to | XLP-025-000007417 |
| XLP-025-000007419 | to | XLP-025-000007419 |
| XLP-025-000007421 | to | XLP-025-000007421 |
| XLP-025-000007549 | to | XLP-025-000007560 |
| XLP-025-000007578 | to | XLP-025-000007579 |
| XLP-025-000007656 | to | XLP-025-000007656 |
| XLP-025-000007830 | to | XLP-025-000007831 |
| XLP-025-000007837 | to | XLP-025-000007837 |
| XLP-025-000007839 | to | XLP-025-000007840 |
| XLP-025-000007903 | to | XLP-025-000007906 |
| XLP-025-000007908 | to | XLP-025-000007908 |
| XLP-025-000008038 | to | XLP-025-000008040 |
| XLP-025-000008070 | to | XLP-025-000008070 |
| XLP-025-000008201 | to | XLP-025-000008201 |
| XLP-025-000008230 | to | XLP-025-000008230 |
| XLP-025-000008312 | to | XLP-025-000008312 |
| XLP-025-000008393 | to | XLP-025-000008393 |
| XLP-025-000008398 | to | XLP-025-000008402 |
| XLP-025-000008405 | to | XLP-025-000008405 |
| XLP-025-000008412 | to | XLP-025-000008413 |
| XLP-025-000008426 | to | XLP-025-000008426 |
| XLP-025-000008460 | to | XLP-025-000008460 |
| XLP-025-000008466 | to | XLP-025-000008466 |
| XLP-025-000008486 | to | XLP-025-000008486 |
| XLP-025-000008558 | to | XLP-025-000008558 |
| XLP-025-000008581 | to | XLP-025-000008581 |
| XLP-025-000008630 | to | XLP-025-000008630 |
| XLP-025-000008635 | to | XLP-025-000008635 |
| XLP-025-000008643 | to | XLP-025-000008643 |
| XLP-025-000008653 | to | XLP-025-000008654 |
| XLP-025-000008703 | to | XLP-025-000008703 |
| XLP-025-000008706 | to | XLP-025-000008706 |
| XLP-025-000008708 | to | XLP-025-000008708 |
| XLP-025-000008756 | to | XLP-025-000008756 |
| XLP-025-000008758 | to | XLP-025-000008758 |
| XLP-025-000008779 | to | XLP-025-000008779 |
| XLP-025-000008790 | to | XLP-025-000008791 |
| XLP-025-000008794 | to | XLP-025-000008794 |

| | | |
|---|---|---|
| XLP-025-000008851 | to | XLP-025-000008851 |
| XLP-025-000008892 | to | XLP-025-000008892 |
| XLP-025-000008899 | to | XLP-025-000008899 |
| XLP-025-000008904 | to | XLP-025-000008904 |
| XLP-025-000008906 | to | XLP-025-000008906 |
| XLP-025-000008908 | to | XLP-025-000008908 |
| XLP-025-000008910 | to | XLP-025-000008910 |
| XLP-025-000008917 | to | XLP-025-000008917 |
| XLP-025-000008964 | to | XLP-025-000008964 |
| XLP-025-000008981 | to | XLP-025-000008981 |
| XLP-025-000008988 | to | XLP-025-000008988 |
| XLP-025-000009005 | to | XLP-025-000009005 |
| XLP-025-000009007 | to | XLP-025-000009007 |
| XLP-025-000009024 | to | XLP-025-000009024 |
| XLP-025-000009054 | to | XLP-025-000009055 |
| XLP-025-000009063 | to | XLP-025-000009063 |
| XLP-025-000009066 | to | XLP-025-000009066 |
| XLP-025-000009069 | to | XLP-025-000009069 |
| XLP-025-000009072 | to | XLP-025-000009074 |
| XLP-025-000009076 | to | XLP-025-000009076 |
| XLP-025-000009088 | to | XLP-025-000009088 |
| XLP-025-000009105 | to | XLP-025-000009105 |
| XLP-025-000009115 | to | XLP-025-000009115 |
| XLP-025-000009118 | to | XLP-025-000009118 |
| XLP-025-000009129 | to | XLP-025-000009129 |
| XLP-025-000009140 | to | XLP-025-000009142 |
| XLP-025-000009163 | to | XLP-025-000009163 |
| XLP-025-000009175 | to | XLP-025-000009177 |
| XLP-025-000009179 | to | XLP-025-000009181 |
| XLP-025-000009183 | to | XLP-025-000009186 |
| XLP-025-000009195 | to | XLP-025-000009195 |
| XLP-025-000009200 | to | XLP-025-000009200 |
| XLP-025-000009296 | to | XLP-025-000009297 |
| XLP-025-000009299 | to | XLP-025-000009299 |
| XLP-025-000009311 | to | XLP-025-000009311 |
| XLP-025-000009354 | to | XLP-025-000009354 |
| XLP-025-000009371 | to | XLP-025-000009371 |
| XLP-025-000009374 | to | XLP-025-000009374 |
| XLP-025-000009376 | to | XLP-025-000009376 |
| XLP-025-000009439 | to | XLP-025-000009439 |
| XLP-025-000009441 | to | XLP-025-000009444 |
| XLP-025-000009446 | to | XLP-025-000009455 |
| XLP-025-000009457 | to | XLP-025-000009458 |
| XLP-025-000009527 | to | XLP-025-000009527 |

| | | |
|---|---|---|
| XLP-025-000009563 | to | XLP-025-000009565 |
| XLP-025-000009597 | to | XLP-025-000009598 |
| XLP-025-000009610 | to | XLP-025-000009612 |
| XLP-025-000009643 | to | XLP-025-000009643 |
| XLP-025-000009652 | to | XLP-025-000009653 |
| XLP-025-000009659 | to | XLP-025-000009659 |
| XLP-025-000009674 | to | XLP-025-000009674 |
| XLP-025-000009689 | to | XLP-025-000009691 |
| XLP-025-000009718 | to | XLP-025-000009735 |
| XLP-025-000009762 | to | XLP-025-000009764 |
| XLP-025-000009784 | to | XLP-025-000009784 |
| XLP-025-000009797 | to | XLP-025-000009797 |
| XLP-025-000009827 | to | XLP-025-000009827 |
| XLP-025-000009832 | to | XLP-025-000009832 |
| XLP-025-000009851 | to | XLP-025-000009851 |
| XLP-025-000009855 | to | XLP-025-000009855 |
| XLP-025-000009866 | to | XLP-025-000009868 |
| XLP-025-000009875 | to | XLP-025-000009875 |
| XLP-025-000009916 | to | XLP-025-000009916 |
| XLP-025-000009929 | to | XLP-025-000009929 |
| XLP-025-000009978 | to | XLP-025-000009979 |
| XLP-025-000009986 | to | XLP-025-000009987 |
| XLP-025-000009989 | to | XLP-025-000009989 |
| XLP-025-000010004 | to | XLP-025-000010004 |
| XLP-025-000010067 | to | XLP-025-000010067 |
| XLP-025-000010079 | to | XLP-025-000010079 |
| XLP-025-000010103 | to | XLP-025-000010103 |
| XLP-025-000010136 | to | XLP-025-000010140 |
| XLP-025-000010172 | to | XLP-025-000010172 |
| XLP-025-000010301 | to | XLP-025-000010301 |
| XLP-025-000010459 | to | XLP-025-000010459 |
| XLP-025-000010474 | to | XLP-025-000010474 |
| XLP-025-000010496 | to | XLP-025-000010496 |
| XLP-025-000010499 | to | XLP-025-000010515 |
| XLP-025-000010521 | to | XLP-025-000010522 |
| XLP-025-000010538 | to | XLP-025-000010538 |
| XLP-025-000010540 | to | XLP-025-000010540 |
| XLP-025-000010542 | to | XLP-025-000010543 |
| XLP-025-000010545 | to | XLP-025-000010545 |
| XLP-025-000010547 | to | XLP-025-000010547 |
| XLP-025-000010549 | to | XLP-025-000010549 |
| XLP-025-000010551 | to | XLP-025-000010553 |
| XLP-025-000010555 | to | XLP-025-000010562 |
| XLP-025-000010570 | to | XLP-025-000010570 |

| | | |
|---|---|---|
| XLP-025-000010666 | to | XLP-025-000010667 |
| XLP-025-000010669 | to | XLP-025-000010675 |
| XLP-025-000010733 | to | XLP-025-000010739 |
| XLP-025-000010741 | to | XLP-025-000010765 |
| XLP-025-000010769 | to | XLP-025-000010769 |
| XLP-025-000010785 | to | XLP-025-000010785 |
| XLP-025-000010791 | to | XLP-025-000010791 |
| XLP-025-000010805 | to | XLP-025-000010807 |
| XLP-025-000010825 | to | XLP-025-000010825 |
| XLP-025-000010840 | to | XLP-025-000010841 |
| XLP-025-000010854 | to | XLP-025-000010854 |
| XLP-025-000010857 | to | XLP-025-000010858 |
| XLP-025-000010941 | to | XLP-025-000010941 |
| XLP-025-000010982 | to | XLP-025-000010984 |
| XLP-025-000010989 | to | XLP-025-000010989 |
| XLP-025-000011043 | to | XLP-025-000011043 |
| XLP-025-000011086 | to | XLP-025-000011086 |
| XLP-025-000011097 | to | XLP-025-000011097 |
| XLP-025-000011122 | to | XLP-025-000011122 |
| XLP-025-000011150 | to | XLP-025-000011150 |
| XLP-025-000011180 | to | XLP-025-000011180 |
| XLP-025-000011257 | to | XLP-025-000011258 |
| XLP-025-000011262 | to | XLP-025-000011262 |
| XLP-025-000011288 | to | XLP-025-000011288 |
| XLP-025-000011350 | to | XLP-025-000011356 |
| XLP-025-000011366 | to | XLP-025-000011366 |
| XLP-025-000011448 | to | XLP-025-000011448 |
| XLP-025-000011484 | to | XLP-025-000011484 |
| XLP-025-000011517 | to | XLP-025-000011517 |
| XLP-025-000011619 | to | XLP-025-000011622 |
| XLP-025-000011624 | to | XLP-025-000011624 |
| XLP-025-000011653 | to | XLP-025-000011654 |
| XLP-025-000011715 | to | XLP-025-000011716 |
| XLP-025-000011719 | to | XLP-025-000011719 |
| XLP-025-000011721 | to | XLP-025-000011721 |
| XLP-025-000011723 | to | XLP-025-000011734 |
| XLP-025-000011736 | to | XLP-025-000011737 |
| XLP-025-000011799 | to | XLP-025-000011799 |
| XLP-025-000011804 | to | XLP-025-000011804 |
| XLP-025-000011828 | to | XLP-025-000011828 |
| XLP-025-000011840 | to | XLP-025-000011859 |
| XLP-025-000011882 | to | XLP-025-000011882 |
| XLP-025-000011885 | to | XLP-025-000011885 |
| XLP-025-000011892 | to | XLP-025-000011893 |

| | | |
|---|---|---|
| XLP-025-000011949 | to | XLP-025-000011949 |
| XLP-025-000011968 | to | XLP-025-000011968 |
| XLP-025-000012006 | to | XLP-025-000012012 |
| XLP-027-000000012 | to | XLP-027-000000012 |
| XLP-027-000000371 | to | XLP-027-000000373 |
| XLP-027-000000399 | to | XLP-027-000000399 |
| XLP-027-000000479 | to | XLP-027-000000479 |
| XLP-027-000000631 | to | XLP-027-000000631 |
| XLP-027-000000767 | to | XLP-027-000000767 |
| XLP-027-000000822 | to | XLP-027-000000822 |
| XLP-027-000000868 | to | XLP-027-000000868 |
| XLP-027-000000921 | to | XLP-027-000000921 |
| XLP-027-000000928 | to | XLP-027-000000928 |
| XLP-027-000000944 | to | XLP-027-000000944 |
| XLP-027-000001074 | to | XLP-027-000001074 |
| XLP-027-000001181 | to | XLP-027-000001181 |
| XLP-027-000001212 | to | XLP-027-000001212 |
| XLP-027-000001283 | to | XLP-027-000001284 |
| XLP-027-000001328 | to | XLP-027-000001328 |
| XLP-027-000001334 | to | XLP-027-000001334 |
| XLP-027-000001338 | to | XLP-027-000001338 |
| XLP-027-000001394 | to | XLP-027-000001394 |
| XLP-027-000001396 | to | XLP-027-000001397 |
| XLP-027-000001409 | to | XLP-027-000001409 |
| XLP-027-000001425 | to | XLP-027-000001426 |
| XLP-027-000001451 | to | XLP-027-000001453 |
| XLP-027-000001510 | to | XLP-027-000001511 |
| XLP-027-000001558 | to | XLP-027-000001558 |
| XLP-028-000000047 | to | XLP-028-000000047 |
| XLP-028-000000290 | to | XLP-028-000000291 |
| XLP-028-000000409 | to | XLP-028-000000409 |
| XLP-028-000001086 | to | XLP-028-000001086 |
| XLP-028-000001199 | to | XLP-028-000001199 |
| XLP-028-000002546 | to | XLP-028-000002546 |
| XLP-028-000003117 | to | XLP-028-000003117 |
| XLP-028-000004103 | to | XLP-028-000004103 |
| XLP-028-000004365 | to | XLP-028-000004365 |
| XLP-028-000004368 | to | XLP-028-000004368 |
| XLP-028-000004591 | to | XLP-028-000004591 |
| XLP-028-000005307 | to | XLP-028-000005307 |
| XLP-028-000007990 | to | XLP-028-000007990 |
| XLP-028-000007994 | to | XLP-028-000007994 |
| XLP-028-000008392 | to | XLP-028-000008392 |
| XLP-028-000008995 | to | XLP-028-000008995 |

| | | |
|---|---|---|
| XLP-028-000010132 | to | XLP-028-000010132 |
| XLP-028-000010139 | to | XLP-028-000010139 |
| XLP-028-000010204 | to | XLP-028-000010204 |
| XLP-028-000010287 | to | XLP-028-000010287 |
| XLP-028-000010349 | to | XLP-028-000010349 |
| XLP-028-000010422 | to | XLP-028-000010422 |
| XLP-028-000010519 | to | XLP-028-000010519 |
| XLP-028-000010641 | to | XLP-028-000010641 |
| XLP-028-000010643 | to | XLP-028-000010643 |
| XLP-028-000010664 | to | XLP-028-000010664 |
| XLP-028-000010673 | to | XLP-028-000010673 |
| XLP-028-000010772 | to | XLP-028-000010772 |
| XLP-028-000010775 | to | XLP-028-000010775 |
| XLP-028-000010800 | to | XLP-028-000010800 |
| XLP-028-000010903 | to | XLP-028-000010903 |
| XLP-028-000011017 | to | XLP-028-000011017 |
| XLP-028-000011080 | to | XLP-028-000011080 |
| XLP-028-000011092 | to | XLP-028-000011093 |
| XLP-028-000011102 | to | XLP-028-000011102 |
| XLP-028-000011177 | to | XLP-028-000011177 |
| XLP-028-000011198 | to | XLP-028-000011200 |
| XLP-028-000011204 | to | XLP-028-000011204 |
| XLP-028-000011244 | to | XLP-028-000011244 |
| XLP-028-000011298 | to | XLP-028-000011299 |
| XLP-028-000011331 | to | XLP-028-000011331 |
| XLP-028-000011353 | to | XLP-028-000011353 |
| XLP-028-000011374 | to | XLP-028-000011375 |
| XLP-028-000011392 | to | XLP-028-000011392 |
| XLP-028-000011411 | to | XLP-028-000011411 |
| XLP-028-000011521 | to | XLP-028-000011521 |
| XLP-028-000011532 | to | XLP-028-000011532 |
| XLP-028-000011630 | to | XLP-028-000011632 |
| XLP-028-000011706 | to | XLP-028-000011706 |
| XLP-028-000011765 | to | XLP-028-000011765 |
| XLP-028-000011881 | to | XLP-028-000011881 |
| XLP-028-000011918 | to | XLP-028-000011918 |
| XLP-028-000011950 | to | XLP-028-000011950 |
| XLP-028-000011977 | to | XLP-028-000011977 |
| XLP-028-000011982 | to | XLP-028-000011982 |
| XLP-028-000012021 | to | XLP-028-000012022 |
| XLP-028-000012029 | to | XLP-028-000012029 |
| XLP-028-000012051 | to | XLP-028-000012051 |
| XLP-028-000012088 | to | XLP-028-000012088 |
| XLP-028-000012094 | to | XLP-028-000012094 |

| | | |
|---|---|---|
| XLP-028-000012096 | to | XLP-028-000012097 |
| XLP-028-000012242 | to | XLP-028-000012242 |
| XLP-028-000012246 | to | XLP-028-000012246 |
| XLP-028-000012267 | to | XLP-028-000012267 |
| XLP-028-000012274 | to | XLP-028-000012274 |
| XLP-028-000012276 | to | XLP-028-000012278 |
| XLP-028-000012322 | to | XLP-028-000012322 |
| XLP-028-000012328 | to | XLP-028-000012329 |
| XLP-028-000012331 | to | XLP-028-000012331 |
| XLP-028-000012352 | to | XLP-028-000012352 |
| XLP-028-000012377 | to | XLP-028-000012377 |
| XLP-028-000012379 | to | XLP-028-000012380 |
| XLP-028-000012382 | to | XLP-028-000012382 |
| XLP-028-000012425 | to | XLP-028-000012425 |
| XLP-028-000012427 | to | XLP-028-000012427 |
| XLP-028-000012429 | to | XLP-028-000012431 |
| XLP-028-000012433 | to | XLP-028-000012433 |
| XLP-028-000012472 | to | XLP-028-000012472 |
| XLP-028-000012474 | to | XLP-028-000012475 |
| XLP-028-000012489 | to | XLP-028-000012489 |
| XLP-028-000012496 | to | XLP-028-000012496 |
| XLP-028-000012546 | to | XLP-028-000012546 |
| XLP-028-000012551 | to | XLP-028-000012551 |
| XLP-028-000012625 | to | XLP-028-000012625 |
| XLP-028-000012681 | to | XLP-028-000012682 |
| XLP-028-000012712 | to | XLP-028-000012712 |
| XLP-028-000012769 | to | XLP-028-000012769 |
| XLP-028-000012804 | to | XLP-028-000012805 |
| XLP-028-000012828 | to | XLP-028-000012828 |
| XLP-028-000012908 | to | XLP-028-000012908 |
| XLP-028-000012913 | to | XLP-028-000012921 |
| XLP-028-000012934 | to | XLP-028-000012934 |
| XLP-028-000012941 | to | XLP-028-000012941 |
| XLP-028-000012952 | to | XLP-028-000012952 |
| XLP-028-000012977 | to | XLP-028-000012977 |
| XLP-028-000012991 | to | XLP-028-000012991 |
| XLP-028-000013001 | to | XLP-028-000013001 |
| XLP-028-000013009 | to | XLP-028-000013009 |
| XLP-028-000013011 | to | XLP-028-000013011 |
| XLP-028-000013013 | to | XLP-028-000013014 |
| XLP-028-000013016 | to | XLP-028-000013017 |
| XLP-028-000013023 | to | XLP-028-000013023 |
| XLP-028-000013040 | to | XLP-028-000013040 |
| XLP-028-000013048 | to | XLP-028-000013049 |

| | | |
|---|---|---|
| XLP-028-000013061 | to | XLP-028-000013062 |
| XLP-028-000013064 | to | XLP-028-000013064 |
| XLP-028-000013098 | to | XLP-028-000013098 |
| XLP-028-000013101 | to | XLP-028-000013102 |
| XLP-028-000013104 | to | XLP-028-000013106 |
| XLP-028-000013115 | to | XLP-028-000013115 |
| XLP-028-000013119 | to | XLP-028-000013119 |
| XLP-028-000013121 | to | XLP-028-000013122 |
| XLP-028-000013172 | to | XLP-028-000013173 |
| XLP-028-000013179 | to | XLP-028-000013180 |
| XLP-028-000013204 | to | XLP-028-000013204 |
| XLP-028-000013213 | to | XLP-028-000013213 |
| XLP-028-000013215 | to | XLP-028-000013215 |
| XLP-028-000013221 | to | XLP-028-000013221 |
| XLP-028-000013348 | to | XLP-028-000013348 |
| XLP-028-000013352 | to | XLP-028-000013352 |
| XLP-028-000013354 | to | XLP-028-000013354 |
| XLP-028-000013365 | to | XLP-028-000013365 |
| XLP-028-000013433 | to | XLP-028-000013433 |
| XLP-028-000013467 | to | XLP-028-000013467 |
| XLP-028-000013472 | to | XLP-028-000013472 |
| XLP-028-000013490 | to | XLP-028-000013490 |
| XLP-028-000013516 | to | XLP-028-000013516 |
| XLP-028-000013530 | to | XLP-028-000013530 |
| XLP-028-000013533 | to | XLP-028-000013533 |
| XLP-028-000013537 | to | XLP-028-000013537 |
| XLP-028-000013563 | to | XLP-028-000013563 |
| XLP-028-000013582 | to | XLP-028-000013583 |
| XLP-028-000013595 | to | XLP-028-000013595 |
| XLP-028-000013597 | to | XLP-028-000013597 |
| XLP-028-000013618 | to | XLP-028-000013619 |
| XLP-028-000013639 | to | XLP-028-000013642 |
| XLP-028-000013661 | to | XLP-028-000013661 |
| XLP-028-000013666 | to | XLP-028-000013666 |
| XLP-028-000013682 | to | XLP-028-000013682 |
| XLP-028-000013688 | to | XLP-028-000013688 |
| XLP-028-000013693 | to | XLP-028-000013693 |
| XLP-028-000013695 | to | XLP-028-000013695 |
| XLP-028-000013709 | to | XLP-028-000013709 |
| XLP-028-000013736 | to | XLP-028-000013736 |
| XLP-028-000013757 | to | XLP-028-000013757 |
| XLP-028-000013763 | to | XLP-028-000013763 |
| XLP-028-000013779 | to | XLP-028-000013779 |
| XLP-028-000013796 | to | XLP-028-000013796 |

| | | |
|---|---|---|
| XLP-028-000013802 | to | XLP-028-000013802 |
| XLP-028-000013811 | to | XLP-028-000013811 |
| XLP-028-000013813 | to | XLP-028-000013813 |
| XLP-028-000013846 | to | XLP-028-000013846 |
| XLP-028-000013849 | to | XLP-028-000013851 |
| XLP-028-000013858 | to | XLP-028-000013860 |
| XLP-028-000013862 | to | XLP-028-000013863 |
| XLP-028-000013869 | to | XLP-028-000013869 |
| XLP-028-000013871 | to | XLP-028-000013872 |
| XLP-028-000013878 | to | XLP-028-000013879 |
| XLP-028-000013881 | to | XLP-028-000013887 |
| XLP-028-000013893 | to | XLP-028-000013893 |
| XLP-028-000013932 | to | XLP-028-000013933 |
| XLP-028-000013935 | to | XLP-028-000013935 |
| XLP-028-000013949 | to | XLP-028-000013950 |
| XLP-028-000013955 | to | XLP-028-000013955 |
| XLP-028-000013970 | to | XLP-028-000013970 |
| XLP-028-000013978 | to | XLP-028-000013983 |
| XLP-028-000014009 | to | XLP-028-000014009 |
| XLP-028-000014016 | to | XLP-028-000014016 |
| XLP-028-000014019 | to | XLP-028-000014019 |
| XLP-028-000014068 | to | XLP-028-000014068 |
| XLP-028-000014070 | to | XLP-028-000014070 |
| XLP-028-000014073 | to | XLP-028-000014073 |
| XLP-028-000014075 | to | XLP-028-000014077 |
| XLP-028-000014082 | to | XLP-028-000014082 |
| XLP-028-000014088 | to | XLP-028-000014088 |
| XLP-028-000014090 | to | XLP-028-000014090 |
| XLP-028-000014092 | to | XLP-028-000014093 |
| XLP-028-000014095 | to | XLP-028-000014095 |
| XLP-028-000014098 | to | XLP-028-000014098 |
| XLP-028-000014122 | to | XLP-028-000014122 |
| XLP-028-000014141 | to | XLP-028-000014141 |
| XLP-028-000014146 | to | XLP-028-000014146 |
| XLP-028-000014148 | to | XLP-028-000014148 |
| XLP-028-000014152 | to | XLP-028-000014152 |
| XLP-028-000014158 | to | XLP-028-000014158 |
| XLP-028-000014171 | to | XLP-028-000014171 |
| XLP-028-000014282 | to | XLP-028-000014282 |
| XLP-028-000014320 | to | XLP-028-000014320 |
| XLP-028-000014339 | to | XLP-028-000014339 |
| XLP-028-000014427 | to | XLP-028-000014427 |
| XLP-028-000014440 | to | XLP-028-000014440 |
| XLP-028-000014470 | to | XLP-028-000014472 |

| | | |
|---|---|---|
| XLP-028-000014502 | to | XLP-028-000014502 |
| XLP-028-000014505 | to | XLP-028-000014505 |
| XLP-028-000014511 | to | XLP-028-000014511 |
| XLP-028-000014514 | to | XLP-028-000014515 |
| XLP-028-000014522 | to | XLP-028-000014522 |
| XLP-028-000014532 | to | XLP-028-000014532 |
| XLP-028-000014538 | to | XLP-028-000014538 |
| XLP-028-000014542 | to | XLP-028-000014542 |
| XLP-028-000014568 | to | XLP-028-000014568 |
| XLP-028-000014578 | to | XLP-028-000014578 |
| XLP-028-000014616 | to | XLP-028-000014616 |
| XLP-028-000014644 | to | XLP-028-000014644 |
| XLP-028-000014686 | to | XLP-028-000014686 |
| XLP-028-000014694 | to | XLP-028-000014697 |
| XLP-028-000014712 | to | XLP-028-000014712 |
| XLP-028-000014738 | to | XLP-028-000014738 |
| XLP-028-000014767 | to | XLP-028-000014767 |
| XLP-028-000014774 | to | XLP-028-000014775 |
| XLP-028-000014789 | to | XLP-028-000014789 |
| XLP-028-000014816 | to | XLP-028-000014817 |
| XLP-028-000014837 | to | XLP-028-000014837 |
| XLP-028-000014862 | to | XLP-028-000014862 |
| XLP-028-000014876 | to | XLP-028-000014876 |
| XLP-028-000014906 | to | XLP-028-000014906 |
| XLP-028-000014947 | to | XLP-028-000014947 |
| XLP-028-000014953 | to | XLP-028-000014953 |
| XLP-028-000015079 | to | XLP-028-000015079 |
| XLP-028-000015081 | to | XLP-028-000015082 |
| XLP-028-000015118 | to | XLP-028-000015118 |
| XLP-028-000015124 | to | XLP-028-000015126 |
| XLP-028-000015148 | to | XLP-028-000015148 |
| XLP-028-000015150 | to | XLP-028-000015150 |
| XLP-028-000015294 | to | XLP-028-000015294 |
| XLP-028-000015297 | to | XLP-028-000015297 |
| XLP-028-000015303 | to | XLP-028-000015303 |
| XLP-028-000015365 | to | XLP-028-000015365 |
| XLP-028-000015367 | to | XLP-028-000015367 |
| XLP-028-000015373 | to | XLP-028-000015373 |
| XLP-028-000015391 | to | XLP-028-000015393 |
| XLP-028-000015395 | to | XLP-028-000015396 |
| XLP-028-000015408 | to | XLP-028-000015408 |
| XLP-028-000015449 | to | XLP-028-000015449 |
| XLP-028-000015525 | to | XLP-028-000015525 |
| XLP-028-000015624 | to | XLP-028-000015624 |

| | | |
|---|---|---|
| XLP-028-000015651 | to | XLP-028-000015654 |
| XLP-028-000015661 | to | XLP-028-000015661 |
| XLP-028-000015670 | to | XLP-028-000015670 |
| XLP-028-000015673 | to | XLP-028-000015673 |
| XLP-028-000015684 | to | XLP-028-000015684 |
| XLP-028-000015708 | to | XLP-028-000015708 |
| XLP-028-000015815 | to | XLP-028-000015815 |
| XLP-028-000015818 | to | XLP-028-000015818 |
| XLP-028-000015821 | to | XLP-028-000015821 |
| XLP-028-000015823 | to | XLP-028-000015823 |
| XLP-028-000015825 | to | XLP-028-000015825 |
| XLP-028-000015827 | to | XLP-028-000015827 |
| XLP-028-000015830 | to | XLP-028-000015830 |
| XLP-028-000015890 | to | XLP-028-000015890 |
| XLP-028-000015908 | to | XLP-028-000015909 |
| XLP-028-000015925 | to | XLP-028-000015925 |
| XLP-028-000016013 | to | XLP-028-000016013 |
| XLP-028-000016018 | to | XLP-028-000016018 |
| XLP-028-000016020 | to | XLP-028-000016020 |
| XLP-028-000016042 | to | XLP-028-000016042 |
| XLP-028-000016049 | to | XLP-028-000016050 |
| XLP-028-000016054 | to | XLP-028-000016054 |
| XLP-028-000016068 | to | XLP-028-000016068 |
| XLP-028-000016075 | to | XLP-028-000016076 |
| XLP-028-000016100 | to | XLP-028-000016101 |
| XLP-028-000016106 | to | XLP-028-000016106 |
| XLP-028-000016108 | to | XLP-028-000016109 |
| XLP-028-000016150 | to | XLP-028-000016150 |
| XLP-028-000016158 | to | XLP-028-000016158 |
| XLP-028-000016338 | to | XLP-028-000016338 |
| XLP-028-000016387 | to | XLP-028-000016387 |
| XLP-028-000016460 | to | XLP-028-000016461 |
| XLP-028-000016630 | to | XLP-028-000016630 |
| XLP-028-000016664 | to | XLP-028-000016664 |
| XLP-028-000016689 | to | XLP-028-000016690 |
| XLP-028-000016719 | to | XLP-028-000016719 |
| XLP-028-000016768 | to | XLP-028-000016768 |
| XLP-028-000016791 | to | XLP-028-000016791 |
| XLP-028-000016793 | to | XLP-028-000016793 |
| XLP-028-000016802 | to | XLP-028-000016802 |
| XLP-028-000016810 | to | XLP-028-000016810 |
| XLP-028-000016900 | to | XLP-028-000016900 |
| XLP-028-000016905 | to | XLP-028-000016905 |
| XLP-028-000016930 | to | XLP-028-000016930 |

| | | |
|---|---|---|
| XLP-028-000016948 | to | XLP-028-000016948 |
| XLP-028-000016988 | to | XLP-028-000016988 |
| XLP-028-000017026 | to | XLP-028-000017026 |
| XLP-028-000017028 | to | XLP-028-000017028 |
| XLP-028-000017061 | to | XLP-028-000017063 |
| XLP-028-000017085 | to | XLP-028-000017085 |
| XLP-028-000017110 | to | XLP-028-000017111 |
| XLP-028-000017120 | to | XLP-028-000017120 |
| XLP-028-000017123 | to | XLP-028-000017123 |
| XLP-028-000017125 | to | XLP-028-000017127 |
| XLP-028-000017129 | to | XLP-028-000017129 |
| XLP-028-000017133 | to | XLP-028-000017133 |
| XLP-028-000017140 | to | XLP-028-000017140 |
| XLP-028-000017157 | to | XLP-028-000017157 |
| XLP-028-000017171 | to | XLP-028-000017171 |
| XLP-028-000017183 | to | XLP-028-000017183 |
| XLP-028-000017197 | to | XLP-028-000017198 |
| XLP-028-000017202 | to | XLP-028-000017202 |
| XLP-028-000017255 | to | XLP-028-000017257 |
| XLP-028-000017275 | to | XLP-028-000017275 |
| XLP-028-000017277 | to | XLP-028-000017278 |
| XLP-028-000017282 | to | XLP-028-000017282 |
| XLP-028-000017312 | to | XLP-028-000017313 |
| XLP-028-000017316 | to | XLP-028-000017316 |
| XLP-028-000017381 | to | XLP-028-000017381 |
| XLP-028-000017395 | to | XLP-028-000017395 |
| XLP-028-000017465 | to | XLP-028-000017465 |
| XLP-028-000017510 | to | XLP-028-000017510 |
| XLP-028-000017536 | to | XLP-028-000017536 |
| XLP-028-000017567 | to | XLP-028-000017567 |
| XLP-028-000017636 | to | XLP-028-000017636 |
| XLP-028-000017840 | to | XLP-028-000017840 |
| XLP-028-000017842 | to | XLP-028-000017842 |
| XLP-028-000017913 | to | XLP-028-000017914 |
| XLP-028-000017967 | to | XLP-028-000017967 |
| XLP-028-000017977 | to | XLP-028-000017977 |
| XLP-028-000017996 | to | XLP-028-000017996 |
| XLP-028-000018004 | to | XLP-028-000018004 |
| XLP-028-000018032 | to | XLP-028-000018032 |
| XLP-028-000018055 | to | XLP-028-000018055 |
| XLP-028-000018093 | to | XLP-028-000018094 |
| XLP-028-000018113 | to | XLP-028-000018113 |
| XLP-028-000018128 | to | XLP-028-000018128 |
| XLP-028-000018145 | to | XLP-028-000018146 |

| XLP-028-000018195 | to | XLP-028-000018195 |
| XLP-028-000018262 | to | XLP-028-000018262 |
| XLP-028-000018279 | to | XLP-028-000018279 |
| XLP-028-000018329 | to | XLP-028-000018329 |
| XLP-028-000018338 | to | XLP-028-000018338 |
| XLP-028-000018340 | to | XLP-028-000018340 |
| XLP-028-000018377 | to | XLP-028-000018377 |
| XLP-028-000018437 | to | XLP-028-000018437 |
| XLP-028-000018458 | to | XLP-028-000018458 |
| XLP-028-000018463 | to | XLP-028-000018463 |
| XLP-028-000018473 | to | XLP-028-000018474 |
| XLP-028-000018515 | to | XLP-028-000018516 |
| XLP-028-000018532 | to | XLP-028-000018532 |
| XLP-028-000018574 | to | XLP-028-000018575 |
| XLP-028-000018577 | to | XLP-028-000018577 |
| XLP-028-000018579 | to | XLP-028-000018580 |
| XLP-028-000018596 | to | XLP-028-000018596 |
| XLP-028-000018604 | to | XLP-028-000018606 |
| XLP-028-000018621 | to | XLP-028-000018621 |
| XLP-028-000018625 | to | XLP-028-000018625 |
| XLP-028-000018961 | to | XLP-028-000018961 |
| XLP-028-000019730 | to | XLP-028-000019730 |
| XLP-028-000019887 | to | XLP-028-000019887 |
| XLP-028-000020007 | to | XLP-028-000020007 |
| XLP-028-000020045 | to | XLP-028-000020045 |
| XLP-028-000020069 | to | XLP-028-000020069 |
| XLP-028-000020131 | to | XLP-028-000020131 |
| XLP-028-000020174 | to | XLP-028-000020174 |
| XLP-028-000020232 | to | XLP-028-000020232 |
| XLP-028-000020338 | to | XLP-028-000020338 |
| XLP-028-000020359 | to | XLP-028-000020359 |
| XLP-028-000020388 | to | XLP-028-000020388 |
| XLP-028-000020408 | to | XLP-028-000020408 |
| XLP-028-000020428 | to | XLP-028-000020428 |
| XLP-028-000020454 | to | XLP-028-000020454 |
| XLP-028-000020501 | to | XLP-028-000020501 |
| XLP-028-000020513 | to | XLP-028-000020513 |
| XLP-028-000020757 | to | XLP-028-000020757 |
| XLP-028-000020762 | to | XLP-028-000020762 |
| XLP-028-000020795 | to | XLP-028-000020795 |
| XLP-028-000020799 | to | XLP-028-000020799 |
| XLP-028-000020816 | to | XLP-028-000020816 |
| XLP-028-000020882 | to | XLP-028-000020882 |
| XLP-028-000020895 | to | XLP-028-000020895 |

| | | |
|---|---|---|
| XLP-028-000020917 | to | XLP-028-000020917 |
| XLP-028-000020955 | to | XLP-028-000020955 |
| XLP-028-000020968 | to | XLP-028-000020968 |
| XLP-028-000020995 | to | XLP-028-000020995 |
| XLP-028-000021065 | to | XLP-028-000021065 |
| XLP-028-000021089 | to | XLP-028-000021089 |
| XLP-028-000021105 | to | XLP-028-000021105 |
| XLP-028-000021114 | to | XLP-028-000021114 |
| XLP-028-000021119 | to | XLP-028-000021120 |
| XLP-028-000021130 | to | XLP-028-000021131 |
| XLP-028-000021190 | to | XLP-028-000021190 |
| XLP-028-000021239 | to | XLP-028-000021239 |
| XLP-028-000021351 | to | XLP-028-000021351 |
| XLP-028-000021393 | to | XLP-028-000021393 |
| XLP-028-000021436 | to | XLP-028-000021436 |
| XLP-028-000021479 | to | XLP-028-000021479 |
| XLP-028-000021609 | to | XLP-028-000021609 |
| XLP-028-000021641 | to | XLP-028-000021641 |
| XLP-028-000021652 | to | XLP-028-000021652 |
| XLP-028-000021677 | to | XLP-028-000021677 |
| XLP-028-000021723 | to | XLP-028-000021723 |
| XLP-028-000021827 | to | XLP-028-000021827 |
| XLP-028-000022212 | to | XLP-028-000022212 |
| XLP-028-000022238 | to | XLP-028-000022238 |
| XLP-028-000022256 | to | XLP-028-000022256 |
| XLP-028-000022295 | to | XLP-028-000022295 |
| XLP-028-000022312 | to | XLP-028-000022312 |
| XLP-028-000022414 | to | XLP-028-000022414 |
| XLP-028-000022537 | to | XLP-028-000022537 |
| XLP-028-000022664 | to | XLP-028-000022664 |
| XLP-028-000022676 | to | XLP-028-000022676 |
| XLP-028-000022685 | to | XLP-028-000022685 |
| XLP-028-000022831 | to | XLP-028-000022831 |
| XLP-028-000022897 | to | XLP-028-000022897 |
| XLP-028-000022934 | to | XLP-028-000022934 |
| XLP-028-000022940 | to | XLP-028-000022940 |
| XLP-028-000023003 | to | XLP-028-000023003 |
| XLP-028-000023058 | to | XLP-028-000023058 |
| XLP-028-000023082 | to | XLP-028-000023082 |
| XLP-028-000023084 | to | XLP-028-000023084 |
| XLP-028-000023118 | to | XLP-028-000023118 |
| XLP-028-000023153 | to | XLP-028-000023153 |
| XLP-028-000023251 | to | XLP-028-000023251 |
| XLP-028-000023270 | to | XLP-028-000023270 |

| XLP-028-000023328 | to | XLP-028-000023328 |
|---|---|---|
| XLP-028-000023375 | to | XLP-028-000023375 |
| XLP-028-000023428 | to | XLP-028-000023428 |
| XLP-028-000023439 | to | XLP-028-000023439 |
| XLP-028-000023743 | to | XLP-028-000023743 |
| XLP-028-000023872 | to | XLP-028-000023872 |
| XLP-028-000023953 | to | XLP-028-000023953 |
| XLP-028-000024134 | to | XLP-028-000024134 |
| XLP-028-000024161 | to | XLP-028-000024161 |
| XLP-028-000024188 | to | XLP-028-000024188 |
| XLP-028-000024206 | to | XLP-028-000024214 |
| XLP-028-000024271 | to | XLP-028-000024271 |
| XLP-028-000024300 | to | XLP-028-000024300 |
| XLP-028-000024303 | to | XLP-028-000024303 |
| XLP-028-000024386 | to | XLP-028-000024386 |
| XLP-028-000024415 | to | XLP-028-000024415 |
| XLP-028-000024437 | to | XLP-028-000024437 |
| XLP-028-000024504 | to | XLP-028-000024504 |
| XLP-028-000024550 | to | XLP-028-000024550 |
| XLP-028-000024616 | to | XLP-028-000024616 |
| XLP-028-000024618 | to | XLP-028-000024622 |
| XLP-028-000024628 | to | XLP-028-000024629 |
| XLP-028-000024746 | to | XLP-028-000024748 |
| XLP-028-000024773 | to | XLP-028-000024773 |
| XLP-028-000024921 | to | XLP-028-000024921 |
| XLP-028-000024969 | to | XLP-028-000024969 |
| XLP-028-000024995 | to | XLP-028-000024995 |
| XLP-028-000025026 | to | XLP-028-000025026 |
| XLP-028-000025057 | to | XLP-028-000025057 |
| XLP-028-000025060 | to | XLP-028-000025060 |
| XLP-028-000025093 | to | XLP-028-000025093 |
| XLP-028-000025157 | to | XLP-028-000025157 |
| XLP-028-000025159 | to | XLP-028-000025159 |
| XLP-028-000025295 | to | XLP-028-000025295 |
| XLP-028-000025442 | to | XLP-028-000025442 |
| XLP-028-000025446 | to | XLP-028-000025446 |
| XLP-028-000025465 | to | XLP-028-000025465 |
| XLP-028-000025496 | to | XLP-028-000025501 |
| XLP-028-000025550 | to | XLP-028-000025550 |
| XLP-028-000025566 | to | XLP-028-000025566 |
| XLP-028-000025579 | to | XLP-028-000025579 |
| XLP-028-000025600 | to | XLP-028-000025600 |
| XLP-028-000025687 | to | XLP-028-000025687 |
| XLP-028-000025817 | to | XLP-028-000025819 |

| | | |
|---|---|---|
| XLP-028-000025835 | to | XLP-028-000025835 |
| XLP-028-000025852 | to | XLP-028-000025852 |
| XLP-028-000025909 | to | XLP-028-000025910 |
| XLP-028-000025945 | to | XLP-028-000025945 |
| XLP-028-000025957 | to | XLP-028-000025957 |
| XLP-028-000025961 | to | XLP-028-000025961 |
| XLP-028-000026018 | to | XLP-028-000026020 |
| XLP-028-000026022 | to | XLP-028-000026022 |
| XLP-028-000026037 | to | XLP-028-000026037 |
| XLP-028-000026073 | to | XLP-028-000026073 |
| XLP-028-000026077 | to | XLP-028-000026077 |
| XLP-028-000026122 | to | XLP-028-000026125 |
| XLP-028-000026191 | to | XLP-028-000026192 |
| XLP-028-000026195 | to | XLP-028-000026195 |
| XLP-028-000026241 | to | XLP-028-000026241 |
| XLP-028-000026259 | to | XLP-028-000026259 |
| XLP-028-000026326 | to | XLP-028-000026327 |
| XLP-028-000026337 | to | XLP-028-000026337 |
| XLP-028-000026341 | to | XLP-028-000026341 |
| XLP-028-000026352 | to | XLP-028-000026355 |
| XLP-028-000026415 | to | XLP-028-000026415 |
| XLP-028-000026419 | to | XLP-028-000026419 |
| XLP-028-000026421 | to | XLP-028-000026421 |
| XLP-028-000026426 | to | XLP-028-000026426 |
| XLP-028-000026428 | to | XLP-028-000026428 |
| XLP-028-000026437 | to | XLP-028-000026437 |
| XLP-028-000026444 | to | XLP-028-000026444 |
| XLP-028-000026512 | to | XLP-028-000026512 |
| XLP-028-000026520 | to | XLP-028-000026520 |
| XLP-028-000026562 | to | XLP-028-000026562 |
| XLP-028-000026565 | to | XLP-028-000026566 |
| XLP-028-000026598 | to | XLP-028-000026598 |
| XLP-028-000026699 | to | XLP-028-000026699 |
| XLP-028-000026773 | to | XLP-028-000026775 |
| XLP-028-000026796 | to | XLP-028-000026796 |
| XLP-028-000026830 | to | XLP-028-000026830 |
| XLP-028-000026843 | to | XLP-028-000026843 |
| XLP-028-000026850 | to | XLP-028-000026850 |
| XLP-028-000026861 | to | XLP-028-000026861 |
| XLP-028-000026870 | to | XLP-028-000026870 |
| XLP-028-000026905 | to | XLP-028-000026905 |
| XLP-028-000026910 | to | XLP-028-000026910 |
| XLP-028-000026935 | to | XLP-028-000026935 |
| XLP-028-000026937 | to | XLP-028-000026937 |

| | | |
|---|---|---|
| XLP-028-000026953 | to | XLP-028-000026954 |
| XLP-028-000026958 | to | XLP-028-000026958 |
| XLP-028-000026965 | to | XLP-028-000026965 |
| XLP-028-000027020 | to | XLP-028-000027022 |
| XLP-028-000027039 | to | XLP-028-000027040 |
| XLP-028-000027084 | to | XLP-028-000027085 |
| XLP-028-000027090 | to | XLP-028-000027090 |
| XLP-028-000027093 | to | XLP-028-000027095 |
| XLP-028-000027110 | to | XLP-028-000027110 |
| XLP-028-000027159 | to | XLP-028-000027159 |
| XLP-028-000027177 | to | XLP-028-000027179 |
| XLP-028-000027183 | to | XLP-028-000027183 |
| XLP-028-000027190 | to | XLP-028-000027190 |
| XLP-028-000027194 | to | XLP-028-000027195 |
| XLP-028-000027197 | to | XLP-028-000027197 |
| XLP-028-000027243 | to | XLP-028-000027243 |
| XLP-028-000027266 | to | XLP-028-000027266 |
| XLP-028-000027276 | to | XLP-028-000027276 |
| XLP-028-000027285 | to | XLP-028-000027285 |
| XLP-028-000027309 | to | XLP-028-000027310 |
| XLP-028-000027366 | to | XLP-028-000027366 |
| XLP-028-000027623 | to | XLP-028-000027631 |
| XLP-028-000027695 | to | XLP-028-000027699 |
| XLP-030-000000031 | to | XLP-030-000000031 |
| XLP-030-000000075 | to | XLP-030-000000075 |
| XLP-030-000000230 | to | XLP-030-000000230 |
| XLP-030-000000624 | to | XLP-030-000000624 |
| XLP-030-000000933 | to | XLP-030-000000933 |
| XLP-030-000000956 | to | XLP-030-000000956 |
| XLP-030-000000994 | to | XLP-030-000000994 |
| XLP-030-000001008 | to | XLP-030-000001008 |
| XLP-030-000001013 | to | XLP-030-000001013 |
| XLP-030-000001023 | to | XLP-030-000001023 |
| XLP-030-000001052 | to | XLP-030-000001052 |
| XLP-030-000001060 | to | XLP-030-000001060 |
| XLP-030-000001070 | to | XLP-030-000001070 |
| XLP-030-000001080 | to | XLP-030-000001080 |
| XLP-030-000001090 | to | XLP-030-000001090 |
| XLP-030-000001103 | to | XLP-030-000001103 |
| XLP-030-000001122 | to | XLP-030-000001122 |
| XLP-030-000001136 | to | XLP-030-000001136 |
| XLP-030-000001175 | to | XLP-030-000001175 |
| XLP-030-000001396 | to | XLP-030-000001396 |
| XLP-030-000001422 | to | XLP-030-000001422 |

| | | |
|---|---|---|
| XLP-030-000001472 | to | XLP-030-000001472 |
| XLP-030-000001508 | to | XLP-030-000001508 |
| XLP-030-000001561 | to | XLP-030-000001561 |
| XLP-030-000001643 | to | XLP-030-000001643 |
| XLP-030-000001665 | to | XLP-030-000001665 |
| XLP-030-000001731 | to | XLP-030-000001732 |
| XLP-030-000001744 | to | XLP-030-000001744 |
| XLP-030-000001770 | to | XLP-030-000001770 |
| XLP-030-000001772 | to | XLP-030-000001772 |
| XLP-030-000001777 | to | XLP-030-000001777 |
| XLP-030-000001811 | to | XLP-030-000001811 |
| XLP-030-000001834 | to | XLP-030-000001834 |
| XLP-030-000001857 | to | XLP-030-000001857 |
| XLP-030-000002050 | to | XLP-030-000002050 |
| XLP-030-000002070 | to | XLP-030-000002070 |
| XLP-030-000002080 | to | XLP-030-000002080 |
| XLP-030-000002087 | to | XLP-030-000002087 |
| XLP-030-000002114 | to | XLP-030-000002114 |
| XLP-030-000002196 | to | XLP-030-000002196 |
| XLP-030-000002203 | to | XLP-030-000002203 |
| XLP-030-000002228 | to | XLP-030-000002228 |
| XLP-030-000002255 | to | XLP-030-000002255 |
| XLP-030-000002352 | to | XLP-030-000002352 |
| XLP-030-000002390 | to | XLP-030-000002390 |
| XLP-030-000002421 | to | XLP-030-000002421 |
| XLP-030-000002445 | to | XLP-030-000002445 |
| XLP-030-000002504 | to | XLP-030-000002504 |
| XLP-030-000002513 | to | XLP-030-000002513 |
| XLP-030-000002680 | to | XLP-030-000002680 |
| XLP-030-000002734 | to | XLP-030-000002734 |
| XLP-030-000002823 | to | XLP-030-000002823 |
| XLP-030-000002833 | to | XLP-030-000002833 |
| XLP-030-000002839 | to | XLP-030-000002839 |
| XLP-030-000002862 | to | XLP-030-000002862 |
| XLP-030-000002870 | to | XLP-030-000002870 |
| XLP-030-000002948 | to | XLP-030-000002948 |
| XLP-030-000002957 | to | XLP-030-000002957 |
| XLP-030-000002981 | to | XLP-030-000002981 |
| XLP-030-000003037 | to | XLP-030-000003037 |
| XLP-030-000003071 | to | XLP-030-000003071 |
| XLP-030-000003090 | to | XLP-030-000003090 |
| XLP-030-000003097 | to | XLP-030-000003098 |
| XLP-030-000003100 | to | XLP-030-000003100 |
| XLP-030-000003148 | to | XLP-030-000003148 |

| | | |
|---|---|---|
| XLP-030-000003166 | to | XLP-030-000003166 |
| XLP-030-000003219 | to | XLP-030-000003220 |
| XLP-030-000003240 | to | XLP-030-000003240 |
| XLP-030-000003256 | to | XLP-030-000003256 |
| XLP-030-000003270 | to | XLP-030-000003271 |
| XLP-030-000003300 | to | XLP-030-000003300 |
| XLP-030-000003317 | to | XLP-030-000003317 |
| XLP-030-000003336 | to | XLP-030-000003336 |
| XLP-030-000003339 | to | XLP-030-000003339 |
| XLP-030-000003350 | to | XLP-030-000003350 |
| XLP-030-000003354 | to | XLP-030-000003354 |
| XLP-030-000003356 | to | XLP-030-000003356 |
| XLP-030-000003379 | to | XLP-030-000003379 |
| XLP-030-000003392 | to | XLP-030-000003392 |
| XLP-030-000003424 | to | XLP-030-000003424 |
| XLP-030-000003498 | to | XLP-030-000003498 |
| XLP-030-000003596 | to | XLP-030-000003596 |
| XLP-030-000003637 | to | XLP-030-000003637 |
| XLP-030-000003665 | to | XLP-030-000003666 |
| XLP-030-000003704 | to | XLP-030-000003704 |
| XLP-030-000003707 | to | XLP-030-000003708 |
| XLP-030-000003755 | to | XLP-030-000003755 |
| XLP-030-000003780 | to | XLP-030-000003780 |
| XLP-030-000003805 | to | XLP-030-000003805 |
| XLP-030-000003828 | to | XLP-030-000003828 |
| XLP-030-000003836 | to | XLP-030-000003837 |
| XLP-030-000003840 | to | XLP-030-000003840 |
| XLP-030-000003863 | to | XLP-030-000003863 |
| XLP-030-000003869 | to | XLP-030-000003869 |
| XLP-030-000003888 | to | XLP-030-000003889 |
| XLP-030-000003898 | to | XLP-030-000003898 |
| XLP-030-000003908 | to | XLP-030-000003908 |
| XLP-030-000003947 | to | XLP-030-000003947 |
| XLP-030-000003976 | to | XLP-030-000003976 |
| XLP-030-000003994 | to | XLP-030-000003994 |
| XLP-030-000004013 | to | XLP-030-000004013 |
| XLP-030-000004066 | to | XLP-030-000004066 |
| XLP-030-000004090 | to | XLP-030-000004090 |
| XLP-030-000004093 | to | XLP-030-000004093 |
| XLP-030-000004121 | to | XLP-030-000004121 |
| XLP-030-000004123 | to | XLP-030-000004123 |
| XLP-030-000004130 | to | XLP-030-000004130 |
| XLP-030-000004160 | to | XLP-030-000004160 |
| XLP-030-000004162 | to | XLP-030-000004162 |

| | | |
|---|---|---|
| XLP-030-000004165 | to | XLP-030-000004165 |
| XLP-030-000004184 | to | XLP-030-000004184 |
| XLP-030-000004189 | to | XLP-030-000004189 |
| XLP-030-000004208 | to | XLP-030-000004208 |
| XLP-030-000004213 | to | XLP-030-000004213 |
| XLP-030-000004234 | to | XLP-030-000004234 |
| XLP-030-000004237 | to | XLP-030-000004237 |
| XLP-030-000004256 | to | XLP-030-000004256 |
| XLP-030-000004262 | to | XLP-030-000004262 |
| XLP-030-000004299 | to | XLP-030-000004299 |
| XLP-030-000004314 | to | XLP-030-000004314 |
| XLP-030-000004320 | to | XLP-030-000004320 |
| XLP-030-000004354 | to | XLP-030-000004355 |
| XLP-030-000004359 | to | XLP-030-000004359 |
| XLP-030-000004376 | to | XLP-030-000004376 |
| XLP-030-000004387 | to | XLP-030-000004387 |
| XLP-030-000004405 | to | XLP-030-000004405 |
| XLP-030-000004425 | to | XLP-030-000004425 |
| XLP-030-000004465 | to | XLP-030-000004465 |
| XLP-030-000004472 | to | XLP-030-000004472 |
| XLP-030-000004485 | to | XLP-030-000004485 |
| XLP-030-000004503 | to | XLP-030-000004503 |
| XLP-030-000004515 | to | XLP-030-000004515 |
| XLP-030-000004522 | to | XLP-030-000004522 |
| XLP-030-000004548 | to | XLP-030-000004548 |
| XLP-030-000004558 | to | XLP-030-000004558 |
| XLP-030-000004579 | to | XLP-030-000004579 |
| XLP-030-000004603 | to | XLP-030-000004603 |
| XLP-030-000004611 | to | XLP-030-000004611 |
| XLP-030-000004636 | to | XLP-030-000004636 |
| XLP-030-000004646 | to | XLP-030-000004646 |
| XLP-030-000004652 | to | XLP-030-000004652 |
| XLP-030-000004658 | to | XLP-030-000004658 |
| XLP-030-000004660 | to | XLP-030-000004660 |
| XLP-030-000004689 | to | XLP-030-000004689 |
| XLP-030-000004741 | to | XLP-030-000004741 |
| XLP-030-000004748 | to | XLP-030-000004748 |
| XLP-030-000004774 | to | XLP-030-000004774 |
| XLP-030-000004784 | to | XLP-030-000004784 |
| XLP-030-000004828 | to | XLP-030-000004828 |
| XLP-030-000004831 | to | XLP-030-000004831 |
| XLP-030-000004867 | to | XLP-030-000004867 |
| XLP-030-000004872 | to | XLP-030-000004872 |
| XLP-030-000004877 | to | XLP-030-000004877 |

| | | |
|---|---|---|
| XLP-030-000004899 | to | XLP-030-000004899 |
| XLP-030-000004902 | to | XLP-030-000004902 |
| XLP-030-000004916 | to | XLP-030-000004916 |
| XLP-030-000004946 | to | XLP-030-000004946 |
| XLP-030-000004973 | to | XLP-030-000004973 |
| XLP-030-000005005 | to | XLP-030-000005005 |
| XLP-030-000005036 | to | XLP-030-000005036 |
| XLP-030-000005043 | to | XLP-030-000005043 |
| XLP-030-000005049 | to | XLP-030-000005049 |
| XLP-030-000005057 | to | XLP-030-000005057 |
| XLP-030-000005075 | to | XLP-030-000005075 |
| XLP-030-000005083 | to | XLP-030-000005083 |
| XLP-030-000005090 | to | XLP-030-000005090 |
| XLP-030-000005109 | to | XLP-030-000005109 |
| XLP-030-000005149 | to | XLP-030-000005149 |
| XLP-030-000005156 | to | XLP-030-000005156 |
| XLP-030-000005180 | to | XLP-030-000005180 |
| XLP-030-000005211 | to | XLP-030-000005211 |
| XLP-030-000005244 | to | XLP-030-000005244 |
| XLP-030-000005252 | to | XLP-030-000005252 |
| XLP-030-000005295 | to | XLP-030-000005295 |
| XLP-030-000005303 | to | XLP-030-000005303 |
| XLP-030-000005342 | to | XLP-030-000005342 |
| XLP-030-000005358 | to | XLP-030-000005358 |
| XLP-030-000005402 | to | XLP-030-000005402 |
| XLP-030-000005410 | to | XLP-030-000005410 |
| XLP-030-000005446 | to | XLP-030-000005446 |
| XLP-030-000005468 | to | XLP-030-000005468 |
| XLP-030-000005475 | to | XLP-030-000005475 |
| XLP-030-000005478 | to | XLP-030-000005478 |
| XLP-030-000005516 | to | XLP-030-000005516 |
| XLP-030-000005519 | to | XLP-030-000005519 |
| XLP-030-000005528 | to | XLP-030-000005528 |
| XLP-030-000005557 | to | XLP-030-000005557 |
| XLP-030-000005561 | to | XLP-030-000005561 |
| XLP-030-000005571 | to | XLP-030-000005571 |
| XLP-030-000005598 | to | XLP-030-000005598 |
| XLP-030-000005600 | to | XLP-030-000005600 |
| XLP-030-000005624 | to | XLP-030-000005624 |
| XLP-030-000005634 | to | XLP-030-000005634 |
| XLP-030-000005647 | to | XLP-030-000005647 |
| XLP-030-000005651 | to | XLP-030-000005651 |
| XLP-030-000005653 | to | XLP-030-000005654 |
| XLP-030-000005656 | to | XLP-030-000005657 |

| | | |
|---|---|---|
| XLP-030-000005659 | to | XLP-030-000005659 |
| XLP-030-000005662 | to | XLP-030-000005663 |
| XLP-030-000005672 | to | XLP-030-000005672 |
| XLP-030-000005686 | to | XLP-030-000005686 |
| XLP-030-000005713 | to | XLP-030-000005713 |
| XLP-030-000005767 | to | XLP-030-000005767 |
| XLP-030-000005777 | to | XLP-030-000005777 |
| XLP-030-000005808 | to | XLP-030-000005808 |
| XLP-030-000005826 | to | XLP-030-000005826 |
| XLP-030-000005836 | to | XLP-030-000005836 |
| XLP-030-000005842 | to | XLP-030-000005842 |
| XLP-030-000005845 | to | XLP-030-000005846 |
| XLP-030-000005860 | to | XLP-030-000005860 |
| XLP-030-000005864 | to | XLP-030-000005864 |
| XLP-030-000005891 | to | XLP-030-000005891 |
| XLP-030-000005894 | to | XLP-030-000005894 |
| XLP-030-000005904 | to | XLP-030-000005904 |
| XLP-030-000005910 | to | XLP-030-000005910 |
| XLP-030-000005959 | to | XLP-030-000005959 |
| XLP-030-000005963 | to | XLP-030-000005963 |
| XLP-030-000005966 | to | XLP-030-000005966 |
| XLP-030-000005998 | to | XLP-030-000005999 |
| XLP-030-000006004 | to | XLP-030-000006004 |
| XLP-030-000006007 | to | XLP-030-000006007 |
| XLP-030-000006009 | to | XLP-030-000006009 |
| XLP-030-000006032 | to | XLP-030-000006032 |
| XLP-030-000006036 | to | XLP-030-000006036 |
| XLP-030-000006041 | to | XLP-030-000006041 |
| XLP-030-000006067 | to | XLP-030-000006067 |
| XLP-030-000006075 | to | XLP-030-000006075 |
| XLP-030-000006086 | to | XLP-030-000006086 |
| XLP-030-000006110 | to | XLP-030-000006110 |
| XLP-030-000006113 | to | XLP-030-000006113 |
| XLP-030-000006115 | to | XLP-030-000006115 |
| XLP-030-000006121 | to | XLP-030-000006121 |
| XLP-030-000006124 | to | XLP-030-000006124 |
| XLP-030-000006128 | to | XLP-030-000006129 |
| XLP-030-000006136 | to | XLP-030-000006136 |
| XLP-030-000006138 | to | XLP-030-000006138 |
| XLP-030-000006148 | to | XLP-030-000006148 |
| XLP-030-000006178 | to | XLP-030-000006178 |
| XLP-030-000006181 | to | XLP-030-000006181 |
| XLP-030-000006183 | to | XLP-030-000006183 |
| XLP-030-000006203 | to | XLP-030-000006203 |

| | | |
|---|---|---|
| XLP-030-000006207 | to | XLP-030-000006207 |
| XLP-030-000006245 | to | XLP-030-000006245 |
| XLP-030-000006247 | to | XLP-030-000006247 |
| XLP-030-000006257 | to | XLP-030-000006257 |
| XLP-030-000006271 | to | XLP-030-000006272 |
| XLP-030-000006301 | to | XLP-030-000006301 |
| XLP-030-000006303 | to | XLP-030-000006303 |
| XLP-030-000006335 | to | XLP-030-000006335 |
| XLP-030-000006360 | to | XLP-030-000006360 |
| XLP-030-000006368 | to | XLP-030-000006368 |
| XLP-030-000006381 | to | XLP-030-000006381 |
| XLP-030-000006402 | to | XLP-030-000006402 |
| XLP-030-000006476 | to | XLP-030-000006476 |
| XLP-030-000006493 | to | XLP-030-000006493 |
| XLP-030-000006519 | to | XLP-030-000006519 |
| XLP-030-000006567 | to | XLP-030-000006567 |
| XLP-030-000006569 | to | XLP-030-000006569 |
| XLP-030-000006576 | to | XLP-030-000006576 |
| XLP-030-000006579 | to | XLP-030-000006579 |
| XLP-030-000006585 | to | XLP-030-000006585 |
| XLP-030-000006598 | to | XLP-030-000006598 |
| XLP-030-000006644 | to | XLP-030-000006644 |
| XLP-030-000006655 | to | XLP-030-000006655 |
| XLP-030-000006661 | to | XLP-030-000006661 |
| XLP-030-000006699 | to | XLP-030-000006699 |
| XLP-030-000006751 | to | XLP-030-000006751 |
| XLP-030-000006857 | to | XLP-030-000006857 |
| XLP-030-000006862 | to | XLP-030-000006862 |
| XLP-030-000006874 | to | XLP-030-000006874 |
| XLP-030-000006936 | to | XLP-030-000006936 |
| XLP-030-000006942 | to | XLP-030-000006942 |
| XLP-030-000006961 | to | XLP-030-000006961 |
| XLP-030-000006965 | to | XLP-030-000006965 |
| XLP-030-000006993 | to | XLP-030-000006993 |
| XLP-030-000007007 | to | XLP-030-000007007 |
| XLP-030-000007049 | to | XLP-030-000007049 |
| XLP-030-000007091 | to | XLP-030-000007091 |
| XLP-030-000007127 | to | XLP-030-000007127 |
| XLP-030-000007154 | to | XLP-030-000007154 |
| XLP-030-000007193 | to | XLP-030-000007193 |
| XLP-030-000007199 | to | XLP-030-000007199 |
| XLP-030-000007208 | to | XLP-030-000007208 |
| XLP-030-000007280 | to | XLP-030-000007280 |
| XLP-030-000007285 | to | XLP-030-000007285 |

| | | |
|---|---|---|
| XLP-030-000007288 | to | XLP-030-000007288 |
| XLP-030-000007291 | to | XLP-030-000007291 |
| XLP-030-000007294 | to | XLP-030-000007294 |
| XLP-030-000007313 | to | XLP-030-000007313 |
| XLP-030-000007359 | to | XLP-030-000007359 |
| XLP-030-000007365 | to | XLP-030-000007365 |
| XLP-030-000007376 | to | XLP-030-000007376 |
| XLP-030-000007387 | to | XLP-030-000007388 |
| XLP-030-000007395 | to | XLP-030-000007395 |
| XLP-030-000007397 | to | XLP-030-000007397 |
| XLP-030-000007401 | to | XLP-030-000007401 |
| XLP-030-000007405 | to | XLP-030-000007405 |
| XLP-030-000007419 | to | XLP-030-000007419 |
| XLP-030-000007460 | to | XLP-030-000007460 |
| XLP-030-000007463 | to | XLP-030-000007463 |
| XLP-030-000007526 | to | XLP-030-000007526 |
| XLP-030-000007536 | to | XLP-030-000007536 |
| XLP-030-000007554 | to | XLP-030-000007554 |
| XLP-030-000007593 | to | XLP-030-000007593 |
| XLP-030-000007610 | to | XLP-030-000007610 |
| XLP-030-000007633 | to | XLP-030-000007633 |
| XLP-030-000007672 | to | XLP-030-000007672 |
| XLP-030-000007711 | to | XLP-030-000007711 |
| XLP-030-000007713 | to | XLP-030-000007713 |
| XLP-030-000007716 | to | XLP-030-000007716 |
| XLP-030-000007722 | to | XLP-030-000007722 |
| XLP-030-000007731 | to | XLP-030-000007731 |
| XLP-030-000007735 | to | XLP-030-000007735 |
| XLP-030-000007744 | to | XLP-030-000007745 |
| XLP-030-000007757 | to | XLP-030-000007757 |
| XLP-030-000007761 | to | XLP-030-000007761 |
| XLP-030-000007776 | to | XLP-030-000007776 |
| XLP-030-000007833 | to | XLP-030-000007833 |
| XLP-030-000007865 | to | XLP-030-000007865 |
| XLP-030-000007941 | to | XLP-030-000007941 |
| XLP-030-000007980 | to | XLP-030-000007980 |
| XLP-030-000007983 | to | XLP-030-000007983 |
| XLP-030-000007986 | to | XLP-030-000007986 |
| XLP-030-000007997 | to | XLP-030-000007997 |
| XLP-030-000008001 | to | XLP-030-000008001 |
| XLP-030-000008031 | to | XLP-030-000008031 |
| XLP-030-000008039 | to | XLP-030-000008039 |
| XLP-030-000008076 | to | XLP-030-000008076 |
| XLP-030-000008090 | to | XLP-030-000008091 |

| | | |
|---|---|---|
| XLP-030-000008093 | to | XLP-030-000008093 |
| XLP-030-000008098 | to | XLP-030-000008098 |
| XLP-030-000008101 | to | XLP-030-000008101 |
| XLP-030-000008103 | to | XLP-030-000008104 |
| XLP-030-000008146 | to | XLP-030-000008146 |
| XLP-030-000008186 | to | XLP-030-000008187 |
| XLP-030-000008328 | to | XLP-030-000008328 |
| XLP-030-000008961 | to | XLP-030-000008961 |
| XLP-030-000008966 | to | XLP-030-000008966 |
| XLP-030-000009111 | to | XLP-030-000009111 |
| XLP-030-000009143 | to | XLP-030-000009143 |
| XLP-030-000009206 | to | XLP-030-000009206 |
| XLP-030-000009418 | to | XLP-030-000009418 |
| XLP-030-000009673 | to | XLP-030-000009673 |
| XLP-030-000009732 | to | XLP-030-000009732 |
| XLP-030-000009742 | to | XLP-030-000009742 |
| XLP-030-000009845 | to | XLP-030-000009845 |
| XLP-030-000009902 | to | XLP-030-000009902 |
| XLP-030-000010134 | to | XLP-030-000010135 |
| XLP-030-000010342 | to | XLP-030-000010342 |
| XLP-030-000010360 | to | XLP-030-000010360 |
| XLP-030-000010607 | to | XLP-030-000010607 |
| XLP-030-000010643 | to | XLP-030-000010643 |
| XLP-030-000010679 | to | XLP-030-000010679 |
| XLP-030-000010744 | to | XLP-030-000010744 |
| XLP-030-000010796 | to | XLP-030-000010796 |
| XLP-030-000010879 | to | XLP-030-000010879 |
| XLP-030-000011006 | to | XLP-030-000011006 |
| XLP-030-000011195 | to | XLP-030-000011195 |
| XLP-030-000011264 | to | XLP-030-000011264 |
| XLP-030-000011303 | to | XLP-030-000011303 |
| XLP-030-000011306 | to | XLP-030-000011306 |
| XLP-030-000011312 | to | XLP-030-000011312 |
| XLP-030-000011340 | to | XLP-030-000011340 |
| XLP-030-000011439 | to | XLP-030-000011439 |
| XLP-030-000011447 | to | XLP-030-000011447 |
| XLP-030-000011456 | to | XLP-030-000011456 |
| XLP-030-000011496 | to | XLP-030-000011496 |
| XLP-030-000011525 | to | XLP-030-000011525 |
| XLP-030-000011531 | to | XLP-030-000011531 |
| XLP-030-000011533 | to | XLP-030-000011533 |
| XLP-030-000011559 | to | XLP-030-000011559 |
| XLP-030-000011576 | to | XLP-030-000011576 |
| XLP-030-000011578 | to | XLP-030-000011578 |

| | | |
|---|---|---|
| XLP-030-000011606 | to | XLP-030-000011606 |
| XLP-030-000011769 | to | XLP-030-000011769 |
| XLP-030-000011771 | to | XLP-030-000011771 |
| XLP-030-000011776 | to | XLP-030-000011776 |
| XLP-030-000011829 | to | XLP-030-000011829 |
| XLP-030-000011932 | to | XLP-030-000011932 |
| XLP-030-000011944 | to | XLP-030-000011944 |
| XLP-030-000011946 | to | XLP-030-000011946 |
| XLP-030-000012798 | to | XLP-030-000012798 |
| XLP-030-000013022 | to | XLP-030-000013022 |
| XLP-030-000013091 | to | XLP-030-000013091 |
| XLP-030-000013197 | to | XLP-030-000013198 |
| XLP-030-000013257 | to | XLP-030-000013257 |
| XLP-030-000013267 | to | XLP-030-000013267 |
| XLP-030-000013353 | to | XLP-030-000013353 |
| XLP-030-000013364 | to | XLP-030-000013364 |
| XLP-030-000013392 | to | XLP-030-000013392 |
| XLP-030-000013404 | to | XLP-030-000013404 |
| XLP-030-000013434 | to | XLP-030-000013434 |
| XLP-030-000013495 | to | XLP-030-000013495 |
| XLP-030-000013536 | to | XLP-030-000013536 |
| XLP-030-000013567 | to | XLP-030-000013567 |
| XLP-030-000013648 | to | XLP-030-000013648 |
| XLP-030-000013691 | to | XLP-030-000013691 |
| XLP-030-000013716 | to | XLP-030-000013716 |
| XLP-030-000013732 | to | XLP-030-000013732 |
| XLP-030-000013874 | to | XLP-030-000013874 |
| XLP-030-000013901 | to | XLP-030-000013901 |
| XLP-030-000013911 | to | XLP-030-000013911 |
| XLP-030-000014038 | to | XLP-030-000014038 |
| XLP-030-000014095 | to | XLP-030-000014095 |
| XLP-030-000014195 | to | XLP-030-000014195 |
| XLP-030-000014315 | to | XLP-030-000014315 |
| XLP-030-000014963 | to | XLP-030-000014964 |
| XLP-030-000015086 | to | XLP-030-000015086 |
| XLP-030-000015096 | to | XLP-030-000015096 |
| XLP-030-000015100 | to | XLP-030-000015100 |
| XLP-030-000015103 | to | XLP-030-000015103 |
| XLP-030-000015258 | to | XLP-030-000015258 |
| XLP-030-000015336 | to | XLP-030-000015336 |
| XLP-030-000015350 | to | XLP-030-000015350 |
| XLP-030-000015375 | to | XLP-030-000015375 |
| XLP-030-000015416 | to | XLP-030-000015417 |
| XLP-030-000015441 | to | XLP-030-000015441 |

XLP-030-000015563     to     XLP-030-000015564
XLP-030-000015585     to     XLP-030-000015585
XLP-030-000015605     to     XLP-030-000015605
XLP-030-000015610     to     XLP-030-000015610
XLP-030-000015612     to     XLP-030-000015616
XLP-030-000015701     to     XLP-030-000015703
XLP-030-000015750     to     XLP-030-000015750
XLP-030-000015752     to     XLP-030-000015752
XLP-030-000015756     to     XLP-030-000015756
XLP-030-000015771     to     XLP-030-000015774
XLP-030-000015783     to     XLP-030-000015783
XLP-030-000015820     to     XLP-030-000015821
XLP-030-000015825     to     XLP-030-000015826
XLP-030-000015831     to     XLP-030-000015832
XLP-030-000015849     to     XLP-030-000015849
XLP-030-000015852     to     XLP-030-000015852
XLP-030-000015890     to     XLP-030-000015892
XLP-030-000015929     to     XLP-030-000015929
XLP-030-000015993     to     XLP-030-000015994
XLP-030-000016015     to     XLP-030-000016016
XLP-030-000016035     to     XLP-030-000016036
XLP-030-000016092     to     XLP-030-000016092
XLP-030-000016100     to     XLP-030-000016100
XLP-030-000016169     to     XLP-030-000016169
XLP-030-000016179     to     XLP-030-000016180
XLP-030-000016187     to     XLP-030-000016187
XLP-030-000016289     to     XLP-030-000016289
XLP-030-000016300     to     XLP-030-000016300
XLP-030-000016320     to     XLP-030-000016320
XLP-030-000016334     to     XLP-030-000016334
XLP-030-000016354     to     XLP-030-000016354
XLP-030-000016416     to     XLP-030-000016416
XLP-030-000016444     to     XLP-030-000016444
XLP-030-000016450     to     XLP-030-000016451
XLP-030-000016475     to     XLP-030-000016475
XLP-030-000016480     to     XLP-030-000016480
XLP-030-000016541     to     XLP-030-000016541
XLP-030-000016543     to     XLP-030-000016544
XLP-030-000016553     to     XLP-030-000016553
XLP-030-000016559     to     XLP-030-000016561
XLP-030-000016568     to     XLP-030-000016568
XLP-030-000016574     to     XLP-030-000016574
XLP-030-000016616     to     XLP-030-000016616
XLP-030-000016675     to     XLP-030-000016676

| | | |
|---|---|---|
| XLP-030-000016761 | to | XLP-030-000016761 |
| XLP-030-000016776 | to | XLP-030-000016777 |
| XLP-030-000016791 | to | XLP-030-000016793 |
| XLP-030-000016824 | to | XLP-030-000016824 |
| XLP-030-000016826 | to | XLP-030-000016826 |
| XLP-030-000016829 | to | XLP-030-000016829 |
| XLP-030-000016850 | to | XLP-030-000016850 |
| XLP-030-000016856 | to | XLP-030-000016857 |
| XLP-030-000016861 | to | XLP-030-000016862 |
| XLP-030-000016864 | to | XLP-030-000016864 |
| XLP-030-000016870 | to | XLP-030-000016875 |
| XLP-030-000016894 | to | XLP-030-000016895 |
| XLP-030-000016959 | to | XLP-030-000016959 |
| XLP-030-000016961 | to | XLP-030-000016961 |
| XLP-030-000016991 | to | XLP-030-000016993 |
| XLP-030-000016995 | to | XLP-030-000016995 |
| XLP-030-000017013 | to | XLP-030-000017013 |
| XLP-030-000017036 | to | XLP-030-000017036 |
| XLP-030-000017075 | to | XLP-030-000017075 |
| XLP-030-000017101 | to | XLP-030-000017101 |
| XLP-030-000017109 | to | XLP-030-000017110 |
| XLP-030-000017148 | to | XLP-030-000017148 |
| XLP-030-000017163 | to | XLP-030-000017164 |
| XLP-030-000017168 | to | XLP-030-000017168 |
| XLP-030-000017198 | to | XLP-030-000017198 |
| XLP-030-000017215 | to | XLP-030-000017215 |
| XLP-030-000017250 | to | XLP-030-000017250 |
| XLP-030-000017252 | to | XLP-030-000017252 |
| XLP-030-000017256 | to | XLP-030-000017256 |
| XLP-030-000017260 | to | XLP-030-000017261 |
| XLP-030-000017266 | to | XLP-030-000017266 |
| XLP-030-000017274 | to | XLP-030-000017274 |
| XLP-030-000017307 | to | XLP-030-000017310 |
| XLP-030-000017312 | to | XLP-030-000017312 |
| XLP-030-000017331 | to | XLP-030-000017331 |
| XLP-030-000017350 | to | XLP-030-000017351 |
| XLP-030-000017365 | to | XLP-030-000017365 |
| XLP-030-000017367 | to | XLP-030-000017367 |
| XLP-030-000017370 | to | XLP-030-000017370 |
| XLP-030-000017381 | to | XLP-030-000017381 |
| XLP-030-000017397 | to | XLP-030-000017397 |
| XLP-030-000017401 | to | XLP-030-000017401 |
| XLP-030-000017404 | to | XLP-030-000017404 |
| XLP-030-000017410 | to | XLP-030-000017410 |

| | | |
|---|---|---|
| XLP-030-000017422 | to | XLP-030-000017422 |
| XLP-030-000017443 | to | XLP-030-000017443 |
| XLP-030-000017446 | to | XLP-030-000017448 |
| XLP-030-000017450 | to | XLP-030-000017452 |
| XLP-030-000017468 | to | XLP-030-000017468 |
| XLP-030-000017479 | to | XLP-030-000017479 |
| XLP-030-000017496 | to | XLP-030-000017496 |
| XLP-030-000017499 | to | XLP-030-000017499 |
| XLP-030-000017502 | to | XLP-030-000017502 |
| XLP-030-000017504 | to | XLP-030-000017504 |
| XLP-030-000017522 | to | XLP-030-000017523 |
| XLP-030-000017525 | to | XLP-030-000017525 |
| XLP-030-000017529 | to | XLP-030-000017529 |
| XLP-030-000017546 | to | XLP-030-000017547 |
| XLP-030-000017597 | to | XLP-030-000017597 |
| XLP-030-000017599 | to | XLP-030-000017599 |
| XLP-030-000017615 | to | XLP-030-000017615 |
| XLP-030-000017658 | to | XLP-030-000017658 |
| XLP-030-000017681 | to | XLP-030-000017682 |
| XLP-030-000017694 | to | XLP-030-000017694 |
| XLP-030-000017696 | to | XLP-030-000017696 |
| XLP-030-000017712 | to | XLP-030-000017712 |
| XLP-030-000017716 | to | XLP-030-000017716 |
| XLP-030-000017734 | to | XLP-030-000017734 |
| XLP-030-000017748 | to | XLP-030-000017749 |
| XLP-030-000017753 | to | XLP-030-000017753 |
| XLP-030-000017761 | to | XLP-030-000017761 |
| XLP-030-000017765 | to | XLP-030-000017766 |
| XLP-030-000017787 | to | XLP-030-000017790 |
| XLP-030-000017804 | to | XLP-030-000017804 |
| XLP-030-000017814 | to | XLP-030-000017814 |
| XLP-030-000017818 | to | XLP-030-000017819 |
| XLP-030-000017824 | to | XLP-030-000017824 |
| XLP-030-000017829 | to | XLP-030-000017832 |
| XLP-030-000017854 | to | XLP-030-000017855 |
| XLP-030-000017862 | to | XLP-030-000017865 |
| XLP-030-000017869 | to | XLP-030-000017869 |
| XLP-030-000017871 | to | XLP-030-000017871 |
| XLP-030-000017891 | to | XLP-030-000017891 |
| XLP-030-000017895 | to | XLP-030-000017896 |
| XLP-030-000017898 | to | XLP-030-000017898 |
| XLP-030-000017900 | to | XLP-030-000017903 |
| XLP-030-000017921 | to | XLP-030-000017923 |
| XLP-030-000017932 | to | XLP-030-000017932 |

| | | |
|---|---|---|
| XLP-030-000017934 | to | XLP-030-000017934 |
| XLP-030-000017936 | to | XLP-030-000017936 |
| XLP-030-000017938 | to | XLP-030-000017938 |
| XLP-030-000017957 | to | XLP-030-000017959 |
| XLP-030-000017962 | to | XLP-030-000017964 |
| XLP-030-000017970 | to | XLP-030-000017970 |
| XLP-030-000017985 | to | XLP-030-000017985 |
| XLP-030-000017992 | to | XLP-030-000017992 |
| XLP-030-000018009 | to | XLP-030-000018009 |
| XLP-030-000018019 | to | XLP-030-000018020 |
| XLP-030-000018029 | to | XLP-030-000018030 |
| XLP-030-000018037 | to | XLP-030-000018040 |
| XLP-030-000018066 | to | XLP-030-000018066 |
| XLP-030-000018080 | to | XLP-030-000018080 |
| XLP-030-000018117 | to | XLP-030-000018117 |
| XLP-030-000018141 | to | XLP-030-000018141 |
| XLP-030-000018146 | to | XLP-030-000018147 |
| XLP-030-000018151 | to | XLP-030-000018151 |
| XLP-030-000018206 | to | XLP-030-000018210 |
| XLP-030-000018216 | to | XLP-030-000018216 |
| XLP-030-000018255 | to | XLP-030-000018255 |
| XLP-030-000018272 | to | XLP-030-000018272 |
| XLP-030-000018277 | to | XLP-030-000018277 |
| XLP-030-000018283 | to | XLP-030-000018283 |
| XLP-030-000018286 | to | XLP-030-000018287 |
| XLP-030-000018290 | to | XLP-030-000018290 |
| XLP-030-000018294 | to | XLP-030-000018294 |
| XLP-030-000018299 | to | XLP-030-000018300 |
| XLP-030-000018351 | to | XLP-030-000018354 |
| XLP-030-000018377 | to | XLP-030-000018377 |
| XLP-030-000018383 | to | XLP-030-000018387 |
| XLP-030-000018405 | to | XLP-030-000018406 |
| XLP-030-000018412 | to | XLP-030-000018412 |
| XLP-030-000018436 | to | XLP-030-000018436 |
| XLP-030-000018441 | to | XLP-030-000018442 |
| XLP-030-000018448 | to | XLP-030-000018448 |
| XLP-030-000018455 | to | XLP-030-000018456 |
| XLP-030-000018468 | to | XLP-030-000018468 |
| XLP-030-000018471 | to | XLP-030-000018475 |
| XLP-030-000018487 | to | XLP-030-000018490 |
| XLP-030-000018496 | to | XLP-030-000018497 |
| XLP-030-000018520 | to | XLP-030-000018520 |
| XLP-030-000018528 | to | XLP-030-000018529 |
| XLP-030-000018545 | to | XLP-030-000018546 |

| | | |
|---|---|---|
| XLP-030-000018551 | to | XLP-030-000018553 |
| XLP-030-000018613 | to | XLP-030-000018615 |
| XLP-030-000018665 | to | XLP-030-000018665 |
| XLP-030-000018667 | to | XLP-030-000018669 |
| XLP-030-000018673 | to | XLP-030-000018674 |
| XLP-030-000018681 | to | XLP-030-000018681 |
| XLP-030-000018684 | to | XLP-030-000018685 |
| XLP-030-000018687 | to | XLP-030-000018687 |
| XLP-030-000018710 | to | XLP-030-000018712 |
| XLP-030-000018714 | to | XLP-030-000018715 |
| XLP-030-000018718 | to | XLP-030-000018723 |
| XLP-030-000018740 | to | XLP-030-000018740 |
| XLP-030-000018745 | to | XLP-030-000018746 |
| XLP-030-000018754 | to | XLP-030-000018754 |
| XLP-030-000018763 | to | XLP-030-000018763 |
| XLP-030-000018809 | to | XLP-030-000018809 |
| XLP-030-000018814 | to | XLP-030-000018816 |
| XLP-030-000018832 | to | XLP-030-000018832 |
| XLP-030-000018836 | to | XLP-030-000018836 |
| XLP-030-000018838 | to | XLP-030-000018838 |
| XLP-030-000018879 | to | XLP-030-000018879 |
| XLP-030-000018899 | to | XLP-030-000018903 |
| XLP-030-000018922 | to | XLP-030-000018922 |
| XLP-030-000018925 | to | XLP-030-000018925 |
| XLP-030-000018929 | to | XLP-030-000018929 |
| XLP-030-000018933 | to | XLP-030-000018933 |
| XLP-030-000018964 | to | XLP-030-000018964 |
| XLP-030-000019014 | to | XLP-030-000019016 |
| XLP-030-000019034 | to | XLP-030-000019036 |
| XLP-030-000019039 | to | XLP-030-000019043 |
| XLP-030-000019053 | to | XLP-030-000019056 |
| XLP-030-000019058 | to | XLP-030-000019058 |
| XLP-030-000019068 | to | XLP-030-000019070 |
| XLP-030-000019093 | to | XLP-030-000019096 |
| XLP-030-000019142 | to | XLP-030-000019145 |
| XLP-030-000019154 | to | XLP-030-000019154 |
| XLP-030-000019166 | to | XLP-030-000019169 |
| XLP-030-000019198 | to | XLP-030-000019198 |
| XLP-030-000019280 | to | XLP-030-000019280 |
| XLP-030-000019291 | to | XLP-030-000019291 |
| XLP-030-000019301 | to | XLP-030-000019301 |
| XLP-030-000019324 | to | XLP-030-000019324 |
| XLP-030-000019327 | to | XLP-030-000019327 |
| XLP-030-000019351 | to | XLP-030-000019351 |

| | | |
|---|---|---|
| XLP-030-000019365 | to | XLP-030-000019367 |
| XLP-030-000019390 | to | XLP-030-000019391 |
| XLP-030-000019404 | to | XLP-030-000019412 |
| XLP-030-000019427 | to | XLP-030-000019427 |
| XLP-030-000019484 | to | XLP-030-000019484 |
| XLP-030-000019550 | to | XLP-030-000019550 |
| XLP-030-000019573 | to | XLP-030-000019573 |
| XLP-030-000019595 | to | XLP-030-000019595 |
| XLP-030-000019621 | to | XLP-030-000019621 |
| XLP-030-000019623 | to | XLP-030-000019623 |
| XLP-030-000019625 | to | XLP-030-000019625 |
| XLP-030-000019667 | to | XLP-030-000019667 |
| XLP-030-000019678 | to | XLP-030-000019678 |
| XLP-030-000019693 | to | XLP-030-000019693 |
| XLP-030-000019711 | to | XLP-030-000019711 |
| XLP-030-000019737 | to | XLP-030-000019737 |
| XLP-030-000019769 | to | XLP-030-000019769 |
| XLP-030-000019774 | to | XLP-030-000019774 |
| XLP-030-000019785 | to | XLP-030-000019785 |
| XLP-030-000019790 | to | XLP-030-000019792 |
| XLP-030-000019797 | to | XLP-030-000019797 |
| XLP-030-000019920 | to | XLP-030-000019921 |
| XLP-030-000019923 | to | XLP-030-000019923 |
| XLP-030-000019926 | to | XLP-030-000019926 |
| XLP-030-000019961 | to | XLP-030-000019961 |
| XLP-030-000020016 | to | XLP-030-000020031 |
| XLP-030-000020054 | to | XLP-030-000020054 |
| XLP-030-000020073 | to | XLP-030-000020073 |
| XLP-030-000020154 | to | XLP-030-000020154 |
| XLP-030-000020216 | to | XLP-030-000020216 |
| XLP-030-000020248 | to | XLP-030-000020248 |
| XLP-030-000020260 | to | XLP-030-000020260 |
| XLP-030-000020283 | to | XLP-030-000020283 |
| XLP-030-000020431 | to | XLP-030-000020431 |
| XLP-030-000020447 | to | XLP-030-000020447 |
| XLP-030-000020458 | to | XLP-030-000020459 |
| XLP-030-000020464 | to | XLP-030-000020468 |
| XLP-030-000020509 | to | XLP-030-000020509 |
| XLP-030-000020583 | to | XLP-030-000020584 |
| XLP-030-000020687 | to | XLP-030-000020687 |
| XLP-030-000020760 | to | XLP-030-000020760 |
| XLP-030-000020794 | to | XLP-030-000020794 |
| XLP-030-000020825 | to | XLP-030-000020825 |
| XLP-030-000020884 | to | XLP-030-000020884 |

| | | |
|---|---|---|
| XLP-030-000020903 | to | XLP-030-000020903 |
| XLP-030-000020909 | to | XLP-030-000020910 |
| XLP-030-000020966 | to | XLP-030-000020966 |
| XLP-030-000021004 | to | XLP-030-000021004 |
| XLP-030-000021018 | to | XLP-030-000021018 |
| XLP-030-000021096 | to | XLP-030-000021096 |
| XLP-030-000021130 | to | XLP-030-000021130 |
| XLP-030-000021249 | to | XLP-030-000021253 |
| XLP-030-000021261 | to | XLP-030-000021261 |
| XLP-030-000021264 | to | XLP-030-000021264 |
| XLP-030-000021296 | to | XLP-030-000021298 |
| XLP-030-000021337 | to | XLP-030-000021337 |
| XLP-030-000021368 | to | XLP-030-000021368 |
| XLP-030-000021419 | to | XLP-030-000021419 |
| XLP-030-000021421 | to | XLP-030-000021421 |
| XLP-030-000021456 | to | XLP-030-000021456 |
| XLP-030-000021468 | to | XLP-030-000021468 |
| XLP-030-000021491 | to | XLP-030-000021491 |
| XLP-030-000021515 | to | XLP-030-000021515 |
| XLP-030-000021547 | to | XLP-030-000021548 |
| XLP-030-000021648 | to | XLP-030-000021651 |
| XLP-030-000021664 | to | XLP-030-000021664 |
| XLP-030-000021733 | to | XLP-030-000021733 |
| XLP-030-000021751 | to | XLP-030-000021752 |
| XLP-030-000021755 | to | XLP-030-000021756 |
| XLP-030-000021840 | to | XLP-030-000021840 |
| XLP-030-000021872 | to | XLP-030-000021872 |
| XLP-030-000021878 | to | XLP-030-000021878 |
| XLP-030-000021929 | to | XLP-030-000021929 |
| XLP-030-000021941 | to | XLP-030-000021942 |
| XLP-030-000021971 | to | XLP-030-000021972 |
| XLP-030-000021980 | to | XLP-030-000021983 |
| XLP-030-000021988 | to | XLP-030-000021988 |
| XLP-030-000021994 | to | XLP-030-000021995 |
| XLP-030-000021999 | to | XLP-030-000021999 |
| XLP-030-000022004 | to | XLP-030-000022004 |
| XLP-030-000022021 | to | XLP-030-000022021 |
| XLP-030-000022033 | to | XLP-030-000022033 |
| XLP-030-000022054 | to | XLP-030-000022054 |
| XLP-030-000022056 | to | XLP-030-000022056 |
| XLP-030-000022063 | to | XLP-030-000022066 |
| XLP-030-000022071 | to | XLP-030-000022073 |
| XLP-030-000022113 | to | XLP-030-000022116 |
| XLP-030-000022118 | to | XLP-030-000022118 |

| | | |
|---|---|---|
| XLP-030-000022133 | to | XLP-030-000022141 |
| XLP-030-000022147 | to | XLP-030-000022154 |
| XLP-030-000022160 | to | XLP-030-000022160 |
| XLP-030-000022163 | to | XLP-030-000022163 |
| XLP-030-000022197 | to | XLP-030-000022201 |
| XLP-030-000022205 | to | XLP-030-000022205 |
| XLP-030-000022229 | to | XLP-030-000022229 |
| XLP-030-000022272 | to | XLP-030-000022272 |
| XLP-030-000022278 | to | XLP-030-000022281 |
| XLP-030-000022363 | to | XLP-030-000022363 |
| XLP-030-000022366 | to | XLP-030-000022366 |
| XLP-030-000022385 | to | XLP-030-000022385 |
| XLP-030-000022388 | to | XLP-030-000022388 |
| XLP-030-000022409 | to | XLP-030-000022409 |
| XLP-030-000022414 | to | XLP-030-000022416 |
| XLP-030-000022420 | to | XLP-030-000022423 |
| XLP-030-000022453 | to | XLP-030-000022453 |
| XLP-030-000022500 | to | XLP-030-000022500 |
| XLP-030-000022515 | to | XLP-030-000022515 |
| XLP-030-000022536 | to | XLP-030-000022541 |
| XLP-030-000022560 | to | XLP-030-000022560 |
| XLP-030-000022571 | to | XLP-030-000022571 |
| XLP-030-000022577 | to | XLP-030-000022580 |
| XLP-030-000022624 | to | XLP-030-000022624 |
| XLP-030-000022630 | to | XLP-030-000022630 |
| XLP-030-000022632 | to | XLP-030-000022632 |
| XLP-030-000022653 | to | XLP-030-000022654 |
| XLP-030-000022673 | to | XLP-030-000022673 |
| XLP-030-000022679 | to | XLP-030-000022679 |
| XLP-030-000022687 | to | XLP-030-000022687 |
| XLP-030-000022710 | to | XLP-030-000022710 |
| XLP-030-000022745 | to | XLP-030-000022745 |
| XLP-030-000022777 | to | XLP-030-000022784 |
| XLP-030-000022797 | to | XLP-030-000022797 |
| XLP-030-000022800 | to | XLP-030-000022801 |
| XLP-030-000022809 | to | XLP-030-000022809 |
| XLP-030-000022858 | to | XLP-030-000022859 |
| XLP-030-000022892 | to | XLP-030-000022892 |
| XLP-030-000022945 | to | XLP-030-000022945 |
| XLP-030-000023000 | to | XLP-030-000023000 |
| XLP-030-000023023 | to | XLP-030-000023024 |
| XLP-030-000023044 | to | XLP-030-000023044 |
| XLP-030-000023046 | to | XLP-030-000023046 |
| XLP-030-000023091 | to | XLP-030-000023101 |

| | | |
|---|---|---|
| XLP-030-000023109 | to | XLP-030-000023109 |
| XLP-030-000023124 | to | XLP-030-000023124 |
| XLP-030-000023135 | to | XLP-030-000023136 |
| XLP-030-000023163 | to | XLP-030-000023166 |
| XLP-030-000023194 | to | XLP-030-000023197 |
| XLP-030-000023204 | to | XLP-030-000023205 |
| XLP-030-000023207 | to | XLP-030-000023208 |
| XLP-030-000023215 | to | XLP-030-000023215 |
| XLP-030-000023221 | to | XLP-030-000023221 |
| XLP-030-000023226 | to | XLP-030-000023226 |
| XLP-030-000023268 | to | XLP-030-000023270 |
| XLP-030-000023299 | to | XLP-030-000023299 |
| XLP-030-000023309 | to | XLP-030-000023309 |
| XLP-030-000023313 | to | XLP-030-000023315 |
| XLP-030-000023340 | to | XLP-030-000023340 |
| XLP-030-000023345 | to | XLP-030-000023345 |
| XLP-030-000023375 | to | XLP-030-000023376 |
| XLP-030-000023389 | to | XLP-030-000023389 |
| XLP-030-000023394 | to | XLP-030-000023397 |
| XLP-030-000023401 | to | XLP-030-000023401 |
| XLP-030-000023403 | to | XLP-030-000023410 |
| XLP-030-000023423 | to | XLP-030-000023423 |
| XLP-030-000023452 | to | XLP-030-000023453 |
| XLP-030-000023455 | to | XLP-030-000023457 |
| XLP-030-000023519 | to | XLP-030-000023519 |
| XLP-030-000023533 | to | XLP-030-000023538 |
| XLP-030-000023546 | to | XLP-030-000023548 |
| XLP-030-000023553 | to | XLP-030-000023553 |
| XLP-030-000023585 | to | XLP-030-000023585 |
| XLP-030-000023596 | to | XLP-030-000023597 |
| XLP-030-000023631 | to | XLP-030-000023633 |
| XLP-030-000023640 | to | XLP-030-000023640 |
| XLP-030-000023655 | to | XLP-030-000023655 |
| XLP-030-000023672 | to | XLP-030-000023672 |
| XLP-030-000023675 | to | XLP-030-000023675 |
| XLP-030-000023694 | to | XLP-030-000023694 |
| XLP-030-000023721 | to | XLP-030-000023722 |
| XLP-030-000023745 | to | XLP-030-000023754 |
| XLP-030-000023759 | to | XLP-030-000023762 |
| XLP-030-000023771 | to | XLP-030-000023775 |
| XLP-030-000023780 | to | XLP-030-000023781 |
| XLP-030-000023795 | to | XLP-030-000023795 |
| XLP-030-000023801 | to | XLP-030-000023802 |
| XLP-030-000023804 | to | XLP-030-000023811 |

| | | |
|---|---|---|
| XLP-030-000023826 | to | XLP-030-000023827 |
| XLP-030-000023829 | to | XLP-030-000023830 |
| XLP-030-000023844 | to | XLP-030-000023844 |
| XLP-030-000023850 | to | XLP-030-000023856 |
| XLP-030-000023879 | to | XLP-030-000023883 |
| XLP-030-000023892 | to | XLP-030-000023892 |
| XLP-030-000023913 | to | XLP-030-000023916 |
| XLP-030-000023928 | to | XLP-030-000023928 |
| XLP-030-000023954 | to | XLP-030-000023954 |
| XLP-030-000023961 | to | XLP-030-000023961 |
| XLP-030-000024032 | to | XLP-030-000024033 |
| XLP-030-000024035 | to | XLP-030-000024035 |
| XLP-030-000024041 | to | XLP-030-000024042 |
| XLP-030-000024066 | to | XLP-030-000024067 |
| XLP-030-000024069 | to | XLP-030-000024070 |
| XLP-030-000024073 | to | XLP-030-000024082 |
| XLP-030-000024095 | to | XLP-030-000024095 |
| XLP-030-000024100 | to | XLP-030-000024100 |
| XLP-030-000024143 | to | XLP-030-000024143 |
| XLP-030-000024147 | to | XLP-030-000024152 |
| XLP-030-000024155 | to | XLP-030-000024159 |
| XLP-030-000024177 | to | XLP-030-000024180 |
| XLP-030-000024187 | to | XLP-030-000024187 |
| XLP-030-000024200 | to | XLP-030-000024202 |
| XLP-030-000024209 | to | XLP-030-000024212 |
| XLP-030-000024250 | to | XLP-030-000024250 |
| XLP-030-000024259 | to | XLP-030-000024260 |
| XLP-030-000024295 | to | XLP-030-000024296 |
| XLP-030-000024298 | to | XLP-030-000024301 |
| XLP-030-000024304 | to | XLP-030-000024304 |
| XLP-030-000024310 | to | XLP-030-000024311 |
| XLP-030-000024313 | to | XLP-030-000024315 |
| XLP-030-000024317 | to | XLP-030-000024317 |
| XLP-030-000024324 | to | XLP-030-000024324 |
| XLP-030-000024330 | to | XLP-030-000024332 |
| XLP-030-000024337 | to | XLP-030-000024338 |
| XLP-030-000024345 | to | XLP-030-000024345 |
| XLP-030-000024351 | to | XLP-030-000024351 |
| XLP-030-000024385 | to | XLP-030-000024385 |
| XLP-030-000024396 | to | XLP-030-000024397 |
| XLP-030-000024442 | to | XLP-030-000024446 |
| XLP-030-000024455 | to | XLP-030-000024458 |
| XLP-030-000024474 | to | XLP-030-000024474 |
| XLP-030-000024487 | to | XLP-030-000024488 |

XLP-030-000024517     to     XLP-030-000024517
XLP-030-000024545     to     XLP-030-000024545
XLP-030-000024547     to     XLP-030-000024547
XLP-030-000024563     to     XLP-030-000024564
XLP-030-000024575     to     XLP-030-000024579
XLP-030-000024587     to     XLP-030-000024587
XLP-030-000024740     to     XLP-030-000024741
XLP-030-000024747     to     XLP-030-000024749
XLP-030-000024751     to     XLP-030-000024751
XLP-030-000024802     to     XLP-030-000024802
XLP-030-000024817     to     XLP-030-000024817
XLP-030-000024825     to     XLP-030-000024825
XLP-030-000024830     to     XLP-030-000024830
XLP-030-000024870     to     XLP-030-000024873
XLP-030-000024931     to     XLP-030-000024931
XLP-030-000024958     to     XLP-030-000024960
XLP-030-000024976     to     XLP-030-000024976
XLP-030-000024987     to     XLP-030-000024987
XLP-030-000024996     to     XLP-030-000024997
XLP-030-000025005     to     XLP-030-000025005
XLP-030-000025010     to     XLP-030-000025010
XLP-030-000025042     to     XLP-030-000025044
XLP-030-000025051     to     XLP-030-000025051
XLP-030-000025055     to     XLP-030-000025055
XLP-030-000025101     to     XLP-030-000025103
XLP-030-000025210     to     XLP-030-000025211
XLP-030-000025228     to     XLP-030-000025228
XLP-030-000025255     to     XLP-030-000025255
XLP-030-000025257     to     XLP-030-000025257
XLP-030-000025276     to     XLP-030-000025278
XLP-030-000025296     to     XLP-030-000025298
XLP-030-000025310     to     XLP-030-000025310
XLP-030-000025319     to     XLP-030-000025319
XLP-030-000025340     to     XLP-030-000025342.

This Notice of Production is respectfully submitted,

MICHAEL F. HERTZ
Acting Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: April 10, 2009

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on April 10, 2009 I served a true copy of the United States' Notice of Production upon all parties by ECF.


   <u>s/ James F. McConnon, Jr.</u>
JAMES F. McCONNON, JR.