**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025006 | RLP-162-000025007 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025009 | RLP-162-000025009 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025011 | RLP-162-000025011 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025247 | RLP-162-000025247 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025256 | RLP-162-000025258 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025303 | RLP-162-000025306 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025375 | RLP-162-000025375 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025607 | RLP-162-000025607 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025609 | RLP-162-000025609 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025614 | RLP-162-000025618 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000025636 | RLP-162-000025636 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 162 | RLP-162-000025638 | RLP-162-000025638 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026133 | RLP-162-000026133 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026259 | RLP-162-000026263 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026265 | RLP-162-000026268 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026271 | RLP-162-000026271 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 162 | RLP-162-000026519 | RLP-162-000026519 | USACE; MVD; MVN; CEMVN-ED-T | Angela L Desoto | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000072 | RLP-163-000000072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000139 | RLP-163-000000140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000156 | RLP-163-000000156 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000161 | RLP-163-000000162 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000324 | RLP-163-000000325 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000000361 | RLP-163-000000363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000396 | RLP-163-000000396 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000404 | RLP-163-000000404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000426 | RLP-163-000000426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000510 | RLP-163-000000510 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000549 | RLP-163-000000549 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000721 | RLP-163-000000722 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000725 | RLP-163-000000725 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000727 | RLP-163-000000727 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000737 | RLP-163-000000737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000000944 | RLP-163-000000944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000001030 | RLP-163-000001030 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001688 | RLP-163-000001689 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001715 | RLP-163-000001715 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001717 | RLP-163-000001717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001721 | RLP-163-000001723 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001728 | RLP-163-000001728 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000001909 | RLP-163-000001909 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002020 | RLP-163-000002020 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000002812 | RLP-163-000002812 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003770 | RLP-163-000003770 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000003974 | RLP-163-000003974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000003980 | RLP-163-000003980 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004073 | RLP-163-000004073 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004076 | RLP-163-000004076 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004921 | RLP-163-000004921 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004938 | RLP-163-000004938 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004941 | RLP-163-000004941 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000004962 | RLP-163-000004962 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005478 | RLP-163-000005478 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005597 | RLP-163-000005597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005661 | RLP-163-000005661 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005806 | RLP-163-000005808 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000005810 | RLP-163-000005810 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005817 | RLP-163-000005817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005820 | RLP-163-000005820 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005845 | RLP-163-000005845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000005847 | RLP-163-000005847 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006151 | RLP-163-000006151 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006223 | RLP-163-000006223 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006227 | RLP-163-000006227 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006265 | RLP-163-000006269 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006294 | RLP-163-000006294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006383 | RLP-163-000006385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 53G1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000006398 | RLP-163-000006398 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006667 | RLP-163-000006667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006669 | RLP-163-000006669 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006742 | RLP-163-000006742 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000006922 | RLP-163-000006922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007218 | RLP-163-000007218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007365 | RLP-163-000007365 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007370 | RLP-163-000007381 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007400 | RLP-163-000007400 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007403 | RLP-163-000007404 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007421 | RLP-163-000007421 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000007523 | RLP-163-000007524 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007615 | RLP-163-000007616 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007643 | RLP-163-000007643 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007646 | RLP-163-000007646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000007814 | RLP-163-000007814 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009166 | RLP-163-000009166 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000009923 | RLP-163-000009926 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010458 | RLP-163-000010458 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010595 | RLP-163-000010595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010597 | RLP-163-000010597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010599 | RLP-163-000010599 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 5161**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000010601 | RLP-163-000010601 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010606 | RLP-163-000010614 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000010878 | RLP-163-000010878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011010 | RLP-163-000011010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011251 | RLP-163-000011252 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011320 | RLP-163-000011320 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011351 | RLP-163-000011351 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011593 | RLP-163-000011593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011595 | RLP-163-000011595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011597 | RLP-163-000011597 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011600 | RLP-163-000011600 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000011602 | RLP-163-000011602 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011604 | RLP-163-000011604 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011607 | RLP-163-000011610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011668 | RLP-163-000011684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011686 | RLP-163-000011686 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011688 | RLP-163-000011688 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011694 | RLP-163-000011694 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011774 | RLP-163-000011775 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011844 | RLP-163-000011844 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011934 | RLP-163-000011934 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000011936 | RLP-163-000011936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 163 | RLP-163-000012167 | RLP-163-000012167 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012208 | RLP-163-000012208 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012211 | RLP-163-000012211 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012261 | RLP-163-000012261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012421 | RLP-163-000012422 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012484 | RLP-163-000012485 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012580 | RLP-163-000012580 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000012723 | RLP-163-000012726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 163 | RLP-163-000013296 | RLP-163-000013296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000002 | RLP-164-000000003 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000009 | RLP-164-000000010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000012 | RLP-164-000000012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000213 | RLP-164-000000213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000218 | RLP-164-000000218 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000230 | RLP-164-000000230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000324 | RLP-164-000000324 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000594 | RLP-164-000000594 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000611 | RLP-164-000000611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000726 | RLP-164-000000726 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000758 | RLP-164-000000758 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000817 | RLP-164-000000817 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000874 | RLP-164-000000874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000000878 | RLP-164-000000878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000936 | RLP-164-000000936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000952 | RLP-164-000000952 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000960 | RLP-164-000000960 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000000967 | RLP-164-000000967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001005 | RLP-164-000001006 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001018 | RLP-164-000001018 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001133 | RLP-164-000001133 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001488 | RLP-164-000001488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001492 | RLP-164-000001492 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001494 | RLP-164-000001494 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 361**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000001496 | RLP-164-000001497 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000001588 | RLP-164-000001588 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002243 | RLP-164-000002243 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002249 | RLP-164-000002249 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002254 | RLP-164-000002254 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002265 | RLP-164-000002265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002296 | RLP-164-000002296 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002299 | RLP-164-000002299 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002316 | RLP-164-000002316 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002327 | RLP-164-000002327 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002329 | RLP-164-000002329 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000002386 | RLP-164-000002386 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002435 | RLP-164-000002435 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002502 | RLP-164-000002502 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000002981 | RLP-164-000002981 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003010 | RLP-164-000003010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003136 | RLP-164-000003136 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003140 | RLP-164-000003140 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003146 | RLP-164-000003147 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003152 | RLP-164-000003152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003353 | RLP-164-000003353 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003355 | RLP-164-000003355 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 8316-1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000003481 | RLP-164-000003481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003514 | RLP-164-000003514 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003573 | RLP-164-000003574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003578 | RLP-164-000003578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003671 | RLP-164-000003671 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003914 | RLP-164-000003914 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003921 | RLP-164-000003923 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003937 | RLP-164-000003937 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000003946 | RLP-164-000003950 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004037 | RLP-164-000004041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004225 | RLP-164-000004225 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION 161**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000004344 | RLP-164-000004344 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004570 | RLP-164-000004570 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004603 | RLP-164-000004603 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004732 | RLP-164-000004732 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000004788 | RLP-164-000004788 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005122 | RLP-164-000005122 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005126 | RLP-164-000005126 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005392 | RLP-164-000005392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005394 | RLP-164-000005394 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005545 | RLP-164-000005545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005559 | RLP-164-000005559 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005675 | RLP-164-000005675 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005737 | RLP-164-000005737 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005753 | RLP-164-000005753 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005794 | RLP-164-000005794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005801 | RLP-164-000005801 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005832 | RLP-164-000005832 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005842 | RLP-164-000005842 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005845 | RLP-164-000005845 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005849 | RLP-164-000005849 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005851 | RLP-164-000005851 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005860 | RLP-164-000005860 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000005862 | RLP-164-000005862 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005865 | RLP-164-000005865 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005874 | RLP-164-000005874 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005886 | RLP-164-000005886 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005940 | RLP-164-000005940 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005944 | RLP-164-000005944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005947 | RLP-164-000005947 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005953 | RLP-164-000005953 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000005985 | RLP-164-000005985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006015 | RLP-164-000006015 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006271 | RLP-164-000006272 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000006305 | RLP-164-000006305 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006655 | RLP-164-000006655 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006867 | RLP-164-000006868 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006876 | RLP-164-000006876 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006901 | RLP-164-000006901 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006904 | RLP-164-000006905 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006911 | RLP-164-000006911 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006926 | RLP-164-000006928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006944 | RLP-164-000006945 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000006956 | RLP-164-000006957 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007003 | RLP-164-000007004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 9-31-G1

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000007032 | RLP-164-000007032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007034 | RLP-164-000007034 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007072 | RLP-164-000007072 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007196 | RLP-164-000007196 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007328 | RLP-164-000007328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007395 | RLP-164-000007395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007441 | RLP-164-000007441 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007569 | RLP-164-000007569 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007624 | RLP-164-000007624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007645 | RLP-164-000007646 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000007974 | RLP-164-000007983 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008154 | RLP-164-000008154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008280 | RLP-164-000008280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008338 | RLP-164-000008338 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008485 | RLP-164-000008487 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008490 | RLP-164-000008490 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008551 | RLP-164-000008555 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008558 | RLP-164-000008558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008648 | RLP-164-000008650 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008666 | RLP-164-000008667 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008733 | RLP-164-000008733 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000008767 | RLP-164-000008768 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000008770 | RLP-164-000008772 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009014 | RLP-164-000009014 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009039 | RLP-164-000009041 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009043 | RLP-164-000009043 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009056 | RLP-164-000009056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009135 | RLP-164-000009135 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009145 | RLP-164-000009145 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009150 | RLP-164-000009150 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009154 | RLP-164-000009154 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009156 | RLP-164-000009157 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009183 | RLP-164-000009183 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000009286 | RLP-164-000009286 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009313 | RLP-164-000009313 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009373 | RLP-164-000009375 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009377 | RLP-164-000009377 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009407 | RLP-164-000009414 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009426 | RLP-164-000009426 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009651 | RLP-164-000009652 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009767 | RLP-164-000009767 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009834 | RLP-164-000009834 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000009851 | RLP-164-000009853 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010232 | RLP-164-000010236 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010281 | RLP-164-000010281 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010327 | RLP-164-000010328 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010473 | RLP-164-000010473 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010475 | RLP-164-000010476 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010481 | RLP-164-000010481 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010525 | RLP-164-000010525 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010572 | RLP-164-000010572 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010583 | RLP-164-000010583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010590 | RLP-164-000010590 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010592 | RLP-164-000010592 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010912 | RLP-164-000010912 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000010928 | RLP-164-000010928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010930 | RLP-164-000010931 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010984 | RLP-164-000010985 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010988 | RLP-164-000010989 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000010991 | RLP-164-000010991 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011032 | RLP-164-000011032 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011048 | RLP-164-000011048 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011152 | RLP-164-000011152 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011177 | RLP-164-000011178 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011256 | RLP-164-000011256 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011264 | RLP-164-000011264 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011278 | RLP-164-000011278 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011280 | RLP-164-000011280 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011293 | RLP-164-000011293 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011335 | RLP-164-000011335 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011346 | RLP-164-000011346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011363 | RLP-164-000011363 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011383 | RLP-164-000011383 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011393 | RLP-164-000011395 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011419 | RLP-164-000011419 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011518 | RLP-164-000011519 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011558 | RLP-164-000011558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 164 | RLP-164-000011565 | RLP-164-000011566 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011684 | RLP-164-000011687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011823 | RLP-164-000011825 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011936 | RLP-164-000011936 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011959 | RLP-164-000011959 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 164 | RLP-164-000011967 | RLP-164-000011967 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000000213 | RLP-165-000000213 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001261 | RLP-165-000001263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001805 | RLP-165-000001805 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001811 | RLP-165-000001811 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001816 | RLP-165-000001816 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000001827 | RLP-165-000001827 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001858 | RLP-165-000001858 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001861 | RLP-165-000001861 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001878 | RLP-165-000001878 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001889 | RLP-165-000001889 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001891 | RLP-165-000001891 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001948 | RLP-165-000001948 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000001999 | RLP-165-000001999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002066 | RLP-165-000002066 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002546 | RLP-165-000002546 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002575 | RLP-165-000002575 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000002705 | RLP-165-000002705 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002711 | RLP-165-000002712 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002717 | RLP-165-000002717 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002920 | RLP-165-000002920 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000002922 | RLP-165-000002922 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003049 | RLP-165-000003049 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003082 | RLP-165-000003082 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000003776 | RLP-165-000003776 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004052 | RLP-165-000004052 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004215 | RLP-165-000004215 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000004221 | RLP-165-000004221 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000005009 | RLP-165-000005009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000005385 | RLP-165-000005385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006503 | RLP-165-000006503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006571 | RLP-165-000006571 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006766 | RLP-165-000006766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006789 | RLP-165-000006789 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006794 | RLP-165-000006794 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000006798 | RLP-165-000006798 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007062 | RLP-165-000007062 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007064 | RLP-165-000007064 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007216 | RLP-165-000007216 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007230 | RLP-165-000007230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007346 | RLP-165-000007346 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007385 | RLP-165-000007385 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007465 | RLP-165-000007465 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007472 | RLP-165-000007472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007503 | RLP-165-000007503 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007513 | RLP-165-000007513 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007516 | RLP-165-000007516 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007520 | RLP-165-000007520 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007522 | RLP-165-000007522 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007531 | RLP-165-000007531 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007533 | RLP-165-000007533 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007536 | RLP-165-000007536 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007545 | RLP-165-000007545 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007557 | RLP-165-000007557 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007611 | RLP-165-000007611 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007615 | RLP-165-000007615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007618 | RLP-165-000007618 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007624 | RLP-165-000007624 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007656 | RLP-165-000007656 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007687 | RLP-165-000007687 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000007943 | RLP-165-000007944 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 113161**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000007977 | RLP-165-000007977 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008258 | RLP-165-000008261 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008263 | RLP-165-000008263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008265 | RLP-165-000008265 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008267 | RLP-165-000008268 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008393 | RLP-165-000008393 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008417 | RLP-165-000008420 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008430 | RLP-165-000008431 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008469 | RLP-165-000008472 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008488 | RLP-165-000008488 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008529 | RLP-165-000008529 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000008577 | RLP-165-000008577 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008615 | RLP-165-000008615 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008724 | RLP-165-000008724 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008781 | RLP-165-000008781 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008928 | RLP-165-000008928 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000008958 | RLP-165-000008958 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009101 | RLP-165-000009106 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009108 | RLP-165-000009108 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009110 | RLP-165-000009110 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009116 | RLP-165-000009116 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009155 | RLP-165-000009155 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000009190 | RLP-165-000009190 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009263 | RLP-165-000009263 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009265 | RLP-165-000009267 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009285 | RLP-165-000009285 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009287 | RLP-165-000009288 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009290 | RLP-165-000009290 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009292 | RLP-165-000009292 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009294 | RLP-165-000009294 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000009418 | RLP-165-000009418 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000010377 | RLP-165-000010379 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011574 | RLP-165-000011574 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000011576 | RLP-165-000011576 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011578 | RLP-165-000011578 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011581 | RLP-165-000011583 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011585 | RLP-165-000011586 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011588 | RLP-165-000011591 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011593 | RLP-165-000011593 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011891 | RLP-165-000011892 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011974 | RLP-165-000011974 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000011993 | RLP-165-000011999 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012001 | RLP-165-000012002 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012004 | RLP-165-000012009 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000012025 | RLP-165-000012025 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012169 | RLP-165-000012169 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000012558 | RLP-165-000012558 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013056 | RLP-165-000013056 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013785 | RLP-165-000013785 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000013916 | RLP-165-000013916 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014164 | RLP-165-000014164 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014230 | RLP-165-000014230 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014232 | RLP-165-000014232 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014358 | RLP-165-000014358 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014372 | RLP-165-000014372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION 061

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000014479 | RLP-165-000014479 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014560 | RLP-165-000014560 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014563 | RLP-165-000014563 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014610 | RLP-165-000014610 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014612 | RLP-165-000014612 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014780 | RLP-165-000014780 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014870 | RLP-165-000014870 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014929 | RLP-165-000014930 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000014995 | RLP-165-000014998 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015004 | RLP-165-000015004 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015010 | RLP-165-000015010 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015012 | RLP-165-000015012 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015133 | RLP-165-000015134 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015143 | RLP-165-000015143 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015366 | RLP-165-000015366 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015368 | RLP-165-000015368 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015370 | RLP-165-000015372 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015390 | RLP-165-000015390 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015392 | RLP-165-000015392 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015595 | RLP-165-000015595 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015684 | RLP-165-000015684 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015692 | RLP-165-000015692 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 165 | RLP-165-000015714 | RLP-165-000015714 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015742 | RLP-165-000015745 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015751 | RLP-165-000015751 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015766 | RLP-165-000015766 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015774 | RLP-165-000015774 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015782 | RLP-165-000015783 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000015878 | RLP-165-000015880 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016235 | RLP-165-000016235 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 165 | RLP-165-000016242 | RLP-165-000016242 | USACE; MVD; MVN; CEMVN-ED-C | Christopher J Monnerjahn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000171 | RLP-166-000000171 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000000807 | RLP-166-000000807 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 013G1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000000826 | RLP-166-000000826 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001275 | RLP-166-000001275 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000001911 | RLP-166-000001911 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002005 | RLP-166-000002005 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002321 | RLP-166-000002321 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000002731 | RLP-166-000002731 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003145 | RLP-166-000003145 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000003169 | RLP-166-000003169 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004449 | RLP-166-000004449 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004538 | RLP-166-000004538 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004849 | RLP-166-000004849 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000004852 | RLP-166-000004852 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004858 | RLP-166-000004858 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004865 | RLP-166-000004866 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004889 | RLP-166-000004890 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004892 | RLP-166-000004895 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004938 | RLP-166-000004938 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000004987 | RLP-166-000004987 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005057 | RLP-166-000005057 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005105 | RLP-166-000005105 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005244 | RLP-166-000005244 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005256 | RLP-166-000005256 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000005283 | RLP-166-000005283 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005400 | RLP-166-000005400 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005488 | RLP-166-000005488 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005789 | RLP-166-000005789 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005869 | RLP-166-000005869 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005878 | RLP-166-000005878 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000005907 | RLP-166-000005907 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006130 | RLP-166-000006130 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000006219 | RLP-166-000006219 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000007518 | RLP-166-000007518 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000008466 | RLP-166-000008466 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000009143 | RLP-166-000009143 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009457 | RLP-166-000009457 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009593 | RLP-166-000009593 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000009958 | RLP-166-000009958 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010429 | RLP-166-000010429 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010786 | RLP-166-000010786 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010877 | RLP-166-000010877 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010916 | RLP-166-000010917 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000010947 | RLP-166-000010947 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011001 | RLP-166-000011001 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011003 | RLP-166-000011003 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION 31.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000011015 | RLP-166-000011015 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011036 | RLP-166-000011036 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011038 | RLP-166-000011038 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011071 | RLP-166-000011071 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011088 | RLP-166-000011088 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000011121 | RLP-166-000011121 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000013699 | RLP-166-000013699 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000014376 | RLP-166-000014376 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017258 | RLP-166-000017261 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017481 | RLP-166-000017481 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017483 | RLP-166-000017483 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000017550 | RLP-166-000017550 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017552 | RLP-166-000017552 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017731 | RLP-166-000017734 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017736 | RLP-166-000017737 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017787 | RLP-166-000017790 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017792 | RLP-166-000017794 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017884 | RLP-166-000017884 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000017886 | RLP-166-000017886 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018138 | RLP-166-000018153 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018155 | RLP-166-000018162 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018196 | RLP-166-000018196 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018325 | RLP-166-000018325 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018356 | RLP-166-000018356 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018373 | RLP-166-000018387 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018389 | RLP-166-000018402 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018466 | RLP-166-000018466 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018526 | RLP-166-000018526 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018529 | RLP-166-000018529 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018531 | RLP-166-000018531 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018533 | RLP-166-000018540 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018542 | RLP-166-000018543 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018545 | RLP-166-000018545 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000018547 | RLP-166-000018557 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018559 | RLP-166-000018559 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018561 | RLP-166-000018561 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018563 | RLP-166-000018564 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018566 | RLP-166-000018566 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018568 | RLP-166-000018568 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018570 | RLP-166-000018573 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000018895 | RLP-166-000018896 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019141 | RLP-166-000019142 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019397 | RLP-166-000019401 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019403 | RLP-166-000019405 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000019407 | RLP-166-000019410 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019412 | RLP-166-000019412 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019415 | RLP-166-000019415 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019417 | RLP-166-000019417 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019419 | RLP-166-000019419 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019421 | RLP-166-000019435 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019437 | RLP-166-000019439 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019558 | RLP-166-000019558 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019560 | RLP-166-000019560 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019666 | RLP-166-000019666 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000019852 | RLP-166-000019855 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000020079 | RLP-166-000020079 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020302 | RLP-166-000020302 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020433 | RLP-166-000020433 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020435 | RLP-166-000020435 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000020918 | RLP-166-000020918 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021013 | RLP-166-000021013 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021197 | RLP-166-000021197 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021537 | RLP-166-000021537 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021754 | RLP-166-000021754 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021818 | RLP-166-000021818 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000021870 | RLP-166-000021870 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000022320 | RLP-166-000022320 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000022993 | RLP-166-000022993 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023178 | RLP-166-000023178 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023284 | RLP-166-000023284 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023766 | RLP-166-000023766 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023907 | RLP-166-000023907 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023934 | RLP-166-000023934 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023937 | RLP-166-000023937 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000023944 | RLP-166-000023944 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000024018 | RLP-166-000024018 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025264 | RLP-166-000025264 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000025266 | RLP-166-000025266 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025463 | RLP-166-000025472 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025474 | RLP-166-000025474 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025476 | RLP-166-000025476 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000025556 | RLP-166-000025556 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000026994 | RLP-166-000026994 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027242 | RLP-166-000027242 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027244 | RLP-166-000027244 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027539 | RLP-166-000027539 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027742 | RLP-166-000027742 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000027830 | RLP-166-000027832 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 166 | RLP-166-000029393 | RLP-166-000029393 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029425 | RLP-166-000029425 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 166 | RLP-166-000029795 | RLP-166-000029795 | USACE; MVD; MVN; CEMVN-ED-C | Darrell M Normand | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000005 | RLP-167-000000005 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000000445 | RLP-167-000000445 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001446 | RLP-167-000001446 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000001709 | RLP-167-000001709 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002182 | RLP-167-000002182 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002209 | RLP-167-000002209 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002541 | RLP-167-000002541 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000002846 | RLP-167-000002847 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 31.1**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000002947 | RLP-167-000002947 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003036 | RLP-167-000003036 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003075 | RLP-167-000003075 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003283 | RLP-167-000003283 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003341 | RLP-167-000003341 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000003498 | RLP-167-000003498 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004139 | RLP-167-000004139 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000004582 | RLP-167-000004582 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005088 | RLP-167-000005089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005293 | RLP-167-000005293 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000005710 | RLP-167-000005711 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000006283 | RLP-167-000006284 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006432 | RLP-167-000006433 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006435 | RLP-167-000006443 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006509 | RLP-167-000006509 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006522 | RLP-167-000006522 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006611 | RLP-167-000006611 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000006965 | RLP-167-000006965 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007009 | RLP-167-000007010 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007016 | RLP-167-000007016 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007248 | RLP-167-000007248 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007319 | RLP-167-000007319 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000007643 | RLP-167-000007643 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000007829 | RLP-167-000007829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008141 | RLP-167-000008141 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008152 | RLP-167-000008152 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008160 | RLP-167-000008160 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008166 | RLP-167-000008166 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008173 | RLP-167-000008173 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008236 | RLP-167-000008236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008261 | RLP-167-000008261 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008311 | RLP-167-000008311 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008364 | RLP-167-000008364 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000008369 | RLP-167-000008369 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008412 | RLP-167-000008412 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008414 | RLP-167-000008414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008418 | RLP-167-000008418 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008489 | RLP-167-000008489 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008647 | RLP-167-000008647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008888 | RLP-167-000008888 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008923 | RLP-167-000008923 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000008943 | RLP-167-000008943 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009043 | RLP-167-000009043 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009115 | RLP-167-000009115 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION 3161

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000009307 | RLP-167-000009307 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009454 | RLP-167-000009454 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009551 | RLP-167-000009551 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009580 | RLP-167-000009580 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009745 | RLP-167-000009745 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000009813 | RLP-167-000009813 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010397 | RLP-167-000010397 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010414 | RLP-167-000010414 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010714 | RLP-167-000010714 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010829 | RLP-167-000010829 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000010838 | RLP-167-000010838 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000011215 | RLP-167-000011215 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000011277 | RLP-167-000011277 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012045 | RLP-167-000012045 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012463 | RLP-167-000012463 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012477 | RLP-167-000012482 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012495 | RLP-167-000012495 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012497 | RLP-167-000012499 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012527 | RLP-167-000012527 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012564 | RLP-167-000012564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012618 | RLP-167-000012620 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012639 | RLP-167-000012645 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 161**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000012647 | RLP-167-000012647 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012650 | RLP-167-000012650 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012652 | RLP-167-000012652 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012683 | RLP-167-000012683 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012705 | RLP-167-000012708 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012728 | RLP-167-000012731 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012743 | RLP-167-000012743 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012745 | RLP-167-000012746 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012769 | RLP-167-000012769 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012975 | RLP-167-000012977 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000012979 | RLP-167-000012979 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000013236 | RLP-167-000013236 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013268 | RLP-167-000013272 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013356 | RLP-167-000013357 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013393 | RLP-167-000013393 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013403 | RLP-167-000013403 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013451 | RLP-167-000013451 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013607 | RLP-167-000013607 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013619 | RLP-167-000013619 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013692 | RLP-167-000013692 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000013917 | RLP-167-000013920 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014435 | RLP-167-000014436 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000014840 | RLP-167-000014843 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000014970 | RLP-167-000014973 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015062 | RLP-167-000015063 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015080 | RLP-167-000015082 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015087 | RLP-167-000015087 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015089 | RLP-167-000015089 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015554 | RLP-167-000015554 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015556 | RLP-167-000015562 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015564 | RLP-167-000015564 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015568 | RLP-167-000015568 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015585 | RLP-167-000015585 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 167 | RLP-167-000015588 | RLP-167-000015590 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015628 | RLP-167-000015628 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015641 | RLP-167-000015641 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 167 | RLP-167-000015668 | RLP-167-000015668 | USACE; MVD; MVN; CEMVN-ED-LC | Donald E Rawson | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000006195 | RLP-168-000006195 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000007619 | RLP-168-000007620 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000008519 | RLP-168-000008521 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000008524 | RLP-168-000008561 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016279 | RLP-168-000016279 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000016809 | RLP-168-000016809 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000017885 | RLP-168-000017885 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 168 | RLP-168-000020124 | RLP-168-000020124 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000025335 | RLP-168-000025335 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000027290 | RLP-168-000027291 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028455 | RLP-168-000028457 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000028746 | RLP-168-000028746 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 168 | RLP-168-000030552 | RLP-168-000030593 | USACE; MVD; MVN; CEMVN-ED-H | Nancy J Powell | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000169 | RLP-170-000000169 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000271 | RLP-170-000000271 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000281 | RLP-170-000000281 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000284 | RLP-170-000000285 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000295 | RLP-170-000000295 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 170 | RLP-170-000000538 | RLP-170-000000538 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000000751 | RLP-170-000000754 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001141 | RLP-170-000001164 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001170 | RLP-170-000001173 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001192 | RLP-170-000001198 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001292 | RLP-170-000001309 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001311 | RLP-170-000001316 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 170 | RLP-170-000001554 | RLP-170-000001555 | USACE; MVD; MVN; CEMVN-ED-SD | Shirley J Rambeau | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004056 | RLP-171-000004057 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004232 | RLP-171-000004232 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004234 | RLP-171-000004234 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000004239 | RLP-171-000004241 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004243 | RLP-171-000004245 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004257 | RLP-171-000004257 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004462 | RLP-171-000004462 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000004826 | RLP-171-000004826 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005309 | RLP-171-000005309 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005348 | RLP-171-000005348 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005352 | RLP-171-000005352 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005354 | RLP-171-000005354 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005382 | RLP-171-000005382 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005405 | RLP-171-000005405 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000005417 | RLP-171-000005417 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005420 | RLP-171-000005420 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005588 | RLP-171-000005588 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005603 | RLP-171-000005603 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000005649 | RLP-171-000005649 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006241 | RLP-171-000006241 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006331 | RLP-171-000006333 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000006449 | RLP-171-000006450 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007216 | RLP-171-000007216 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007230 | RLP-171-000007230 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000007462 | RLP-171-000007462 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION 33161

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000007996 | RLP-171-000008000 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008014 | RLP-171-000008017 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008076 | RLP-171-000008078 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008149 | RLP-171-000008149 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008157 | RLP-171-000008157 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008235 | RLP-171-000008235 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008279 | RLP-171-000008281 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008320 | RLP-171-000008322 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008342 | RLP-171-000008346 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008365 | RLP-171-000008367 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008372 | RLP-171-000008373 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 171 | RLP-171-000008454 | RLP-171-000008458 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008460 | RLP-171-000008460 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008470 | RLP-171-000008470 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008493 | RLP-171-000008495 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008523 | RLP-171-000008525 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000008527 | RLP-171-000008527 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000009660 | RLP-171-000009660 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011010 | RLP-171-000011010 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011049 | RLP-171-000011050 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 171 | RLP-171-000011070 | RLP-171-000011071 | USACE; MVD; MVN; CEMVN-ED-E | Timothy M Ruppert | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000175 | RLP-172-000000175 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000000200 | RLP-172-000000200 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000465 | RLP-172-000000465 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000480 | RLP-172-000000480 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000000881 | RLP-172-000000881 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001027 | RLP-172-000001027 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001156 | RLP-172-000001156 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001175 | RLP-172-000001175 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001185 | RLP-172-000001187 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001301 | RLP-172-000001301 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001328 | RLP-172-000001328 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001608 | RLP-172-000001609 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000001670 | RLP-172-000001670 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000001696 | RLP-172-000001696 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002181 | RLP-172-000002181 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002316 | RLP-172-000002316 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002437 | RLP-172-000002437 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000002822 | RLP-172-000002822 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004530 | RLP-172-000004532 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004794 | RLP-172-000004794 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000004890 | RLP-172-000004890 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005422 | RLP-172-000005422 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005498 | RLP-172-000005498 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005500 | RLP-172-000005500 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005502 | RLP-172-000005502 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005504 | RLP-172-000005504 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005506 | RLP-172-000005508 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005510 | RLP-172-000005511 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005513 | RLP-172-000005515 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005534 | RLP-172-000005534 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005592 | RLP-172-000005593 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005799 | RLP-172-000005802 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005904 | RLP-172-000005904 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005906 | RLP-172-000005906 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000005908 | RLP-172-000005908 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005910 | RLP-172-000005910 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000005922 | RLP-172-000005924 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000006060 | RLP-172-000006066 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007284 | RLP-172-000007284 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007287 | RLP-172-000007287 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007289 | RLP-172-000007290 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007292 | RLP-172-000007296 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007298 | RLP-172-000007298 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007433 | RLP-172-000007439 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007481 | RLP-172-000007482 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000007484 | RLP-172-000007484 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007486 | RLP-172-000007486 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007488 | RLP-172-000007488 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007490 | RLP-172-000007496 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000007695 | RLP-172-000007695 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008033 | RLP-172-000008037 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008143 | RLP-172-000008144 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008146 | RLP-172-000008146 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008148 | RLP-172-000008148 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008150 | RLP-172-000008152 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008640 | RLP-172-000008645 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 172 | RLP-172-000008741 | RLP-172-000008741 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 172 | RLP-172-000008745 | RLP-172-000008745 | USACE; MVD; MVN; CEMVN-ED-C | Benjamin E Salamone | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000109 | RLP-173-000000109 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000130 | RLP-173-000000130 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000223 | RLP-173-000000223 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000795 | RLP-173-000000795 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000823 | RLP-173-000000824 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000826 | RLP-173-000000826 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000832 | RLP-173-000000832 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000871 | RLP-173-000000871 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000000882 | RLP-173-000000883 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000000969 | RLP-173-000000969 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001260 | RLP-173-000001260 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001547 | RLP-173-000001547 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000001847 | RLP-173-000001847 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002087 | RLP-173-000002088 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002388 | RLP-173-000002388 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002393 | RLP-173-000002396 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002777 | RLP-173-000002779 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002781 | RLP-173-000002781 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002920 | RLP-173-000002924 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 173 | RLP-173-000002936 | RLP-173-000002936 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 173 | RLP-173-000002942 | RLP-173-000002942 | USACE; MVD; MVN; CEMVN-ED-SD | Mark S Shields | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000036 | RLP-174-000000036 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000141 | RLP-174-000000141 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000000590 | RLP-174-000000590 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001501 | RLP-174-000001501 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001840 | RLP-174-000001840 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000001947 | RLP-174-000001947 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000002469 | RLP-174-000002469 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 174 | RLP-174-000004583 | RLP-174-000004583 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000531 | RLP-175-000000531 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000801 | RLP-175-000000801 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000000805 | RLP-175-000000806 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000000809 | RLP-175-000000811 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001049 | RLP-175-000001049 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001636 | RLP-175-000001636 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001734 | RLP-175-000001734 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001902 | RLP-175-000001902 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001904 | RLP-175-000001904 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000001982 | RLP-175-000001982 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002045 | RLP-175-000002045 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002068 | RLP-175-000002068 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002113 | RLP-175-000002113 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000002717 | RLP-175-000002717 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000002894 | RLP-175-000002894 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003141 | RLP-175-000003141 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000003205 | RLP-175-000003205 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004184 | RLP-175-000004184 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004339 | RLP-175-000004339 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004718 | RLP-175-000004718 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004720 | RLP-175-000004720 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004783 | RLP-175-000004794 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004796 | RLP-175-000004797 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000004886 | RLP-175-000004886 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000004930 | RLP-175-000004930 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005014 | RLP-175-000005015 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005072 | RLP-175-000005072 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005348 | RLP-175-000005349 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005351 | RLP-175-000005351 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005389 | RLP-175-000005389 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005391 | RLP-175-000005391 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005393 | RLP-175-000005393 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005525 | RLP-175-000005527 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005529 | RLP-175-000005531 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000005695 | RLP-175-000005695 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000006280 | RLP-175-000006280 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006609 | RLP-175-000006610 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006722 | RLP-175-000006722 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000006781 | RLP-175-000006781 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007021 | RLP-175-000007025 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007355 | RLP-175-000007355 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007396 | RLP-175-000007396 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000007597 | RLP-175-000007597 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008627 | RLP-175-000008627 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008707 | RLP-175-000008707 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000008942 | RLP-175-000008942 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000009036 | RLP-175-000009036 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000009891 | RLP-175-000009891 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010034 | RLP-175-000010034 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010044 | RLP-175-000010044 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010080 | RLP-175-000010080 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010085 | RLP-175-000010085 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010095 | RLP-175-000010095 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010196 | RLP-175-000010196 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010212 | RLP-175-000010212 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010579 | RLP-175-000010579 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000010600 | RLP-175-000010600 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000011029 | RLP-175-000011029 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000011038 | RLP-175-000011038 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000012456 | RLP-175-000012456 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000013994 | RLP-175-000013994 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000014679 | RLP-175-000014679 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015238 | RLP-175-000015238 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015243 | RLP-175-000015243 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015265 | RLP-175-000015265 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015458 | RLP-175-000015458 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000015910 | RLP-175-000015910 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016097 | RLP-175-000016111 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000016113 | RLP-175-000016120 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016124 | RLP-175-000016125 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016230 | RLP-175-000016250 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016252 | RLP-175-000016351 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000016948 | RLP-175-000016949 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018205 | RLP-175-000018205 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018265 | RLP-175-000018268 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000018413 | RLP-175-000018413 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000019933 | RLP-175-000019933 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020306 | RLP-175-000020312 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020577 | RLP-175-000020577 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000020696 | RLP-175-000020696 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020726 | RLP-175-000020727 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000020729 | RLP-175-000020732 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021280 | RLP-175-000021281 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021727 | RLP-175-000021727 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000021738 | RLP-175-000021738 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000022655 | RLP-175-000022656 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000023023 | RLP-175-000023023 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000024655 | RLP-175-000024657 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025245 | RLP-175-000025245 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000025780 | RLP-175-000025780 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000025858 | RLP-175-000025858 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000026728 | RLP-175-000026728 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027190 | RLP-175-000027194 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027200 | RLP-175-000027209 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027771 | RLP-175-000027771 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000027932 | RLP-175-000027932 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028089 | RLP-175-000028089 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028094 | RLP-175-000028094 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028369 | RLP-175-000028407 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028409 | RLP-175-000028435 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 175 | RLP-175-000028453 | RLP-175-000028453 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 175 | RLP-175-000028597 | RLP-175-000028597 | USACE; MVD; MVN; CEMVN-ED-TF | Charles P Brandstetter | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000231 | RLP-176-000000231 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000497 | RLP-176-000000497 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000499 | RLP-176-000000499 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000671 | RLP-176-000000671 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000677 | RLP-176-000000677 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000705 | RLP-176-000000705 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000000725 | RLP-176-000000727 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001374 | RLP-176-000001374 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001396 | RLP-176-000001396 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001416 | RLP-176-000001416 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000001576 | RLP-176-000001576 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001761 | RLP-176-000001761 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000001829 | RLP-176-000001829 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002017 | RLP-176-000002017 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002047 | RLP-176-000002048 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002129 | RLP-176-000002129 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002145 | RLP-176-000002145 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002470 | RLP-176-000002470 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002597 | RLP-176-000002597 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002601 | RLP-176-000002601 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000002689 | RLP-176-000002689 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000003219 | RLP-176-000003219 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003320 | RLP-176-000003320 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003788 | RLP-176-000003788 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000003794 | RLP-176-000003794 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004501 | RLP-176-000004501 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004599 | RLP-176-000004599 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000004800 | RLP-176-000004800 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005121 | RLP-176-000005121 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005167 | RLP-176-000005167 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005597 | RLP-176-000005597 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000005901 | RLP-176-000005901 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000006077 | RLP-176-000006077 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006393 | RLP-176-000006394 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006499 | RLP-176-000006500 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006543 | RLP-176-000006543 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006581 | RLP-176-000006582 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006658 | RLP-176-000006669 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006748 | RLP-176-000006748 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000006930 | RLP-176-000006933 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007040 | RLP-176-000007042 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007055 | RLP-176-000007057 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007080 | RLP-176-000007082 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION 31.1**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000007120 | RLP-176-000007120 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007175 | RLP-176-000007175 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007491 | RLP-176-000007491 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007535 | RLP-176-000007537 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007705 | RLP-176-000007705 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007707 | RLP-176-000007710 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007718 | RLP-176-000007718 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007803 | RLP-176-000007803 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007920 | RLP-176-000007920 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000007958 | RLP-176-000007959 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008401 | RLP-176-000008407 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION 3161

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000008859 | RLP-176-000008861 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008871 | RLP-176-000008871 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008873 | RLP-176-000008873 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000008899 | RLP-176-000008900 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009143 | RLP-176-000009145 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009626 | RLP-176-000009630 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000009651 | RLP-176-000009651 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010118 | RLP-176-000010118 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010140 | RLP-176-000010140 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010333 | RLP-176-000010333 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 176 | RLP-176-000010548 | RLP-176-000010551 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 176 | RLP-176-000010564 | RLP-176-000010564 | USACE; MVD; MVN; CEMVN-ED-LL | Michael A Brennan | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000469 | RLP-178-000000469 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000473 | RLP-178-000000474 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000608 | RLP-178-000000608 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000630 | RLP-178-000000631 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000634 | RLP-178-000000634 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000000783 | RLP-178-000000783 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002078 | RLP-178-000002078 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002156 | RLP-178-000002157 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002274 | RLP-178-000002275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002318 | RLP-178-000002318 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000002377 | RLP-178-000002377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002380 | RLP-178-000002380 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002391 | RLP-178-000002391 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002394 | RLP-178-000002394 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002923 | RLP-178-000002923 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002958 | RLP-178-000002958 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000002977 | RLP-178-000002977 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003027 | RLP-178-000003027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003069 | RLP-178-000003069 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003074 | RLP-178-000003074 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003155 | RLP-178-000003155 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003158 | RLP-178-000003158 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003399 | RLP-178-000003399 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003453 | RLP-178-000003453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003466 | RLP-178-000003466 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003527 | RLP-178-000003527 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003634 | RLP-178-000003634 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003651 | RLP-178-000003651 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003653 | RLP-178-000003654 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003658 | RLP-178-000003658 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003660 | RLP-178-000003660 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003663 | RLP-178-000003663 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000003693 | RLP-178-000003694 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003705 | RLP-178-000003706 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003721 | RLP-178-000003721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003723 | RLP-178-000003723 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000003792 | RLP-178-000003792 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004114 | RLP-178-000004114 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004197 | RLP-178-000004197 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004206 | RLP-178-000004206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004265 | RLP-178-000004265 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004689 | RLP-178-000004689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004798 | RLP-178-000004798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004803 | RLP-178-000004803 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004805 | RLP-178-000004805 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004807 | RLP-178-000004808 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004824 | RLP-178-000004824 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004843 | RLP-178-000004843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004857 | RLP-178-000004857 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004862 | RLP-178-000004863 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004891 | RLP-178-000004891 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004897 | RLP-178-000004897 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004912 | RLP-178-000004912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004978 | RLP-178-000004978 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION 31G1**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000004983 | RLP-178-000004983 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004985 | RLP-178-000004985 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000004988 | RLP-178-000004988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005028 | RLP-178-000005028 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005030 | RLP-178-000005030 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005217 | RLP-178-000005217 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005317 | RLP-178-000005317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005333 | RLP-178-000005333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005335 | RLP-178-000005335 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005346 | RLP-178-000005346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005348 | RLP-178-000005348 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005353 | RLP-178-000005353 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005356 | RLP-178-000005356 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005362 | RLP-178-000005362 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005373 | RLP-178-000005373 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005399 | RLP-178-000005401 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005403 | RLP-178-000005403 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005405 | RLP-178-000005409 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005411 | RLP-178-000005411 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005414 | RLP-178-000005414 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005421 | RLP-178-000005422 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005442 | RLP-178-000005442 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000005445 | RLP-178-000005445 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005523 | RLP-178-000005523 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005592 | RLP-178-000005592 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005621 | RLP-178-000005621 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005744 | RLP-178-000005744 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005814 | RLP-178-000005814 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005905 | RLP-178-000005905 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005919 | RLP-178-000005919 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005956 | RLP-178-000005956 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000005969 | RLP-178-000005969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006200 | RLP-178-000006200 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006225 | RLP-178-000006225 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006258 | RLP-178-000006258 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006274 | RLP-178-000006274 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006308 | RLP-178-000006308 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006312 | RLP-178-000006312 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006338 | RLP-178-000006338 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006354 | RLP-178-000006354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006364 | RLP-178-000006364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006369 | RLP-178-000006369 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006398 | RLP-178-000006398 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006545 | RLP-178-000006545 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000006666 | RLP-178-000006666 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006721 | RLP-178-000006721 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006747 | RLP-178-000006747 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006820 | RLP-178-000006820 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000006822 | RLP-178-000006822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007162 | RLP-178-000007162 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007206 | RLP-178-000007206 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007427 | RLP-178-000007427 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007641 | RLP-178-000007644 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007766 | RLP-178-000007766 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007770 | RLP-178-000007770 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000007870 | RLP-178-000007870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007872 | RLP-178-000007872 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007894 | RLP-178-000007894 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007898 | RLP-178-000007898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000007911 | RLP-178-000007911 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008045 | RLP-178-000008045 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008234 | RLP-178-000008234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008603 | RLP-178-000008603 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008605 | RLP-178-000008605 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008632 | RLP-178-000008634 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008641 | RLP-178-000008641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000008655 | RLP-178-000008655 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008663 | RLP-178-000008663 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008681 | RLP-178-000008681 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008685 | RLP-178-000008685 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008689 | RLP-178-000008689 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008829 | RLP-178-000008829 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008839 | RLP-178-000008840 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008930 | RLP-178-000008930 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008966 | RLP-178-000008966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000008982 | RLP-178-000008982 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009092 | RLP-178-000009092 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000009735 | RLP-178-000009735 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009822 | RLP-178-000009822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000009975 | RLP-178-000009975 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010046 | RLP-178-000010046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010288 | RLP-178-000010288 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000010290 | RLP-178-000010290 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011368 | RLP-178-000011368 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011370 | RLP-178-000011370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011549 | RLP-178-000011549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011594 | RLP-178-000011594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011695 | RLP-178-000011695 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000011758 | RLP-178-000011758 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011762 | RLP-178-000011762 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011793 | RLP-178-000011794 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011796 | RLP-178-000011796 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011801 | RLP-178-000011801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011898 | RLP-178-000011898 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011982 | RLP-178-000011982 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000011988 | RLP-178-000011988 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012050 | RLP-178-000012050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012098 | RLP-178-000012098 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012144 | RLP-178-000012144 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012209 | RLP-178-000012209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012492 | RLP-178-000012492 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012524 | RLP-178-000012524 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012528 | RLP-178-000012528 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012533 | RLP-178-000012533 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012545 | RLP-178-000012546 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012549 | RLP-178-000012549 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012552 | RLP-178-000012552 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012590 | RLP-178-000012590 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012597 | RLP-178-000012597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012623 | RLP-178-000012623 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012736 | RLP-178-000012736 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012815 | RLP-178-000012816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012822 | RLP-178-000012822 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012826 | RLP-178-000012826 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012830 | RLP-178-000012830 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012902 | RLP-178-000012902 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012909 | RLP-178-000012909 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012927 | RLP-178-000012928 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012945 | RLP-178-000012945 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012947 | RLP-178-000012947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012957 | RLP-178-000012957 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000012973 | RLP-178-000012973 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012987 | RLP-178-000012987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000012998 | RLP-178-000012998 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013042 | RLP-178-000013042 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013046 | RLP-178-000013046 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013082 | RLP-178-000013084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013087 | RLP-178-000013087 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013104 | RLP-178-000013104 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013123 | RLP-178-000013124 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013131 | RLP-178-000013131 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013135 | RLP-178-000013135 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013152 | RLP-178-000013152 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013169 | RLP-178-000013169 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013178 | RLP-178-000013178 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013183 | RLP-178-000013183 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013246 | RLP-178-000013246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013248 | RLP-178-000013248 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013250 | RLP-178-000013250 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013254 | RLP-178-000013255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013257 | RLP-178-000013257 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013260 | RLP-178-000013260 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013287 | RLP-178-000013287 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000013295 | RLP-178-000013295 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013450 | RLP-178-000013450 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013500 | RLP-178-000013500 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013628 | RLP-178-000013629 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013743 | RLP-178-000013744 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013836 | RLP-178-000013837 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013843 | RLP-178-000013843 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013936 | RLP-178-000013936 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000013953 | RLP-178-000013953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014075 | RLP-178-000014075 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014137 | RLP-178-000014137 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014224 | RLP-178-000014224 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014234 | RLP-178-000014234 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014289 | RLP-178-000014289 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014446 | RLP-178-000014447 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014452 | RLP-178-000014453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014636 | RLP-178-000014636 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014642 | RLP-178-000014643 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014684 | RLP-178-000014685 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014744 | RLP-178-000014745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014805 | RLP-178-000014806 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014822 | RLP-178-000014823 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000014863 | RLP-178-000014864 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014874 | RLP-178-000014875 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014880 | RLP-178-000014881 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014883 | RLP-178-000014883 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014893 | RLP-178-000014893 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014895 | RLP-178-000014895 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014941 | RLP-178-000014942 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014966 | RLP-178-000014966 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000014968 | RLP-178-000014968 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015065 | RLP-178-000015065 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015126 | RLP-178-000015133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000015523 | RLP-178-000015524 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015582 | RLP-178-000015591 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015645 | RLP-178-000015645 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015686 | RLP-178-000015686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015736 | RLP-178-000015737 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015745 | RLP-178-000015745 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015779 | RLP-178-000015779 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015788 | RLP-178-000015788 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015878 | RLP-178-000015878 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015943 | RLP-178-000015943 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000015970 | RLP-178-000015970 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016019 | RLP-178-000016019 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016087 | RLP-178-000016093 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016116 | RLP-178-000016116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016146 | RLP-178-000016147 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016260 | RLP-178-000016260 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016401 | RLP-178-000016402 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016466 | RLP-178-000016468 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016482 | RLP-178-000016482 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016509 | RLP-178-000016512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016514 | RLP-178-000016514 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016516 | RLP-178-000016518 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000016720 | RLP-178-000016720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016736 | RLP-178-000016736 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016741 | RLP-178-000016742 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016773 | RLP-178-000016776 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016795 | RLP-178-000016795 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016913 | RLP-178-000016913 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016920 | RLP-178-000016920 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016950 | RLP-178-000016950 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016952 | RLP-178-000016953 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000016985 | RLP-178-000016985 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017027 | RLP-178-000017027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017057 | RLP-178-000017062 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017188 | RLP-178-000017189 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017191 | RLP-178-000017192 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017291 | RLP-178-000017292 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017333 | RLP-178-000017333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017364 | RLP-178-000017364 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017403 | RLP-178-000017403 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017461 | RLP-178-000017461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017479 | RLP-178-000017479 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017484 | RLP-178-000017485 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017550 | RLP-178-000017550 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017567 | RLP-178-000017567 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017594 | RLP-178-000017594 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017635 | RLP-178-000017641 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017652 | RLP-178-000017652 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017671 | RLP-178-000017671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017739 | RLP-178-000017739 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017746 | RLP-178-000017746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017758 | RLP-178-000017768 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017816 | RLP-178-000017816 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017829 | RLP-178-000017831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017890 | RLP-178-000017890 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000017907 | RLP-178-000017907 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017922 | RLP-178-000017922 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017952 | RLP-178-000017952 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017958 | RLP-178-000017964 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017966 | RLP-178-000017969 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000017985 | RLP-178-000017987 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018049 | RLP-178-000018050 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018112 | RLP-178-000018117 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018133 | RLP-178-000018133 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018140 | RLP-178-000018140 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018144 | RLP-178-000018144 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018159 | RLP-178-000018159 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018166 | RLP-178-000018168 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018196 | RLP-178-000018196 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018202 | RLP-178-000018202 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018209 | RLP-178-000018209 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018235 | RLP-178-000018235 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018278 | RLP-178-000018279 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018284 | RLP-178-000018285 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018347 | RLP-178-000018347 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018372 | RLP-178-000018372 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018386 | RLP-178-000018387 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018390 | RLP-178-000018390 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018591 | RLP-178-000018593 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018645 | RLP-178-000018646 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018674 | RLP-178-000018676 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018687 | RLP-178-000018687 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018698 | RLP-178-000018698 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018700 | RLP-178-000018700 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018719 | RLP-178-000018720 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018723 | RLP-178-000018724 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018739 | RLP-178-000018740 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018751 | RLP-178-000018751 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000018800 | RLP-178-000018801 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018820 | RLP-178-000018820 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018869 | RLP-178-000018870 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018934 | RLP-178-000018934 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018944 | RLP-178-000018944 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000018946 | RLP-178-000018947 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019005 | RLP-178-000019006 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019025 | RLP-178-000019027 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019034 | RLP-178-000019034 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019044 | RLP-178-000019045 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019087 | RLP-178-000019087 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019102 | RLP-178-000019102 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019122 | RLP-178-000019122 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019125 | RLP-178-000019125 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019129 | RLP-178-000019129 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019166 | RLP-178-000019166 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019174 | RLP-178-000019174 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019211 | RLP-178-000019213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019273 | RLP-178-000019275 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019320 | RLP-178-000019322 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019345 | RLP-178-000019345 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019356 | RLP-178-000019357 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019359 | RLP-178-000019359 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019408 | RLP-178-000019408 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019432 | RLP-178-000019461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019488 | RLP-178-000019488 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019495 | RLP-178-000019501 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019523 | RLP-178-000019525 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019527 | RLP-178-000019531 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019546 | RLP-178-000019566 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019575 | RLP-178-000019576 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019597 | RLP-178-000019597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019640 | RLP-178-000019645 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000019660 | RLP-178-000019661 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019667 | RLP-178-000019670 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019709 | RLP-178-000019711 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019718 | RLP-178-000019719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019780 | RLP-178-000019781 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019817 | RLP-178-000019831 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019844 | RLP-178-000019844 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019916 | RLP-178-000019916 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019925 | RLP-178-000019925 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000019931 | RLP-178-000019931 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020084 | RLP-178-000020084 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020095 | RLP-178-000020095 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020116 | RLP-178-000020116 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020170 | RLP-178-000020172 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020212 | RLP-178-000020213 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020241 | RLP-178-000020241 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020246 | RLP-178-000020246 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020254 | RLP-178-000020255 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020276 | RLP-178-000020276 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020282 | RLP-178-000020282 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020305 | RLP-178-000020305 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020310 | RLP-178-000020313 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020317 | RLP-178-000020317 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020325 | RLP-178-000020325 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020333 | RLP-178-000020333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020354 | RLP-178-000020354 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020374 | RLP-178-000020375 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020398 | RLP-178-000020401 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020439 | RLP-178-000020439 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020441 | RLP-178-000020441 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020443 | RLP-178-000020443 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020445 | RLP-178-000020445 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020453 | RLP-178-000020453 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020459 | RLP-178-000020461 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020475 | RLP-178-000020476 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020504 | RLP-178-000020504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020509 | RLP-178-000020509 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020512 | RLP-178-000020513 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020538 | RLP-178-000020538 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020597 | RLP-178-000020597 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020599 | RLP-178-000020599 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020618 | RLP-178-000020618 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020637 | RLP-178-000020637 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020671 | RLP-178-000020671 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020702 | RLP-178-000020704 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020719 | RLP-178-000020719 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020726 | RLP-178-000020728 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020746 | RLP-178-000020746 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020749 | RLP-178-000020749 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020770 | RLP-178-000020772 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020782 | RLP-178-000020782 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020784 | RLP-178-000020784 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020789 | RLP-178-000020789 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020791 | RLP-178-000020793 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020795 | RLP-178-000020798 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000020818 | RLP-178-000020819 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020885 | RLP-178-000020885 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020888 | RLP-178-000020888 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020909 | RLP-178-000020912 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000020935 | RLP-178-000020935 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021324 | RLP-178-000021324 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021326 | RLP-178-000021326 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021329 | RLP-178-000021329 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021332 | RLP-178-000021333 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021337 | RLP-178-000021339 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021342 | RLP-178-000021343 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021346 | RLP-178-000021346 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021348 | RLP-178-000021349 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021370 | RLP-178-000021370 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021376 | RLP-178-000021377 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021458 | RLP-178-000021458 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021504 | RLP-178-000021504 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021512 | RLP-178-000021512 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021533 | RLP-178-000021535 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021631 | RLP-178-000021632 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021639 | RLP-178-000021639 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021661 | RLP-178-000021662 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 178 | RLP-178-000021666 | RLP-178-000021667 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021685 | RLP-178-000021686 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021690 | RLP-178-000021690 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021692 | RLP-178-000021693 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021701 | RLP-178-000021701 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021712 | RLP-178-000021712 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 178 | RLP-178-000021786 | RLP-178-000021786 | USACE; MVD; MVN; CEMVN-ED-F | Robert L Brooks | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000220 | RLP-179-000000220 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000236 | RLP-179-000000236 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000245 | RLP-179-000000245 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000280 | RLP-179-000000280 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000000289 | RLP-179-000000289 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000332 | RLP-179-000000332 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000000496 | RLP-179-000000496 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001532 | RLP-179-000001532 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001760 | RLP-179-000001761 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001833 | RLP-179-000001833 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000001923 | RLP-179-000001924 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002177 | RLP-179-000002178 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002294 | RLP-179-000002294 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002298 | RLP-179-000002299 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000002490 | RLP-179-000002490 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000003442 | RLP-179-000003442 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004365 | RLP-179-000004365 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000004639 | RLP-179-000004639 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005916 | RLP-179-000005916 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000005996 | RLP-179-000005996 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006213 | RLP-179-000006213 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006220 | RLP-179-000006220 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006373 | RLP-179-000006373 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006413 | RLP-179-000006413 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006613 | RLP-179-000006613 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000006901 | RLP-179-000006901 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000007207 | RLP-179-000007207 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007316 | RLP-179-000007316 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007318 | RLP-179-000007318 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007937 | RLP-179-000007937 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007939 | RLP-179-000007939 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007943 | RLP-179-000007943 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007945 | RLP-179-000007945 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007947 | RLP-179-000007947 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007951 | RLP-179-000007953 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000007957 | RLP-179-000007959 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008176 | RLP-179-000008176 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 179 | RLP-179-000008259 | RLP-179-000008260 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008294 | RLP-179-000008295 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008473 | RLP-179-000008483 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 179 | RLP-179-000008846 | RLP-179-000008846 | USACE; MVD; MVN; CEMVN-ED-E | Carl A Broyles | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000163 | RLP-182-000000163 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000322 | RLP-182-000000322 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000353 | RLP-182-000000353 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000482 | RLP-182-000000482 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000490 | RLP-182-000000490 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000513 | RLP-182-000000513 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000000518 | RLP-182-000000518 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000001341 | RLP-182-000001341 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003110 | RLP-182-000003110 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003243 | RLP-182-000003243 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003437 | RLP-182-000003437 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003443 | RLP-182-000003443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003462 | RLP-182-000003462 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003487 | RLP-182-000003487 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003499 | RLP-182-000003499 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000003527 | RLP-182-000003527 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004274 | RLP-182-000004274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004279 | RLP-182-000004279 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004288 | RLP-182-000004288 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004296 | RLP-182-000004296 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004299 | RLP-182-000004300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004312 | RLP-182-000004312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004343 | RLP-182-000004343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004371 | RLP-182-000004372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004376 | RLP-182-000004377 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004388 | RLP-182-000004388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004399 | RLP-182-000004399 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004413 | RLP-182-000004413 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004428 | RLP-182-000004428 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000004522 | RLP-182-000004522 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004773 | RLP-182-000004773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004838 | RLP-182-000004838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000004871 | RLP-182-000004871 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005059 | RLP-182-000005059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005500 | RLP-182-000005500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005558 | RLP-182-000005558 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005568 | RLP-182-000005568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005906 | RLP-182-000005907 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005941 | RLP-182-000005941 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005951 | RLP-182-000005951 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000005987 | RLP-182-000005987 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005990 | RLP-182-000005990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000005992 | RLP-182-000005992 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006010 | RLP-182-000006010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006014 | RLP-182-000006014 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006059 | RLP-182-000006059 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006096 | RLP-182-000006096 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006137 | RLP-182-000006137 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006148 | RLP-182-000006150 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006217 | RLP-182-000006217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006396 | RLP-182-000006396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006405 | RLP-182-000006405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006440 | RLP-182-000006440 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006568 | RLP-182-000006568 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006688 | RLP-182-000006688 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006709 | RLP-182-000006710 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006746 | RLP-182-000006746 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006752 | RLP-182-000006752 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006755 | RLP-182-000006755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006764 | RLP-182-000006765 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006778 | RLP-182-000006779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006851 | RLP-182-000006851 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000006880 | RLP-182-000006880 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000006970 | RLP-182-000006970 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007003 | RLP-182-000007003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007144 | RLP-182-000007144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007241 | RLP-182-000007241 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007503 | RLP-182-000007503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007534 | RLP-182-000007534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007758 | RLP-182-000007758 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007845 | RLP-182-000007845 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000007967 | RLP-182-000007967 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008012 | RLP-182-000008012 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000008217 | RLP-182-000008217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008611 | RLP-182-000008611 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000008646 | RLP-182-000008646 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009146 | RLP-182-000009147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009230 | RLP-182-000009230 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009467 | RLP-182-000009467 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009569 | RLP-182-000009569 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009574 | RLP-182-000009575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009696 | RLP-182-000009698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009791 | RLP-182-000009791 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009804 | RLP-182-000009805 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000009867 | RLP-182-000009867 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009875 | RLP-182-000009875 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000009922 | RLP-182-000009923 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010198 | RLP-182-000010199 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010229 | RLP-182-000010229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010236 | RLP-182-000010237 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010330 | RLP-182-000010330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010550 | RLP-182-000010551 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010629 | RLP-182-000010629 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010866 | RLP-182-000010866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000010886 | RLP-182-000010888 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000010890 | RLP-182-000010893 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011101 | RLP-182-000011101 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011346 | RLP-182-000011347 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011433 | RLP-182-000011435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011495 | RLP-182-000011496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011535 | RLP-182-000011537 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011547 | RLP-182-000011554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011570 | RLP-182-000011570 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011666 | RLP-182-000011666 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011708 | RLP-182-000011710 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000011824 | RLP-182-000011824 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012052 | RLP-182-000012052 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012403 | RLP-182-000012405 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012438 | RLP-182-000012439 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012441 | RLP-182-000012441 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012503 | RLP-182-000012503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012644 | RLP-182-000012644 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012701 | RLP-182-000012703 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012705 | RLP-182-000012705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012708 | RLP-182-000012716 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012727 | RLP-182-000012730 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012740 | RLP-182-000012740 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000012781 | RLP-182-000012781 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012827 | RLP-182-000012827 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012868 | RLP-182-000012868 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012886 | RLP-182-000012886 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000012954 | RLP-182-000012956 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013003 | RLP-182-000013003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013016 | RLP-182-000013016 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013038 | RLP-182-000013038 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013127 | RLP-182-000013128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013160 | RLP-182-000013160 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013203 | RLP-182-000013203 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000013237 | RLP-182-000013239 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013395 | RLP-182-000013396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013573 | RLP-182-000013574 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013770 | RLP-182-000013770 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000013795 | RLP-182-000013795 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014123 | RLP-182-000014128 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014171 | RLP-182-000014173 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014177 | RLP-182-000014177 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014226 | RLP-182-000014229 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014244 | RLP-182-000014246 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014320 | RLP-182-000014321 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014334 | RLP-182-000014334 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014353 | RLP-182-000014354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014388 | RLP-182-000014388 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014510 | RLP-182-000014511 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014523 | RLP-182-000014524 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014591 | RLP-182-000014591 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014663 | RLP-182-000014663 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014677 | RLP-182-000014677 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014687 | RLP-182-000014690 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014694 | RLP-182-000014698 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014818 | RLP-182-000014818 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000014864 | RLP-182-000014864 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014903 | RLP-182-000014903 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014906 | RLP-182-000014909 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014930 | RLP-182-000014933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014944 | RLP-182-000014946 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014978 | RLP-182-000014981 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000014987 | RLP-182-000014988 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015003 | RLP-182-000015003 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015016 | RLP-182-000015017 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015020 | RLP-182-000015021 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015443 | RLP-182-000015443 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 182 | RLP-182-000015448 | RLP-182-000015451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015458 | RLP-182-000015463 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 182 | RLP-182-000015479 | RLP-182-000015480 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000054 | RLP-183-000000054 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000115 | RLP-183-000000116 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000121 | RLP-183-000000121 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000124 | RLP-183-000000124 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000132 | RLP-183-000000132 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000356 | RLP-183-000000356 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000460 | RLP-183-000000460 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000576 | RLP-183-000000576 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000000771 | RLP-183-000000771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000000912 | RLP-183-000000912 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001092 | RLP-183-000001092 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001210 | RLP-183-000001210 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001235 | RLP-183-000001235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001435 | RLP-183-000001435 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000001556 | RLP-183-000001556 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000002837 | RLP-183-000002838 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003186 | RLP-183-000003186 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003219 | RLP-183-000003219 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003287 | RLP-183-000003287 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003352 | RLP-183-000003353 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003360 | RLP-183-000003361 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003363 | RLP-183-000003363 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003368 | RLP-183-000003368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003401 | RLP-183-000003401 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003436 | RLP-183-000003436 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003580 | RLP-183-000003580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003582 | RLP-183-000003582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003589 | RLP-183-000003589 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003594 | RLP-183-000003594 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003608 | RLP-183-000003608 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000003635 | RLP-183-000003635 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003779 | RLP-183-000003779 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003794 | RLP-183-000003797 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003804 | RLP-183-000003804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000003996 | RLP-183-000003997 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004005 | RLP-183-000004005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004011 | RLP-183-000004013 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004019 | RLP-183-000004019 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004022 | RLP-183-000004022 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004024 | RLP-183-000004024 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004027 | RLP-183-000004027 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004030 | RLP-183-000004033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004036 | RLP-183-000004036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004039 | RLP-183-000004039 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004069 | RLP-183-000004069 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004083 | RLP-183-000004083 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004161 | RLP-183-000004161 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004170 | RLP-183-000004170 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004195 | RLP-183-000004195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004208 | RLP-183-000004208 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004217 | RLP-183-000004217 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004246 | RLP-183-000004246 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004248 | RLP-183-000004248 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004256 | RLP-183-000004256 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004259 | RLP-183-000004259 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004261 | RLP-183-000004262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004278 | RLP-183-000004278 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004286 | RLP-183-000004286 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004289 | RLP-183-000004289 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004291 | RLP-183-000004291 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004308 | RLP-183-000004308 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004319 | RLP-183-000004321 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004323 | RLP-183-000004323 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004326 | RLP-183-000004326 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004328 | RLP-183-000004328 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004340 | RLP-183-000004340 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004511 | RLP-183-000004511 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004547 | RLP-183-000004547 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004561 | RLP-183-000004561 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004579 | RLP-183-000004579 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004628 | RLP-183-000004632 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004636 | RLP-183-000004636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004694 | RLP-183-000004694 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004744 | RLP-183-000004744 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000004749 | RLP-183-000004749 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004761 | RLP-183-000004761 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004767 | RLP-183-000004767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004771 | RLP-183-000004771 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004774 | RLP-183-000004774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004777 | RLP-183-000004777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004790 | RLP-183-000004790 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000004989 | RLP-183-000004989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005005 | RLP-183-000005005 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005338 | RLP-183-000005338 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005501 | RLP-183-000005503 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005538 | RLP-183-000005538 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005540 | RLP-183-000005542 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005545 | RLP-183-000005545 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005548 | RLP-183-000005549 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005714 | RLP-183-000005714 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005733 | RLP-183-000005736 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005743 | RLP-183-000005743 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005967 | RLP-183-000005968 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005976 | RLP-183-000005976 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005982 | RLP-183-000005984 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005990 | RLP-183-000005990 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000005993 | RLP-183-000005993 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005995 | RLP-183-000005995 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000005998 | RLP-183-000005998 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006001 | RLP-183-000006004 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006007 | RLP-183-000006007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006010 | RLP-183-000006010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006020 | RLP-183-000006020 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006055 | RLP-183-000006055 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006081 | RLP-183-000006081 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006097 | RLP-183-000006097 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006133 | RLP-183-000006133 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006189 | RLP-183-000006189 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006198 | RLP-183-000006198 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006223 | RLP-183-000006223 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006236 | RLP-183-000006236 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006245 | RLP-183-000006245 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006274 | RLP-183-000006274 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006276 | RLP-183-000006276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006284 | RLP-183-000006284 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006287 | RLP-183-000006287 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006289 | RLP-183-000006290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006314 | RLP-183-000006314 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006317 | RLP-183-000006317 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006319 | RLP-183-000006319 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006336 | RLP-183-000006336 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006347 | RLP-183-000006349 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006351 | RLP-183-000006351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006354 | RLP-183-000006354 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006356 | RLP-183-000006356 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006368 | RLP-183-000006368 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006583 | RLP-183-000006583 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006619 | RLP-183-000006619 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006633 | RLP-183-000006633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006651 | RLP-183-000006651 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006700 | RLP-183-000006704 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006708 | RLP-183-000006708 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006766 | RLP-183-000006766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006820 | RLP-183-000006820 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006825 | RLP-183-000006825 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006837 | RLP-183-000006837 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006843 | RLP-183-000006843 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006847 | RLP-183-000006847 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006850 | RLP-183-000006850 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006853 | RLP-183-000006853 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000006866 | RLP-183-000006866 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000006988 | RLP-183-000006989 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007183 | RLP-183-000007183 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007263 | RLP-183-000007263 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007276 | RLP-183-000007277 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007356 | RLP-183-000007356 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007372 | RLP-183-000007372 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007811 | RLP-183-000007811 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000007978 | RLP-183-000007980 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008033 | RLP-183-000008033 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008035 | RLP-183-000008037 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008040 | RLP-183-000008040 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008043 | RLP-183-000008044 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008292 | RLP-183-000008292 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008309 | RLP-183-000008309 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008312 | RLP-183-000008312 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008506 | RLP-183-000008506 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008520 | RLP-183-000008520 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008531 | RLP-183-000008531 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008552 | RLP-183-000008554 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008578 | RLP-183-000008578 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008582 | RLP-183-000008582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000008588 | RLP-183-000008588 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008763 | RLP-183-000008763 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000008805 | RLP-183-000008806 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009073 | RLP-183-000009075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009202 | RLP-183-000009212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009218 | RLP-183-000009218 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009220 | RLP-183-000009220 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009222 | RLP-183-000009222 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009224 | RLP-183-000009225 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009391 | RLP-183-000009394 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009500 | RLP-183-000009500 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000009532 | RLP-183-000009534 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009611 | RLP-183-000009612 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009639 | RLP-183-000009639 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009689 | RLP-183-000009689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009694 | RLP-183-000009694 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009771 | RLP-183-000009774 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009792 | RLP-183-000009792 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009934 | RLP-183-000009935 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000009979 | RLP-183-000009979 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010045 | RLP-183-000010045 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010066 | RLP-183-000010066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010077 | RLP-183-000010077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010102 | RLP-183-000010105 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010169 | RLP-183-000010169 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010214 | RLP-183-000010214 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010707 | RLP-183-000010707 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010746 | RLP-183-000010746 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010772 | RLP-183-000010773 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010787 | RLP-183-000010789 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010799 | RLP-183-000010799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010804 | RLP-183-000010804 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010870 | RLP-183-000010870 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000010882 | RLP-183-000010884 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000010927 | RLP-183-000010927 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011007 | RLP-183-000011007 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011009 | RLP-183-000011010 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011097 | RLP-183-000011097 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011116 | RLP-183-000011119 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011189 | RLP-183-000011190 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011211 | RLP-183-000011212 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011270 | RLP-183-000011272 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011290 | RLP-183-000011290 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011349 | RLP-183-000011351 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011364 | RLP-183-000011364 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011561 | RLP-183-000011566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011571 | RLP-183-000011575 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011594 | RLP-183-000011594 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011601 | RLP-183-000011603 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011613 | RLP-183-000011618 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011640 | RLP-183-000011640 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011667 | RLP-183-000011667 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011672 | RLP-183-000011672 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011683 | RLP-183-000011689 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011715 | RLP-183-000011717 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011719 | RLP-183-000011720 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011723 | RLP-183-000011723 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011735 | RLP-183-000011738 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011740 | RLP-183-000011745 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011755 | RLP-183-000011755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011762 | RLP-183-000011767 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011769 | RLP-183-000011769 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011815 | RLP-183-000011815 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011823 | RLP-183-000011823 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011827 | RLP-183-000011832 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011834 | RLP-183-000011834 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000011836 | RLP-183-000011836 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011855 | RLP-183-000011856 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011865 | RLP-183-000011878 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011905 | RLP-183-000011906 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011914 | RLP-183-000011917 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011929 | RLP-183-000011930 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011952 | RLP-183-000011958 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011961 | RLP-183-000011961 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000011978 | RLP-183-000011981 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012023 | RLP-183-000012023 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012032 | RLP-183-000012032 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012035 | RLP-183-000012036 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012061 | RLP-183-000012061 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012071 | RLP-183-000012075 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012125 | RLP-183-000012125 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012129 | RLP-183-000012129 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012131 | RLP-183-000012131 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012144 | RLP-183-000012144 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012174 | RLP-183-000012175 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012190 | RLP-183-000012191 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012194 | RLP-183-000012194 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012196 | RLP-183-000012196 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012203 | RLP-183-000012203 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012226 | RLP-183-000012228 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012231 | RLP-183-000012231 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012264 | RLP-183-000012270 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012274 | RLP-183-000012276 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012286 | RLP-183-000012287 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012290 | RLP-183-000012293 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012295 | RLP-183-000012296 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012298 | RLP-183-000012298 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012304 | RLP-183-000012309 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012319 | RLP-183-000012330 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012371 | RLP-183-000012373 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012398 | RLP-183-000012398 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012400 | RLP-183-000012400 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012404 | RLP-183-000012417 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012442 | RLP-183-000012442 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012613 | RLP-183-000012613 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012783 | RLP-183-000012784 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012798 | RLP-183-000012799 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012807 | RLP-183-000012807 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012820 | RLP-183-000012833 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000012908 | RLP-183-000012908 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000012948 | RLP-183-000012948 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013051 | RLP-183-000013051 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013065 | RLP-183-000013066 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013076 | RLP-183-000013077 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013088 | RLP-183-000013088 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013090 | RLP-183-000013090 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013138 | RLP-183-000013138 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013192 | RLP-183-000013192 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013235 | RLP-183-000013235 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013262 | RLP-183-000013262 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013300 | RLP-183-000013300 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013354 | RLP-183-000013358 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013408 | RLP-183-000013409 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013460 | RLP-183-000013465 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013486 | RLP-183-000013486 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013489 | RLP-183-000013489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013495 | RLP-183-000013496 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013512 | RLP-183-000013512 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013514 | RLP-183-000013514 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013516 | RLP-183-000013529 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013544 | RLP-183-000013544 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013546 | RLP-183-000013546 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013557 | RLP-183-000013557 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013559 | RLP-183-000013559 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013561 | RLP-183-000013562 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013565 | RLP-183-000013566 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013576 | RLP-183-000013580 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013582 | RLP-183-000013582 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013590 | RLP-183-000013590 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013617 | RLP-183-000013619 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013633 | RLP-183-000013633 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013636 | RLP-183-000013636 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013638 | RLP-183-000013638 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013644 | RLP-183-000013653 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013673 | RLP-183-000013675 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013678 | RLP-183-000013679 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013705 | RLP-183-000013705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013730 | RLP-183-000013731 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013752 | RLP-183-000013755 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013757 | RLP-183-000013757 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013759 | RLP-183-000013760 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013765 | RLP-183-000013766 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013777 | RLP-183-000013777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013802 | RLP-183-000013802 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000013812 | RLP-183-000013812 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013857 | RLP-183-000013860 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013877 | RLP-183-000013877 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013931 | RLP-183-000013933 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013967 | RLP-183-000013969 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000013971 | RLP-183-000013972 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014006 | RLP-183-000014015 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014029 | RLP-183-000014030 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014034 | RLP-183-000014034 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014115 | RLP-183-000014115 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014147 | RLP-183-000014147 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014153 | RLP-183-000014155 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014157 | RLP-183-000014159 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014164 | RLP-183-000014164 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014190 | RLP-183-000014195 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014315 | RLP-183-000014316 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014327 | RLP-183-000014329 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014331 | RLP-183-000014331 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014342 | RLP-183-000014343 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014370 | RLP-183-000014371 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014394 | RLP-183-000014396 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014445 | RLP-183-000014447 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014450 | RLP-183-000014451 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014453 | RLP-183-000014455 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014458 | RLP-183-000014458 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014493 | RLP-183-000014493 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014520 | RLP-183-000014521 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014547 | RLP-183-000014552 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014573 | RLP-183-000014573 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014594 | RLP-183-000014598 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014627 | RLP-183-000014627 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014639 | RLP-183-000014640 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014694 | RLP-183-000014699 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014705 | RLP-183-000014705 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014722 | RLP-183-000014726 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014731 | RLP-183-000014731 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014733 | RLP-183-000014733 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014777 | RLP-183-000014777 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014809 | RLP-183-000014809 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014811 | RLP-183-000014813 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014829 | RLP-183-000014831 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014835 | RLP-183-000014837 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014927 | RLP-183-000014929 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000014931 | RLP-183-000014936 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 183 | RLP-183-000014993 | RLP-183-000014999 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015134 | RLP-183-000015134 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015153 | RLP-183-000015153 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 183 | RLP-183-000015488 | RLP-183-000015489 | USACE; MVD; MVN; CEMVN-ED-E | Pamela A Deloach | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000184 | RLP-184-000000185 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000277 | RLP-184-000000277 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000358 | RLP-184-000000358 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000000530 | RLP-184-000000531 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001337 | RLP-184-000001337 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001391 | RLP-184-000001391 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000001424 | RLP-184-000001424 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000001664 | RLP-184-000001664 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002274 | RLP-184-000002274 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002573 | RLP-184-000002573 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002737 | RLP-184-000002737 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002765 | RLP-184-000002765 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002837 | RLP-184-000002837 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002924 | RLP-184-000002924 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000002929 | RLP-184-000002929 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003116 | RLP-184-000003116 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003129 | RLP-184-000003129 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003133 | RLP-184-000003133 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000003239 | RLP-184-000003239 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000003798 | RLP-184-000003798 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004114 | RLP-184-000004114 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004384 | RLP-184-000004384 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004399 | RLP-184-000004399 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004499 | RLP-184-000004501 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004555 | RLP-184-000004555 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004597 | RLP-184-000004598 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000004810 | RLP-184-000004810 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005029 | RLP-184-000005029 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005131 | RLP-184-000005131 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000005168 | RLP-184-000005168 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005331 | RLP-184-000005334 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005519 | RLP-184-000005519 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005528 | RLP-184-000005528 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005725 | RLP-184-000005725 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005747 | RLP-184-000005747 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005759 | RLP-184-000005759 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005840 | RLP-184-000005840 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005887 | RLP-184-000005887 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005893 | RLP-184-000005893 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000005933 | RLP-184-000005933 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000006090 | RLP-184-000006090 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006102 | RLP-184-000006102 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006180 | RLP-184-000006180 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006318 | RLP-184-000006318 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006544 | RLP-184-000006544 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006576 | RLP-184-000006576 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000006619 | RLP-184-000006619 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007060 | RLP-184-000007060 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007069 | RLP-184-000007069 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007298 | RLP-184-000007298 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007358 | RLP-184-000007358 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000007714 | RLP-184-000007714 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000007756 | RLP-184-000007756 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008708 | RLP-184-000008708 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008810 | RLP-184-000008810 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000008926 | RLP-184-000008926 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009010 | RLP-184-000009010 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009146 | RLP-184-000009146 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009477 | RLP-184-000009477 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009516 | RLP-184-000009516 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009535 | RLP-184-000009535 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009574 | RLP-184-000009574 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000009787 | RLP-184-000009787 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009798 | RLP-184-000009798 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009930 | RLP-184-000009933 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000009977 | RLP-184-000009979 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010130 | RLP-184-000010133 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010239 | RLP-184-000010239 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000010254 | RLP-184-000010254 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011000 | RLP-184-000011003 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011519 | RLP-184-000011520 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011546 | RLP-184-000011564 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011709 | RLP-184-000011710 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000011712 | RLP-184-000011730 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011927 | RLP-184-000011927 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000011930 | RLP-184-000011930 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012271 | RLP-184-000012272 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000012329 | RLP-184-000012329 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013651 | RLP-184-000013652 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013654 | RLP-184-000013655 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000013894 | RLP-184-000013895 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014631 | RLP-184-000014631 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014731 | RLP-184-000014731 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014935 | RLP-184-000014936 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000014939 | RLP-184-000014939 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000014957 | RLP-184-000014957 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015008 | RLP-184-000015009 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015015 | RLP-184-000015015 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015046 | RLP-184-000015046 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015181 | RLP-184-000015181 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015340 | RLP-184-000015340 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015424 | RLP-184-000015424 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015452 | RLP-184-000015452 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015553 | RLP-184-000015554 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015892 | RLP-184-000015893 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000015895 | RLP-184-000015895 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015897 | RLP-184-000015905 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000015907 | RLP-184-000015912 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016469 | RLP-184-000016472 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016474 | RLP-184-000016475 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016770 | RLP-184-000016770 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000016861 | RLP-184-000016861 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017072 | RLP-184-000017072 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017112 | RLP-184-000017113 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017225 | RLP-184-000017226 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017279 | RLP-184-000017280 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017282 | RLP-184-000017283 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017306 | RLP-184-000017306 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017308 | RLP-184-000017308 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017310 | RLP-184-000017310 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017322 | RLP-184-000017322 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017489 | RLP-184-000017489 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017491 | RLP-184-000017491 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017635 | RLP-184-000017635 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017802 | RLP-184-000017802 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017838 | RLP-184-000017838 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017840 | RLP-184-000017840 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000017842 | RLP-184-000017842 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017919 | RLP-184-000017919 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017969 | RLP-184-000017969 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000017982 | RLP-184-000017982 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018090 | RLP-184-000018090 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018215 | RLP-184-000018215 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018300 | RLP-184-000018301 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018303 | RLP-184-000018303 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018307 | RLP-184-000018309 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018403 | RLP-184-000018403 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018477 | RLP-184-000018477 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000018820 | RLP-184-000018820 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000018997 | RLP-184-000018997 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019329 | RLP-184-000019329 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019484 | RLP-184-000019485 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019487 | RLP-184-000019487 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019728 | RLP-184-000019728 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019811 | RLP-184-000019811 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019814 | RLP-184-000019815 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019817 | RLP-184-000019818 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019820 | RLP-184-000019820 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019880 | RLP-184-000019881 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000019907 | RLP-184-000019907 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019909 | RLP-184-000019909 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019911 | RLP-184-000019912 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019914 | RLP-184-000019914 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019919 | RLP-184-000019919 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000019921 | RLP-184-000019922 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020200 | RLP-184-000020203 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020414 | RLP-184-000020414 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020416 | RLP-184-000020416 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020485 | RLP-184-000020485 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000020836 | RLP-184-000020836 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 184 | RLP-184-000020885 | RLP-184-000020885 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000021485 | RLP-184-000021488 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022481 | RLP-184-000022481 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022523 | RLP-184-000022523 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000022884 | RLP-184-000022884 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 184 | RLP-184-000023387 | RLP-184-000023387 | USACE; MVD; MVN; CEMVN-ED-TM | Christopher L Dunn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000056 | RLP-185-000000056 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000243 | RLP-185-000000243 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000247 | RLP-185-000000247 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000331 | RLP-185-000000331 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000368 | RLP-185-000000369 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000000826 | RLP-185-000000826 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000000829 | RLP-185-000000829 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002076 | RLP-185-000002077 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002226 | RLP-185-000002226 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002659 | RLP-185-000002659 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002851 | RLP-185-000002851 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000002895 | RLP-185-000002895 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000003001 | RLP-185-000003001 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004148 | RLP-185-000004148 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004207 | RLP-185-000004207 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000004941 | RLP-185-000004941 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000005109 | RLP-185-000005109 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000005643 | RLP-185-000005643 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006650 | RLP-185-000006650 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006683 | RLP-185-000006683 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006874 | RLP-185-000006874 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000006987 | RLP-185-000006987 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007049 | RLP-185-000007049 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007058 | RLP-185-000007058 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007796 | RLP-185-000007796 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000007884 | RLP-185-000007884 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000008985 | RLP-185-000008986 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000009436 | RLP-185-000009436 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010568 | RLP-185-000010569 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010610 | RLP-185-000010610 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010620 | RLP-185-000010620 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000010644 | RLP-185-000010644 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012008 | RLP-185-000012008 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012203 | RLP-185-000012204 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012240 | RLP-185-000012240 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012793 | RLP-185-000012793 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012795 | RLP-185-000012795 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000012797 | RLP-185-000012797 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 185 | RLP-185-000014968 | RLP-185-000014969 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 185 | RLP-185-000015743 | RLP-185-000015744 | USACE; MVD; MVN; CEMVN-ED-C | Gina C Foley | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000195 | RLP-186-000000195 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000200 | RLP-186-000000200 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000000436 | RLP-186-000000436 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001160 | RLP-186-000001166 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001168 | RLP-186-000001175 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001191 | RLP-186-000001212 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001241 | RLP-186-000001241 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000001990 | RLP-186-000001990 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002017 | RLP-186-000002017 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000002026 | RLP-186-000002027 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002049 | RLP-186-000002049 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002394 | RLP-186-000002394 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002414 | RLP-186-000002414 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002555 | RLP-186-000002555 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000002835 | RLP-186-000002835 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003297 | RLP-186-000003297 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003338 | RLP-186-000003341 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003621 | RLP-186-000003621 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000003655 | RLP-186-000003656 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004410 | RLP-186-000004410 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 186 | RLP-186-000004432 | RLP-186-000004432 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004601 | RLP-186-000004601 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000004861 | RLP-186-000004861 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005339 | RLP-186-000005340 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 186 | RLP-186-000005853 | RLP-186-000005853 | USACE; MVD; MVN; CEMVN-ED-C | Christina A Kramer | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000387 | RLP-190-000000387 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000400 | RLP-190-000000400 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000404 | RLP-190-000000404 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000566 | RLP-190-000000567 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000623 | RLP-190-000000624 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 190 | RLP-190-000000688 | RLP-190-000000689 | USACE; MVD; MVN; CEMVN-ED-GC | Anh T Nguy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000000109 | RLP-191-000000110 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000200 | RLP-191-000000200 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000203 | RLP-191-000000203 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000467 | RLP-191-000000467 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000484 | RLP-191-000000484 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000529 | RLP-191-000000529 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000565 | RLP-191-000000565 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000616 | RLP-191-000000621 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000632 | RLP-191-000000632 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000000996 | RLP-191-000000996 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000001940 | RLP-191-000001940 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000001963 | RLP-191-000001966 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002036 | RLP-191-000002036 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002183 | RLP-191-000002183 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002361 | RLP-191-000002361 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002843 | RLP-191-000002843 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000002893 | RLP-191-000002893 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003614 | RLP-191-000003614 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000003906 | RLP-191-000003906 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004126 | RLP-191-000004129 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004477 | RLP-191-000004478 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000004648 | RLP-191-000004648 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000004965 | RLP-191-000004966 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005078 | RLP-191-000005078 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005506 | RLP-191-000005509 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005516 | RLP-191-000005516 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005635 | RLP-191-000005635 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005641 | RLP-191-000005641 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000005949 | RLP-191-000005949 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006028 | RLP-191-000006028 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006083 | RLP-191-000006083 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006091 | RLP-191-000006091 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006094 | RLP-191-000006094 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000006230 | RLP-191-000006230 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006278 | RLP-191-000006278 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006311 | RLP-191-000006312 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006333 | RLP-191-000006333 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006341 | RLP-191-000006341 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006401 | RLP-191-000006401 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006464 | RLP-191-000006464 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006656 | RLP-191-000006656 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006956 | RLP-191-000006956 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000006971 | RLP-191-000006971 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007466 | RLP-191-000007466 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000007837 | RLP-191-000007837 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000007840 | RLP-191-000007840 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008099 | RLP-191-000008099 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008151 | RLP-191-000008152 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008172 | RLP-191-000008172 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008178 | RLP-191-000008178 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008185 | RLP-191-000008187 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008189 | RLP-191-000008190 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008193 | RLP-191-000008194 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008244 | RLP-191-000008244 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008246 | RLP-191-000008246 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000008302 | RLP-191-000008302 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008345 | RLP-191-000008345 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000008629 | RLP-191-000008629 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009140 | RLP-191-000009143 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009692 | RLP-191-000009692 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009747 | RLP-191-000009747 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009776 | RLP-191-000009776 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009778 | RLP-191-000009778 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000009829 | RLP-191-000009829 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010041 | RLP-191-000010041 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010047 | RLP-191-000010047 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000010065 | RLP-191-000010065 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010099 | RLP-191-000010099 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010143 | RLP-191-000010143 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010268 | RLP-191-000010269 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010410 | RLP-191-000010410 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010414 | RLP-191-000010414 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010467 | RLP-191-000010467 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010471 | RLP-191-000010472 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010602 | RLP-191-000010602 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010632 | RLP-191-000010632 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000010773 | RLP-191-000010773 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011017 | RLP-191-000011017 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011021 | RLP-191-000011022 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011132 | RLP-191-000011132 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011144 | RLP-191-000011144 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011162 | RLP-191-000011162 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011183 | RLP-191-000011184 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011199 | RLP-191-000011199 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011229 | RLP-191-000011229 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011231 | RLP-191-000011232 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011234 | RLP-191-000011235 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011251 | RLP-191-000011251 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 191 | RLP-191-000011273 | RLP-191-000011275 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011280 | RLP-191-000011280 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011332 | RLP-191-000011333 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011392 | RLP-191-000011393 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011577 | RLP-191-000011577 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011830 | RLP-191-000011830 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011857 | RLP-191-000011857 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011884 | RLP-191-000011884 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011886 | RLP-191-000011887 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000011919 | RLP-191-000011919 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 191 | RLP-191-000012071 | RLP-191-000012071 | USACE; MVD; MVN; CEMVN-ED-E | Christie L Nunez | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000000052 | RLP-192-000000052 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000343 | RLP-192-000000343 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000000989 | RLP-192-000000989 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001648 | RLP-192-000001648 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001650 | RLP-192-000001650 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001652 | RLP-192-000001652 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000001759 | RLP-192-000001759 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002229 | RLP-192-000002229 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002687 | RLP-192-000002687 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002780 | RLP-192-000002781 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000002890 | RLP-192-000002890 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000002892 | RLP-192-000002892 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003142 | RLP-192-000003144 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003545 | RLP-192-000003546 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003548 | RLP-192-000003548 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000003712 | RLP-192-000003712 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000004590 | RLP-192-000004590 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005052 | RLP-192-000005052 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005108 | RLP-192-000005108 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005120 | RLP-192-000005120 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000005279 | RLP-192-000005279 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000006224 | RLP-192-000006224 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 192 | RLP-192-000007428 | RLP-192-000007433 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000007536 | RLP-192-000007541 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000008646 | RLP-192-000008646 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009087 | RLP-192-000009087 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009197 | RLP-192-000009197 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 192 | RLP-192-000009393 | RLP-192-000009394 | USACE; MVD; MVN; CEMVN-ED-LC | Thomas G Tobin | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000103 | RLP-193-000000103 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000135 | RLP-193-000000135 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000519 | RLP-193-000000519 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000523 | RLP-193-000000523 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000532 | RLP-193-000000532 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000000541 | RLP-193-000000541 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000561 | RLP-193-000000561 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000575 | RLP-193-000000575 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000580 | RLP-193-000000580 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000592 | RLP-193-000000592 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000607 | RLP-193-000000607 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000681 | RLP-193-000000681 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000946 | RLP-193-000000946 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000000967 | RLP-193-000000967 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001009 | RLP-193-000001010 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001066 | RLP-193-000001069 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 193 | RLP-193-000001153 | RLP-193-000001154 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001179 | RLP-193-000001182 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001204 | RLP-193-000001204 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001209 | RLP-193-000001209 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001211 | RLP-193-000001211 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001269 | RLP-193-000001269 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001297 | RLP-193-000001297 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001317 | RLP-193-000001322 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001332 | RLP-193-000001332 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 193 | RLP-193-000001412 | RLP-193-000001413 | USACE; MVD; MVN; CEMVN-ED-H | Gregory Gagliano | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001108 | RLP-195-000001108 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000001330 | RLP-195-000001330 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000001735 | RLP-195-000001735 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000002143 | RLP-195-000002143 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003492 | RLP-195-000003492 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003496 | RLP-195-000003496 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003572 | RLP-195-000003572 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003873 | RLP-195-000003873 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000003987 | RLP-195-000003987 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004080 | RLP-195-000004080 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004178 | RLP-195-000004178 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004190 | RLP-195-000004190 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000004218 | RLP-195-000004218 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004374 | RLP-195-000004374 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004389 | RLP-195-000004389 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000004455 | RLP-195-000004455 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000007198 | RLP-195-000007198 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000008558 | RLP-195-000008559 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009919 | RLP-195-000009919 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000009930 | RLP-195-000009930 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010090 | RLP-195-000010090 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010264 | RLP-195-000010264 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010488 | RLP-195-000010488 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000010733 | RLP-195-000010733 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010785 | RLP-195-000010785 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000010908 | RLP-195-000010908 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011537 | RLP-195-000011537 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000011610 | RLP-195-000011610 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013402 | RLP-195-000013402 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013404 | RLP-195-000013404 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013406 | RLP-195-000013406 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013408 | RLP-195-000013408 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013410 | RLP-195-000013410 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013412 | RLP-195-000013412 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013414 | RLP-195-000013414 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013416 | RLP-195-000013416 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013418 | RLP-195-000013419 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013421 | RLP-195-000013421 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013424 | RLP-195-000013424 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013426 | RLP-195-000013426 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013429 | RLP-195-000013429 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013431 | RLP-195-000013431 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013433 | RLP-195-000013433 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013435 | RLP-195-000013435 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013438 | RLP-195-000013438 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013440 | RLP-195-000013440 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013442 | RLP-195-000013442 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013444 | RLP-195-000013444 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013446 | RLP-195-000013446 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013448 | RLP-195-000013448 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013450 | RLP-195-000013450 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013452 | RLP-195-000013452 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013454 | RLP-195-000013454 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013456 | RLP-195-000013456 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013458 | RLP-195-000013458 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013460 | RLP-195-000013460 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000013462 | RLP-195-000013462 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013464 | RLP-195-000013464 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013466 | RLP-195-000013466 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013468 | RLP-195-000013468 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013470 | RLP-195-000013470 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013474 | RLP-195-000013474 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013476 | RLP-195-000013476 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013479 | RLP-195-000013480 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000013482 | RLP-195-000013509 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000014216 | RLP-195-000014219 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015414 | RLP-195-000015414 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 195 | RLP-195-000015745 | RLP-195-000015748 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 195 | RLP-195-000015853 | RLP-195-000015853 | USACE; MVD; MVN; CEMVN-ED-T | Larry E Mickal | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000118 | RLP-196-000000118 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000237 | RLP-196-000000237 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000472 | RLP-196-000000472 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000601 | RLP-196-000000601 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000000603 | RLP-196-000000603 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001514 | RLP-196-000001514 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001796 | RLP-196-000001796 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000001980 | RLP-196-000001980 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002426 | RLP-196-000002426 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000002503 | RLP-196-000002503 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002505 | RLP-196-000002507 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002518 | RLP-196-000002518 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002562 | RLP-196-000002562 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000002663 | RLP-196-000002664 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003672 | RLP-196-000003672 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000003690 | RLP-196-000003690 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004681 | RLP-196-000004681 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000004890 | RLP-196-000004890 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005168 | RLP-196-000005168 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000005984 | RLP-196-000005984 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000006108 | RLP-196-000006108 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006326 | RLP-196-000006326 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006335 | RLP-196-000006335 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006353 | RLP-196-000006353 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006373 | RLP-196-000006373 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006411 | RLP-196-000006411 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006617 | RLP-196-000006617 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000006936 | RLP-196-000006936 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007139 | RLP-196-000007139 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007160 | RLP-196-000007160 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007208 | RLP-196-000007208 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000007510 | RLP-196-000007510 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007512 | RLP-196-000007512 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007515 | RLP-196-000007515 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007857 | RLP-196-000007857 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007921 | RLP-196-000007921 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007959 | RLP-196-000007959 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007966 | RLP-196-000007967 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000007969 | RLP-196-000007969 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008023 | RLP-196-000008023 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008171 | RLP-196-000008171 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008256 | RLP-196-000008256 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000008447 | RLP-196-000008447 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000008701 | RLP-196-000008701 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009031 | RLP-196-000009031 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009423 | RLP-196-000009423 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009464 | RLP-196-000009464 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009525 | RLP-196-000009526 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009906 | RLP-196-000009906 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009908 | RLP-196-000009908 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009910 | RLP-196-000009910 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000009998 | RLP-196-000010004 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010183 | RLP-196-000010185 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000010207 | RLP-196-000010208 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010546 | RLP-196-000010546 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010589 | RLP-196-000010589 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010763 | RLP-196-000010765 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010815 | RLP-196-000010815 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010834 | RLP-196-000010837 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010889 | RLP-196-000010891 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000010951 | RLP-196-000010951 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000011716 | RLP-196-000011716 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012266 | RLP-196-000012266 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012334 | RLP-196-000012334 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000012502 | RLP-196-000012503 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012512 | RLP-196-000012512 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012561 | RLP-196-000012562 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012649 | RLP-196-000012650 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012974 | RLP-196-000012974 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000012989 | RLP-196-000012989 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013036 | RLP-196-000013036 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013063 | RLP-196-000013065 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013209 | RLP-196-000013210 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013229 | RLP-196-000013230 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013318 | RLP-196-000013324 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013328 | RLP-196-000013328 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013528 | RLP-196-000013528 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013530 | RLP-196-000013530 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013532 | RLP-196-000013532 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013534 | RLP-196-000013534 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013536 | RLP-196-000013536 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013554 | RLP-196-000013556 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013604 | RLP-196-000013604 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013609 | RLP-196-000013610 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013612 | RLP-196-000013616 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013618 | RLP-196-000013621 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000013673 | RLP-196-000013674 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013783 | RLP-196-000013784 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013928 | RLP-196-000013928 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000013939 | RLP-196-000013939 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014137 | RLP-196-000014140 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014174 | RLP-196-000014176 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014273 | RLP-196-000014275 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000014335 | RLP-196-000014335 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015169 | RLP-196-000015170 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015203 | RLP-196-000015232 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015234 | RLP-196-000015303 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 196 | RLP-196-000015306 | RLP-196-000015385 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015387 | RLP-196-000015424 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000015426 | RLP-196-000015936 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000016902 | RLP-196-000016915 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017497 | RLP-196-000017499 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017764 | RLP-196-000017775 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000017797 | RLP-196-000017805 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018230 | RLP-196-000018233 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 196 | RLP-196-000018821 | RLP-196-000018825 | USACE; MVD; MVN; CEMVN-ED-SE | Jay J Ratcliff | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000000862 | RLP-197-000000862 | USACE; MVD; MVN; CEMVN-ED | Jim R Gately | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 197 | RLP-197-000001131 | RLP-197-000001131 | USACE; MVD; MVN; CEMVN-ED | Jim R Gately | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000000111 | RLP-198-000000111 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000000890 | RLP-198-000000890 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001000 | RLP-198-000001000 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001003 | RLP-198-000001003 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001463 | RLP-198-000001463 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001545 | RLP-198-000001545 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001561 | RLP-198-000001561 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000001631 | RLP-198-000001631 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002506 | RLP-198-000002506 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002516 | RLP-198-000002516 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002596 | RLP-198-000002596 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000002645 | RLP-198-000002648 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002908 | RLP-198-000002908 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000002912 | RLP-198-000002912 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003312 | RLP-198-000003312 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003594 | RLP-198-000003594 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003625 | RLP-198-000003625 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003631 | RLP-198-000003631 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003672 | RLP-198-000003673 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000003874 | RLP-198-000003874 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004274 | RLP-198-000004275 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004280 | RLP-198-000004280 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000004282 | RLP-198-000004282 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004385 | RLP-198-000004385 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004404 | RLP-198-000004404 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004799 | RLP-198-000004799 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000004959 | RLP-198-000004959 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005266 | RLP-198-000005266 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005353 | RLP-198-000005353 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005465 | RLP-198-000005465 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005581 | RLP-198-000005581 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005649 | RLP-198-000005649 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005651 | RLP-198-000005651 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000005690 | RLP-198-000005690 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005773 | RLP-198-000005773 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005802 | RLP-198-000005802 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005857 | RLP-198-000005857 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005876 | RLP-198-000005876 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005934 | RLP-198-000005934 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000005940 | RLP-198-000005940 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006001 | RLP-198-000006001 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006348 | RLP-198-000006348 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006350 | RLP-198-000006350 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006535 | RLP-198-000006538 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000006625 | RLP-198-000006626 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006670 | RLP-198-000006670 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000006798 | RLP-198-000006808 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007083 | RLP-198-000007086 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007167 | RLP-198-000007167 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007230 | RLP-198-000007230 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007251 | RLP-198-000007251 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007380 | RLP-198-000007380 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007382 | RLP-198-000007383 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007385 | RLP-198-000007385 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007387 | RLP-198-000007388 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000007390 | RLP-198-000007391 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007395 | RLP-198-000007395 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007401 | RLP-198-000007401 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007404 | RLP-198-000007405 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007407 | RLP-198-000007407 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007427 | RLP-198-000007430 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007432 | RLP-198-000007433 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007435 | RLP-198-000007437 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007439 | RLP-198-000007439 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007442 | RLP-198-000007442 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007444 | RLP-198-000007445 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000007449 | RLP-198-000007449 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007451 | RLP-198-000007451 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007461 | RLP-198-000007461 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007680 | RLP-198-000007680 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007764 | RLP-198-000007764 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007904 | RLP-198-000007904 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000007934 | RLP-198-000007934 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008338 | RLP-198-000008338 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008449 | RLP-198-000008449 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008489 | RLP-198-000008489 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008522 | RLP-198-000008522 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000008539 | RLP-198-000008540 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008869 | RLP-198-000008869 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000008913 | RLP-198-000008913 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009024 | RLP-198-000009024 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009386 | RLP-198-000009386 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009402 | RLP-198-000009402 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009411 | RLP-198-000009411 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009492 | RLP-198-000009492 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009577 | RLP-198-000009578 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000009594 | RLP-198-000009594 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010106 | RLP-198-000010106 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000010264 | RLP-198-000010264 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010300 | RLP-198-000010300 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010319 | RLP-198-000010319 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010330 | RLP-198-000010330 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010351 | RLP-198-000010351 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010425 | RLP-198-000010426 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010432 | RLP-198-000010433 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010496 | RLP-198-000010496 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010561 | RLP-198-000010561 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010657 | RLP-198-000010657 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010728 | RLP-198-000010728 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000010734 | RLP-198-000010734 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000010873 | RLP-198-000010873 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011051 | RLP-198-000011057 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011079 | RLP-198-000011080 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011082 | RLP-198-000011083 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011085 | RLP-198-000011090 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011121 | RLP-198-000011126 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011138 | RLP-198-000011143 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011177 | RLP-198-000011188 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011197 | RLP-198-000011215 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011222 | RLP-198-000011230 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000011256 | RLP-198-000011261 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011267 | RLP-198-000011270 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011274 | RLP-198-000011281 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011313 | RLP-198-000011314 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011318 | RLP-198-000011325 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011360 | RLP-198-000011367 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011433 | RLP-198-000011433 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011445 | RLP-198-000011445 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011447 | RLP-198-000011447 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011449 | RLP-198-000011449 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011459 | RLP-198-000011459 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000011468 | RLP-198-000011468 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000011688 | RLP-198-000011695 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012257 | RLP-198-000012264 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012379 | RLP-198-000012379 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012589 | RLP-198-000012589 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012661 | RLP-198-000012661 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012663 | RLP-198-000012664 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012667 | RLP-198-000012667 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012669 | RLP-198-000012670 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012672 | RLP-198-000012672 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012857 | RLP-198-000012866 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000012919 | RLP-198-000012923 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000012937 | RLP-198-000012942 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013232 | RLP-198-000013233 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013345 | RLP-198-000013345 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013370 | RLP-198-000013376 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013413 | RLP-198-000013413 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013431 | RLP-198-000013440 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013442 | RLP-198-000013445 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013474 | RLP-198-000013479 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013494 | RLP-198-000013494 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013554 | RLP-198-000013554 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000013586 | RLP-198-000013593 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013597 | RLP-198-000013599 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013746 | RLP-198-000013746 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013820 | RLP-198-000013820 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000013995 | RLP-198-000013996 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014052 | RLP-198-000014052 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014663 | RLP-198-000014663 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014667 | RLP-198-000014667 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014716 | RLP-198-000014717 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000014811 | RLP-198-000014811 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015128 | RLP-198-000015128 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000015256 | RLP-198-000015256 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015385 | RLP-198-000015385 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015527 | RLP-198-000015527 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015657 | RLP-198-000015658 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015771 | RLP-198-000015779 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015879 | RLP-198-000015879 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000015969 | RLP-198-000015969 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016115 | RLP-198-000016115 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016159 | RLP-198-000016159 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016165 | RLP-198-000016165 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016167 | RLP-198-000016167 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000016178 | RLP-198-000016178 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016230 | RLP-198-000016230 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016275 | RLP-198-000016275 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016364 | RLP-198-000016364 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016552 | RLP-198-000016552 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016554 | RLP-198-000016555 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000016557 | RLP-198-000016558 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017056 | RLP-198-000017057 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017148 | RLP-198-000017149 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017243 | RLP-198-000017243 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017350 | RLP-198-000017350 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000017512 | RLP-198-000017512 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017514 | RLP-198-000017515 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017520 | RLP-198-000017520 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017531 | RLP-198-000017531 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017554 | RLP-198-000017554 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000017779 | RLP-198-000017779 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018454 | RLP-198-000018454 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018512 | RLP-198-000018516 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000018610 | RLP-198-000018611 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019051 | RLP-198-000019052 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019176 | RLP-198-000019183 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000019837 | RLP-198-000019837 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000019995 | RLP-198-000019995 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020025 | RLP-198-000020025 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020028 | RLP-198-000020028 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020061 | RLP-198-000020061 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020083 | RLP-198-000020083 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020106 | RLP-198-000020107 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020109 | RLP-198-000020109 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020112 | RLP-198-000020112 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020131 | RLP-198-000020131 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020163 | RLP-198-000020163 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020166 | RLP-198-000020167 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020187 | RLP-198-000020187 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020195 | RLP-198-000020195 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020199 | RLP-198-000020199 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020202 | RLP-198-000020203 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020270 | RLP-198-000020270 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020276 | RLP-198-000020276 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020306 | RLP-198-000020306 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020445 | RLP-198-000020445 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020448 | RLP-198-000020448 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020451 | RLP-198-000020451 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020453 | RLP-198-000020453 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020458 | RLP-198-000020458 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020468 | RLP-198-000020468 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020485 | RLP-198-000020485 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020488 | RLP-198-000020488 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020510 | RLP-198-000020510 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020586 | RLP-198-000020586 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020605 | RLP-198-000020605 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020662 | RLP-198-000020663 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020753 | RLP-198-000020753 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020841 | RLP-198-000020841 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000020849 | RLP-198-000020849 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020886 | RLP-198-000020886 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020915 | RLP-198-000020915 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020935 | RLP-198-000020935 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020943 | RLP-198-000020943 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000020968 | RLP-198-000020968 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021075 | RLP-198-000021075 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021150 | RLP-198-000021150 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021227 | RLP-198-000021227 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021252 | RLP-198-000021252 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021374 | RLP-198-000021375 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000021535 | RLP-198-000021535 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021565 | RLP-198-000021565 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021572 | RLP-198-000021579 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021592 | RLP-198-000021598 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021674 | RLP-198-000021674 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021688 | RLP-198-000021690 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021743 | RLP-198-000021755 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021815 | RLP-198-000021815 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000021931 | RLP-198-000021931 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022022 | RLP-198-000022022 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022247 | RLP-198-000022248 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000022331 | RLP-198-000022333 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022335 | RLP-198-000022337 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022368 | RLP-198-000022370 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022376 | RLP-198-000022376 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022391 | RLP-198-000022391 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022430 | RLP-198-000022430 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022519 | RLP-198-000022521 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022584 | RLP-198-000022584 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000022720 | RLP-198-000022720 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023084 | RLP-198-000023085 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023129 | RLP-198-000023131 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000023226 | RLP-198-000023226 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023415 | RLP-198-000023415 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023518 | RLP-198-000023521 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023574 | RLP-198-000023581 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023636 | RLP-198-000023637 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023804 | RLP-198-000023805 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023822 | RLP-198-000023822 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023834 | RLP-198-000023834 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023843 | RLP-198-000023843 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023855 | RLP-198-000023855 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023913 | RLP-198-000023913 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000023927 | RLP-198-000023930 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023941 | RLP-198-000023941 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000023987 | RLP-198-000023992 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024004 | RLP-198-000024004 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024062 | RLP-198-000024063 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024067 | RLP-198-000024068 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024076 | RLP-198-000024077 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024090 | RLP-198-000024090 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024094 | RLP-198-000024094 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024104 | RLP-198-000024104 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024119 | RLP-198-000024119 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024180 | RLP-198-000024180 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024208 | RLP-198-000024210 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024222 | RLP-198-000024223 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024229 | RLP-198-000024231 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024326 | RLP-198-000024326 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024328 | RLP-198-000024330 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024353 | RLP-198-000024353 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024362 | RLP-198-000024362 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024375 | RLP-198-000024377 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024381 | RLP-198-000024381 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024413 | RLP-198-000024413 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024421 | RLP-198-000024427 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024459 | RLP-198-000024460 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024507 | RLP-198-000024507 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024568 | RLP-198-000024568 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024616 | RLP-198-000024616 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024646 | RLP-198-000024646 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024683 | RLP-198-000024684 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024688 | RLP-198-000024688 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024693 | RLP-198-000024694 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024708 | RLP-198-000024708 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024741 | RLP-198-000024741 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000024774 | RLP-198-000024774 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024813 | RLP-198-000024816 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024824 | RLP-198-000024824 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024842 | RLP-198-000024842 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024861 | RLP-198-000024862 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000024868 | RLP-198-000024869 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025471 | RLP-198-000025471 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025569 | RLP-198-000025570 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025590 | RLP-198-000025590 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025601 | RLP-198-000025601 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025627 | RLP-198-000025628 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000025630 | RLP-198-000025630 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025650 | RLP-198-000025650 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025674 | RLP-198-000025674 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025712 | RLP-198-000025712 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025720 | RLP-198-000025720 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025737 | RLP-198-000025737 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025747 | RLP-198-000025748 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025815 | RLP-198-000025815 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025857 | RLP-198-000025858 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000025870 | RLP-198-000025870 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026039 | RLP-198-000026039 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000026830 | RLP-198-000026833 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000026879 | RLP-198-000026883 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027084 | RLP-198-000027084 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027087 | RLP-198-000027087 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027089 | RLP-198-000027090 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027188 | RLP-198-000027188 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027233 | RLP-198-000027233 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027251 | RLP-198-000027253 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027266 | RLP-198-000027277 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027367 | RLP-198-000027367 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027644 | RLP-198-000027645 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000027657 | RLP-198-000027657 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027702 | RLP-198-000027709 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027744 | RLP-198-000027751 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027784 | RLP-198-000027787 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027820 | RLP-198-000027822 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027835 | RLP-198-000027835 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000027910 | RLP-198-000027914 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028151 | RLP-198-000028152 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028159 | RLP-198-000028160 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028240 | RLP-198-000028241 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028244 | RLP-198-000028244 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 198 | RLP-198-000028246 | RLP-198-000028247 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028252 | RLP-198-000028252 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| RLP | 198 | RLP-198-000028254 | RLP-198-000028255 | USACE; MVD; MVN; CEMVN-ED | Jean Vossen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Engineering Department |
| SFP | 021 | SFP-021-000000061 | SFP-021-000000061 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SFP | 021 | SFP-021-000000096 | SFP-021-000000096 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | ESI from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000169 | SLP-002-000000169 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000345 | SLP-002-000000345 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000359 | SLP-002-000000359 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000665 | SLP-002-000000665 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000000678 | SLP-002-000000679 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 002 | SLP-002-000001153 | SLP-002-000001153 | USACE; MVD; MVN; CEMVN-SS | Steve N Martino | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000000684 | SLP-007-000000684 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001198 | SLP-007-000001198 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001810 | SLP-007-000001810 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000001968 | SLP-007-000001968 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002037 | SLP-007-000002037 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002124 | SLP-007-000002124 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002126 | SLP-007-000002126 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002243 | SLP-007-000002243 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002275 | SLP-007-000002275 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002278 | SLP-007-000002278 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002339 | SLP-007-000002339 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002489 | SLP-007-000002489 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002522 | SLP-007-000002522 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002536 | SLP-007-000002536 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002539 | SLP-007-000002539 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002665 | SLP-007-000002665 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002768 | SLP-007-000002769 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002806 | SLP-007-000002808 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002867 | SLP-007-000002867 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002924 | SLP-007-000002924 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002927 | SLP-007-000002927 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000002946 | SLP-007-000002946 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000002961 | SLP-007-000002961 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003045 | SLP-007-000003046 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003115 | SLP-007-000003115 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003176 | SLP-007-000003176 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003520 | SLP-007-000003520 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003550 | SLP-007-000003550 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003643 | SLP-007-000003643 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003681 | SLP-007-000003682 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003726 | SLP-007-000003726 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003751 | SLP-007-000003751 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003799 | SLP-007-000003799 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000003854 | SLP-007-000003854 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003925 | SLP-007-000003925 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000003989 | SLP-007-000003991 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004087 | SLP-007-000004087 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004113 | SLP-007-000004115 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004119 | SLP-007-000004120 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004122 | SLP-007-000004122 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004134 | SLP-007-000004134 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004152 | SLP-007-000004156 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004243 | SLP-007-000004243 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004347 | SLP-007-000004347 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004349 | SLP-007-000004351 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004357 | SLP-007-000004357 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004368 | SLP-007-000004369 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004379 | SLP-007-000004380 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004396 | SLP-007-000004397 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004425 | SLP-007-000004425 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004456 | SLP-007-000004456 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004458 | SLP-007-000004458 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004542 | SLP-007-000004544 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004567 | SLP-007-000004568 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004581 | SLP-007-000004581 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000004833 | SLP-007-000004834 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004850 | SLP-007-000004850 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004862 | SLP-007-000004862 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004864 | SLP-007-000004867 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004905 | SLP-007-000004906 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004955 | SLP-007-000004955 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000004957 | SLP-007-000004957 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005013 | SLP-007-000005013 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005031 | SLP-007-000005031 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005114 | SLP-007-000005114 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005245 | SLP-007-000005245 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000005302 | SLP-007-000005302 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005307 | SLP-007-000005307 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005337 | SLP-007-000005338 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005340 | SLP-007-000005340 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005357 | SLP-007-000005357 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005741 | SLP-007-000005743 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000005995 | SLP-007-000005997 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006128 | SLP-007-000006129 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006131 | SLP-007-000006131 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006199 | SLP-007-000006199 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006201 | SLP-007-000006201 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 007 | SLP-007-000006221 | SLP-007-000006221 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 007 | SLP-007-000006243 | SLP-007-000006243 | USACE; MVD; MVN; CEMVN-SS | David V Stutts | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000173 | SLP-009-000000173 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000196 | SLP-009-000000196 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000211 | SLP-009-000000211 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000419 | SLP-009-000000419 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000476 | SLP-009-000000476 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000516 | SLP-009-000000516 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000558 | SLP-009-000000558 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000000857 | SLP-009-000000857 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001322 | SLP-009-000001322 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| SLP | 009 | SLP-009-000001560 | SLP-009-000001560 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001927 | SLP-009-000001927 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000001992 | SLP-009-000001993 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| SLP | 009 | SLP-009-000002025 | SLP-009-000002025 | USACE; MVD; MVN; CEMVN-SS | Omar A Percy | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Safety and Security Office |
| TLP | 002 | TLP-002-000000321 | TLP-002-000000321 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000000833 | TLP-002-000000834 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001300 | TLP-002-000001300 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001302 | TLP-002-000001302 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001304 | TLP-002-000001304 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000001311 | TLP-002-000001311 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002087 | TLP-002-000002087 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000002655 | TLP-002-000002655 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000002862 | TLP-002-000002862 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000004205 | TLP-002-000004205 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000005744 | TLP-002-000005744 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006138 | TLP-002-000006138 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006293 | TLP-002-000006293 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006302 | TLP-002-000006302 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006308 | TLP-002-000006308 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006315 | TLP-002-000006316 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006424 | TLP-002-000006424 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000006552 | TLP-002-000006552 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000006567 | TLP-002-000006567 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007835 | TLP-002-000007835 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000007977 | TLP-002-000007977 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008692 | TLP-002-000008692 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008835 | TLP-002-000008835 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008861 | TLP-002-000008861 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000008966 | TLP-002-000008966 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009048 | TLP-002-000009048 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009611 | TLP-002-000009611 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009803 | TLP-002-000009803 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000009810 | TLP-002-000009811 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 002 | TLP-002-000009994 | TLP-002-000009994 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010014 | TLP-002-000010014 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010016 | TLP-002-000010016 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010529 | TLP-002-000010532 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010888 | TLP-002-000010888 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000010907 | TLP-002-000010907 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011106 | TLP-002-000011106 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011154 | TLP-002-000011154 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 002 | TLP-002-000011202 | TLP-002-000011202 | USACE; MVD; MVN; CEMVN-CT-R | Sylvester Woods | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000483 | TLP-009-000000483 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000538 | TLP-009-000000538 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

### PRODUCTION LOG
### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000000646 | TLP-009-000000646 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000000808 | TLP-009-000000808 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001153 | TLP-009-000001153 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001338 | TLP-009-000001338 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001358 | TLP-009-000001358 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001510 | TLP-009-000001510 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001516 | TLP-009-000001516 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001655 | TLP-009-000001655 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001696 | TLP-009-000001696 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001707 | TLP-009-000001707 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000001862 | TLP-009-000001862 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000002080 | TLP-009-000002080 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002088 | TLP-009-000002088 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002092 | TLP-009-000002092 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002145 | TLP-009-000002145 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002148 | TLP-009-000002148 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002252 | TLP-009-000002252 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002297 | TLP-009-000002297 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002299 | TLP-009-000002299 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002417 | TLP-009-000002417 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002690 | TLP-009-000002690 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000002828 | TLP-009-000002828 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000003182 | TLP-009-000003182 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003193 | TLP-009-000003193 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003201 | TLP-009-000003201 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003271 | TLP-009-000003271 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003336 | TLP-009-000003336 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003598 | TLP-009-000003598 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003910 | TLP-009-000003910 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000003925 | TLP-009-000003925 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004065 | TLP-009-000004065 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000004439 | TLP-009-000004439 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005003 | TLP-009-000005003 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000005346 | TLP-009-000005346 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005391 | TLP-009-000005391 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005594 | TLP-009-000005594 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005794 | TLP-009-000005794 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005878 | TLP-009-000005878 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005891 | TLP-009-000005891 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005894 | TLP-009-000005894 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005903 | TLP-009-000005903 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000005931 | TLP-009-000005931 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006044 | TLP-009-000006044 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006197 | TLP-009-000006198 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000006741 | TLP-009-000006741 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000006809 | TLP-009-000006809 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007581 | TLP-009-000007581 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007824 | TLP-009-000007824 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007950 | TLP-009-000007950 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007973 | TLP-009-000007973 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000007975 | TLP-009-000007975 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008018 | TLP-009-000008018 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008050 | TLP-009-000008050 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008110 | TLP-009-000008110 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000008134 | TLP-009-000008134 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000008195 | TLP-009-000008195 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009074 | TLP-009-000009075 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000009445 | TLP-009-000009445 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010067 | TLP-009-000010068 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010251 | TLP-009-000010251 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010288 | TLP-009-000010288 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010422 | TLP-009-000010422 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000010440 | TLP-009-000010442 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011017 | TLP-009-000011021 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011061 | TLP-009-000011061 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011197 | TLP-009-000011197 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011271 | TLP-009-000011271 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011615 | TLP-009-000011618 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011620 | TLP-009-000011620 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011623 | TLP-009-000011623 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011625 | TLP-009-000011627 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011639 | TLP-009-000011639 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011641 | TLP-009-000011646 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011648 | TLP-009-000011650 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011652 | TLP-009-000011655 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011658 | TLP-009-000011658 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011660 | TLP-009-000011663 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000011666 | TLP-009-000011671 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011841 | TLP-009-000011843 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000011864 | TLP-009-000011864 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012412 | TLP-009-000012413 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012534 | TLP-009-000012534 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012711 | TLP-009-000012711 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012747 | TLP-009-000012747 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000012888 | TLP-009-000012890 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013000 | TLP-009-000013000 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013425 | TLP-009-000013425 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013494 | TLP-009-000013494 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013548 | TLP-009-000013548 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013618 | TLP-009-000013618 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013849 | TLP-009-000013849 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013852 | TLP-009-000013852 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013854 | TLP-009-000013854 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013856 | TLP-009-000013857 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013861 | TLP-009-000013861 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013863 | TLP-009-000013863 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013865 | TLP-009-000013865 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013867 | TLP-009-000013868 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013870 | TLP-009-000013870 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000013872 | TLP-009-000013876 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013916 | TLP-009-000013917 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013921 | TLP-009-000013923 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013925 | TLP-009-000013942 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013944 | TLP-009-000013945 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000013947 | TLP-009-000013948 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014127 | TLP-009-000014128 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014150 | TLP-009-000014150 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014181 | TLP-009-000014181 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014225 | TLP-009-000014228 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014462 | TLP-009-000014462 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000014490 | TLP-009-000014490 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014504 | TLP-009-000014504 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014620 | TLP-009-000014621 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014624 | TLP-009-000014624 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000014854 | TLP-009-000014854 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015342 | TLP-009-000015342 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015621 | TLP-009-000015621 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015705 | TLP-009-000015705 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015710 | TLP-009-000015710 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000015915 | TLP-009-000015915 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016191 | TLP-009-000016191 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000016225 | TLP-009-000016225 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016379 | TLP-009-000016379 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016547 | TLP-009-000016547 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016675 | TLP-009-000016675 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016849 | TLP-009-000016849 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016889 | TLP-009-000016889 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016909 | TLP-009-000016909 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000016982 | TLP-009-000016982 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017041 | TLP-009-000017042 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017485 | TLP-009-000017485 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000017713 | TLP-009-000017713 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000018132 | TLP-009-000018132 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018242 | TLP-009-000018242 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018433 | TLP-009-000018433 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000018482 | TLP-009-000018482 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019153 | TLP-009-000019153 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019155 | TLP-009-000019155 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019157 | TLP-009-000019158 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019195 | TLP-009-000019197 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019406 | TLP-009-000019407 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019483 | TLP-009-000019483 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019566 | TLP-009-000019566 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 009 | TLP-009-000019898 | TLP-009-000019898 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000019959 | TLP-009-000019959 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020208 | TLP-009-000020208 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020744 | TLP-009-000020747 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020754 | TLP-009-000020754 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 009 | TLP-009-000020801 | TLP-009-000020802 | USACE; MVD; MVN; CEMVN-CT-W | Gayle E Rouse | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000295 | TLP-010-000000295 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000303 | TLP-010-000000303 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000416 | TLP-010-000000416 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000419 | TLP-010-000000419 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000549 | TLP-010-000000549 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000000580 | TLP-010-000000580 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000596 | TLP-010-000000596 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000654 | TLP-010-000000654 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000684 | TLP-010-000000684 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000880 | TLP-010-000000880 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000000958 | TLP-010-000000958 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001092 | TLP-010-000001092 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001140 | TLP-010-000001140 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001152 | TLP-010-000001152 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001233 | TLP-010-000001233 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001236 | TLP-010-000001236 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000001238 | TLP-010-000001239 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001241 | TLP-010-000001241 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001791 | TLP-010-000001792 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001798 | TLP-010-000001798 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001885 | TLP-010-000001885 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001897 | TLP-010-000001897 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001900 | TLP-010-000001900 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001914 | TLP-010-000001914 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000001924 | TLP-010-000001924 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002319 | TLP-010-000002319 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002327 | TLP-010-000002327 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002330 | TLP-010-000002331 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002334 | TLP-010-000002334 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002339 | TLP-010-000002339 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002341 | TLP-010-000002341 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002343 | TLP-010-000002343 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002348 | TLP-010-000002348 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002375 | TLP-010-000002375 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002377 | TLP-010-000002377 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002413 | TLP-010-000002413 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002425 | TLP-010-000002425 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002429 | TLP-010-000002429 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000002439 | TLP-010-000002439 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002454 | TLP-010-000002454 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002498 | TLP-010-000002498 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002510 | TLP-010-000002510 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000002771 | TLP-010-000002771 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003360 | TLP-010-000003360 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003387 | TLP-010-000003387 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003403 | TLP-010-000003403 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003409 | TLP-010-000003410 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003412 | TLP-010-000003413 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003419 | TLP-010-000003421 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000003448 | TLP-010-000003448 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003537 | TLP-010-000003537 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003544 | TLP-010-000003544 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003563 | TLP-010-000003563 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003579 | TLP-010-000003579 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003595 | TLP-010-000003595 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003604 | TLP-010-000003604 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003628 | TLP-010-000003629 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000003654 | TLP-010-000003654 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004043 | TLP-010-000004043 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004045 | TLP-010-000004046 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000004104 | TLP-010-000004104 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004116 | TLP-010-000004116 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004187 | TLP-010-000004188 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004205 | TLP-010-000004205 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004427 | TLP-010-000004427 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004513 | TLP-010-000004513 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004557 | TLP-010-000004557 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004793 | TLP-010-000004793 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000004863 | TLP-010-000004863 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005142 | TLP-010-000005142 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005204 | TLP-010-000005204 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000005212 | TLP-010-000005212 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005217 | TLP-010-000005217 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005283 | TLP-010-000005284 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005429 | TLP-010-000005429 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005464 | TLP-010-000005464 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005581 | TLP-010-000005584 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005660 | TLP-010-000005664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005700 | TLP-010-000005700 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000005716 | TLP-010-000005716 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006110 | TLP-010-000006117 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006119 | TLP-010-000006119 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006121 | TLP-010-000006121 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006123 | TLP-010-000006123 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006131 | TLP-010-000006132 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006138 | TLP-010-000006139 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006153 | TLP-010-000006153 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006284 | TLP-010-000006285 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006296 | TLP-010-000006296 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006330 | TLP-010-000006330 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006344 | TLP-010-000006344 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006372 | TLP-010-000006372 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006399 | TLP-010-000006399 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000006642 | TLP-010-000006642 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006783 | TLP-010-000006784 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006793 | TLP-010-000006794 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006853 | TLP-010-000006853 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000006855 | TLP-010-000006856 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007113 | TLP-010-000007113 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007170 | TLP-010-000007170 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007201 | TLP-010-000007201 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007428 | TLP-010-000007428 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007466 | TLP-010-000007466 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007574 | TLP-010-000007574 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000007609 | TLP-010-000007610 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007663 | TLP-010-000007663 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007756 | TLP-010-000007758 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007762 | TLP-010-000007762 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007764 | TLP-010-000007764 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007845 | TLP-010-000007846 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007862 | TLP-010-000007862 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007907 | TLP-010-000007907 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000007955 | TLP-010-000007955 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008020 | TLP-010-000008021 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008026 | TLP-010-000008026 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008100 | TLP-010-000008100 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008102 | TLP-010-000008103 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008139 | TLP-010-000008140 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008146 | TLP-010-000008147 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008314 | TLP-010-000008314 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008316 | TLP-010-000008316 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008326 | TLP-010-000008327 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008329 | TLP-010-000008329 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008331 | TLP-010-000008331 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008333 | TLP-010-000008333 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008486 | TLP-010-000008487 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000008508 | TLP-010-000008508 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008511 | TLP-010-000008511 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008664 | TLP-010-000008664 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008684 | TLP-010-000008685 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008707 | TLP-010-000008707 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008763 | TLP-010-000008763 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000008881 | TLP-010-000008883 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009004 | TLP-010-000009004 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009155 | TLP-010-000009155 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009159 | TLP-010-000009159 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009191 | TLP-010-000009191 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009233 | TLP-010-000009233 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009243 | TLP-010-000009243 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009250 | TLP-010-000009250 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009322 | TLP-010-000009323 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009342 | TLP-010-000009342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009357 | TLP-010-000009357 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009367 | TLP-010-000009367 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009406 | TLP-010-000009406 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009437 | TLP-010-000009437 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009448 | TLP-010-000009448 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009468 | TLP-010-000009468 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009470 | TLP-010-000009470 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009472 | TLP-010-000009472 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009475 | TLP-010-000009475 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009486 | TLP-010-000009486 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009493 | TLP-010-000009493 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009506 | TLP-010-000009506 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009616 | TLP-010-000009616 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009759 | TLP-010-000009763 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009776 | TLP-010-000009776 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009830 | TLP-010-000009830 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000009894 | TLP-010-000009896 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000009964 | TLP-010-000009964 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010053 | TLP-010-000010053 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010112 | TLP-010-000010115 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010139 | TLP-010-000010140 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010142 | TLP-010-000010142 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010146 | TLP-010-000010147 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010236 | TLP-010-000010236 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010497 | TLP-010-000010497 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010790 | TLP-010-000010790 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010847 | TLP-010-000010847 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000010915 | TLP-010-000010915 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000010953 | TLP-010-000010953 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011264 | TLP-010-000011264 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011298 | TLP-010-000011299 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011378 | TLP-010-000011378 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011417 | TLP-010-000011417 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011446 | TLP-010-000011446 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011486 | TLP-010-000011486 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011509 | TLP-010-000011509 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011524 | TLP-010-000011524 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011602 | TLP-010-000011602 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011614 | TLP-010-000011614 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000011846 | TLP-010-000011846 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011883 | TLP-010-000011883 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000011894 | TLP-010-000011894 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012044 | TLP-010-000012045 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012065 | TLP-010-000012065 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012152 | TLP-010-000012152 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012293 | TLP-010-000012293 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012303 | TLP-010-000012303 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012484 | TLP-010-000012484 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012618 | TLP-010-000012619 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012621 | TLP-010-000012621 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000012624 | TLP-010-000012624 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012741 | TLP-010-000012741 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000012908 | TLP-010-000012908 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013065 | TLP-010-000013065 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013242 | TLP-010-000013242 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013437 | TLP-010-000013437 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013456 | TLP-010-000013456 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013582 | TLP-010-000013582 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013766 | TLP-010-000013766 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013789 | TLP-010-000013789 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013841 | TLP-010-000013841 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000013987 | TLP-010-000013987 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000013997 | TLP-010-000013997 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014232 | TLP-010-000014232 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014333 | TLP-010-000014333 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014646 | TLP-010-000014646 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014663 | TLP-010-000014663 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014722 | TLP-010-000014722 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014769 | TLP-010-000014769 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014794 | TLP-010-000014794 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014898 | TLP-010-000014898 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000014938 | TLP-010-000014938 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000014973 | TLP-010-000014973 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015027 | TLP-010-000015027 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015272 | TLP-010-000015272 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015334 | TLP-010-000015334 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015371 | TLP-010-000015371 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015487 | TLP-010-000015487 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015534 | TLP-010-000015534 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015547 | TLP-010-000015547 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015734 | TLP-010-000015734 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015946 | TLP-010-000015946 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000015959 | TLP-010-000015962 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000016009 | TLP-010-000016009 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016142 | TLP-010-000016142 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016196 | TLP-010-000016196 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016288 | TLP-010-000016288 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016551 | TLP-010-000016551 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016910 | TLP-010-000016910 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016943 | TLP-010-000016943 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016946 | TLP-010-000016946 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016949 | TLP-010-000016949 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000016974 | TLP-010-000016974 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017156 | TLP-010-000017156 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000017194 | TLP-010-000017194 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017206 | TLP-010-000017206 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017246 | TLP-010-000017247 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017271 | TLP-010-000017272 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017368 | TLP-010-000017368 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017570 | TLP-010-000017570 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017582 | TLP-010-000017582 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017608 | TLP-010-000017608 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017807 | TLP-010-000017807 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000017854 | TLP-010-000017854 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018166 | TLP-010-000018167 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000018179 | TLP-010-000018179 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018342 | TLP-010-000018342 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018344 | TLP-010-000018344 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018376 | TLP-010-000018376 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018425 | TLP-010-000018425 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018448 | TLP-010-000018448 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018491 | TLP-010-000018492 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018516 | TLP-010-000018516 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018627 | TLP-010-000018627 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018921 | TLP-010-000018921 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000018944 | TLP-010-000018947 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019037 | TLP-010-000019037 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019073 | TLP-010-000019073 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019100 | TLP-010-000019100 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019148 | TLP-010-000019148 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019271 | TLP-010-000019271 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019286 | TLP-010-000019286 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019377 | TLP-010-000019377 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019529 | TLP-010-000019530 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019535 | TLP-010-000019536 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019594 | TLP-010-000019594 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019715 | TLP-010-000019715 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000019724 | TLP-010-000019724 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019809 | TLP-010-000019809 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019830 | TLP-010-000019830 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019847 | TLP-010-000019848 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019875 | TLP-010-000019875 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019888 | TLP-010-000019888 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019978 | TLP-010-000019978 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019980 | TLP-010-000019980 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000019994 | TLP-010-000019994 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020229 | TLP-010-000020235 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020371 | TLP-010-000020371 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020529 | TLP-010-000020529 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020792 | TLP-010-000020792 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020795 | TLP-010-000020795 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020800 | TLP-010-000020800 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020865 | TLP-010-000020865 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020868 | TLP-010-000020868 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020993 | TLP-010-000020993 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000020995 | TLP-010-000020995 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021018 | TLP-010-000021018 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021135 | TLP-010-000021135 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021164 | TLP-010-000021165 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000021200 | TLP-010-000021201 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021362 | TLP-010-000021362 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021446 | TLP-010-000021446 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021691 | TLP-010-000021691 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021699 | TLP-010-000021699 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021701 | TLP-010-000021701 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021703 | TLP-010-000021703 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000021884 | TLP-010-000021884 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022173 | TLP-010-000022173 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022370 | TLP-010-000022370 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022525 | TLP-010-000022525 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000022638 | TLP-010-000022638 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022679 | TLP-010-000022679 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022688 | TLP-010-000022688 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022741 | TLP-010-000022741 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000022819 | TLP-010-000022819 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023045 | TLP-010-000023045 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023047 | TLP-010-000023048 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023132 | TLP-010-000023132 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023137 | TLP-010-000023138 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023152 | TLP-010-000023152 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023161 | TLP-010-000023164 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023181 | TLP-010-000023181 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023183 | TLP-010-000023183 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023214 | TLP-010-000023214 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023374 | TLP-010-000023374 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023376 | TLP-010-000023376 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023403 | TLP-010-000023403 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023687 | TLP-010-000023689 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023778 | TLP-010-000023778 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023885 | TLP-010-000023885 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023972 | TLP-010-000023972 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000023976 | TLP-010-000023976 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000023990 | TLP-010-000023990 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024024 | TLP-010-000024024 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024073 | TLP-010-000024074 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024123 | TLP-010-000024123 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024146 | TLP-010-000024146 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024165 | TLP-010-000024166 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024178 | TLP-010-000024178 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024589 | TLP-010-000024589 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024678 | TLP-010-000024678 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000024881 | TLP-010-000024881 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025252 | TLP-010-000025252 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025293 | TLP-010-000025293 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025340 | TLP-010-000025340 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025381 | TLP-010-000025382 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025401 | TLP-010-000025402 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025432 | TLP-010-000025432 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025434 | TLP-010-000025434 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025671 | TLP-010-000025671 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025674 | TLP-010-000025674 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025677 | TLP-010-000025678 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025681 | TLP-010-000025693 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025695 | TLP-010-000025700 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000025702 | TLP-010-000025702 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025704 | TLP-010-000025713 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025810 | TLP-010-000025811 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025846 | TLP-010-000025846 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025853 | TLP-010-000025853 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025954 | TLP-010-000025954 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000025956 | TLP-010-000025957 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026080 | TLP-010-000026080 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026082 | TLP-010-000026095 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026097 | TLP-010-000026106 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026109 | TLP-010-000026112 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000026282 | TLP-010-000026283 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026430 | TLP-010-000026430 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026539 | TLP-010-000026539 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026602 | TLP-010-000026602 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026747 | TLP-010-000026747 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026805 | TLP-010-000026805 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000026905 | TLP-010-000026906 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027173 | TLP-010-000027174 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027176 | TLP-010-000027176 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027257 | TLP-010-000027266 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027485 | TLP-010-000027485 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000027512 | TLP-010-000027513 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027725 | TLP-010-000027725 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027755 | TLP-010-000027755 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027773 | TLP-010-000027773 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000027836 | TLP-010-000027841 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028203 | TLP-010-000028204 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028212 | TLP-010-000028212 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028273 | TLP-010-000028273 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028282 | TLP-010-000028282 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 010 | TLP-010-000028331 | TLP-010-000028331 | USACE; MVD; MVN; CEMVN-CT-Y | Dianne Allen | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000560 | TLP-013-000000560 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000000788 | TLP-013-000000788 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000792 | TLP-013-000000792 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000807 | TLP-013-000000807 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000809 | TLP-013-000000809 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000880 | TLP-013-000000880 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000884 | TLP-013-000000884 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000000947 | TLP-013-000000947 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000001555 | TLP-013-000001555 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002327 | TLP-013-000002328 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002335 | TLP-013-000002335 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002533 | TLP-013-000002533 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000002612 | TLP-013-000002612 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002939 | TLP-013-000002939 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002941 | TLP-013-000002942 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002950 | TLP-013-000002950 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002953 | TLP-013-000002953 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002956 | TLP-013-000002956 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002958 | TLP-013-000002958 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002965 | TLP-013-000002965 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002970 | TLP-013-000002970 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000002973 | TLP-013-000002973 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003187 | TLP-013-000003187 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000003258 | TLP-013-000003258 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003529 | TLP-013-000003529 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000003629 | TLP-013-000003629 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004543 | TLP-013-000004543 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000004943 | TLP-013-000004943 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005099 | TLP-013-000005099 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005145 | TLP-013-000005145 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005409 | TLP-013-000005409 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000005827 | TLP-013-000005827 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007047 | TLP-013-000007048 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007201 | TLP-013-000007201 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000007291 | TLP-013-000007291 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007330 | TLP-013-000007330 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007394 | TLP-013-000007394 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007463 | TLP-013-000007463 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000007593 | TLP-013-000007593 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008032 | TLP-013-000008035 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008613 | TLP-013-000008613 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008657 | TLP-013-000008657 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008707 | TLP-013-000008712 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008724 | TLP-013-000008724 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008735 | TLP-013-000008736 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000008762 | TLP-013-000008762 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008804 | TLP-013-000008804 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008821 | TLP-013-000008821 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008864 | TLP-013-000008865 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000008913 | TLP-013-000008913 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009215 | TLP-013-000009215 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009490 | TLP-013-000009490 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009601 | TLP-013-000009602 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000009637 | TLP-013-000009637 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010072 | TLP-013-000010072 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000010638 | TLP-013-000010638 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000010640 | TLP-013-000010640 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012124 | TLP-013-000012124 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012126 | TLP-013-000012126 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012169 | TLP-013-000012169 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012171 | TLP-013-000012171 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012201 | TLP-013-000012201 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012204 | TLP-013-000012204 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012215 | TLP-013-000012215 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012229 | TLP-013-000012229 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012255 | TLP-013-000012255 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012282 | TLP-013-000012282 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000012381 | TLP-013-000012381 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012386 | TLP-013-000012386 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012536 | TLP-013-000012536 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012723 | TLP-013-000012723 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012732 | TLP-013-000012732 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012831 | TLP-013-000012831 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012917 | TLP-013-000012917 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012959 | TLP-013-000012960 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012972 | TLP-013-000012972 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000012989 | TLP-013-000012989 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000013725 | TLP-013-000013725 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000013858 | TLP-013-000013858 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014049 | TLP-013-000014050 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014646 | TLP-013-000014646 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014697 | TLP-013-000014702 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014767 | TLP-013-000014767 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014790 | TLP-013-000014790 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000014947 | TLP-013-000014948 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015268 | TLP-013-000015277 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015288 | TLP-013-000015288 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015719 | TLP-013-000015719 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000015851 | TLP-013-000015852 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000017033 | TLP-013-000017033 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017037 | TLP-013-000017037 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000017063 | TLP-013-000017079 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018286 | TLP-013-000018286 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018660 | TLP-013-000018660 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018750 | TLP-013-000018750 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000018909 | TLP-013-000018909 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019004 | TLP-013-000019005 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019048 | TLP-013-000019048 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019249 | TLP-013-000019251 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019550 | TLP-013-000019551 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000019603 | TLP-013-000019604 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019728 | TLP-013-000019728 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019766 | TLP-013-000019766 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019929 | TLP-013-000019929 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000019947 | TLP-013-000019947 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020085 | TLP-013-000020085 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020139 | TLP-013-000020140 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020217 | TLP-013-000020217 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020404 | TLP-013-000020406 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020440 | TLP-013-000020441 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020543 | TLP-013-000020546 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 013 | TLP-013-000020614 | TLP-013-000020616 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020834 | TLP-013-000020834 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020912 | TLP-013-000020912 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000020970 | TLP-013-000020970 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021010 | TLP-013-000021010 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021145 | TLP-013-000021145 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021679 | TLP-013-000021694 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021742 | TLP-013-000021745 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| TLP | 013 | TLP-013-000021755 | TLP-013-000021755 | USACE; MVD; MVN; CEMVN-CT-P | Henry L Camburn | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Contracts Department |
| ULP | 006 | ULP-006-000000220 | ULP-006-000000220 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000298 | ULP-006-000000298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000374 | ULP-006-000000374 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000409 | ULP-006-000000409 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000506 | ULP-006-000000506 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000567 | ULP-006-000000568 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000596 | ULP-006-000000596 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000652 | ULP-006-000000652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000766 | ULP-006-000000766 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000832 | ULP-006-000000832 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000834 | ULP-006-000000834 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000836 | ULP-006-000000836 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000903 | ULP-006-000000903 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000000927 | ULP-006-000000927 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000000984 | ULP-006-000000984 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001153 | ULP-006-000001153 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001164 | ULP-006-000001164 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001168 | ULP-006-000001168 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001170 | ULP-006-000001173 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001176 | ULP-006-000001176 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001259 | ULP-006-000001259 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001307 | ULP-006-000001307 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001345 | ULP-006-000001345 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001398 | ULP-006-000001398 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000001413 | ULP-006-000001413 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001415 | ULP-006-000001415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001417 | ULP-006-000001417 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001426 | ULP-006-000001426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001521 | ULP-006-000001521 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001620 | ULP-006-000001620 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001761 | ULP-006-000001761 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001763 | ULP-006-000001764 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001923 | ULP-006-000001923 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001932 | ULP-006-000001932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000001993 | ULP-006-000001993 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000002178 | ULP-006-000002178 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002345 | ULP-006-000002345 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002356 | ULP-006-000002356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002729 | ULP-006-000002729 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000002736 | ULP-006-000002736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003209 | ULP-006-000003209 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003375 | ULP-006-000003375 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000003936 | ULP-006-000003936 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004665 | ULP-006-000004665 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000004963 | ULP-006-000004963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000005963 | ULP-006-000005963 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000005988 | ULP-006-000005988 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000006426 | ULP-006-000006426 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008374 | ULP-006-000008374 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008636 | ULP-006-000008636 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000008716 | ULP-006-000008716 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009439 | ULP-006-000009439 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009602 | ULP-006-000009602 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000009848 | ULP-006-000009848 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010000 | ULP-006-000010000 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010197 | ULP-006-000010197 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010219 | ULP-006-000010219 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000010346 | ULP-006-000010346 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010421 | ULP-006-000010421 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010425 | ULP-006-000010425 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000010434 | ULP-006-000010434 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011133 | ULP-006-000011133 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000011859 | ULP-006-000011859 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012149 | ULP-006-000012149 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012370 | ULP-006-000012370 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012407 | ULP-006-000012407 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012467 | ULP-006-000012483 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012552 | ULP-006-000012552 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000012698 | ULP-006-000012699 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012708 | ULP-006-000012708 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012750 | ULP-006-000012756 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012816 | ULP-006-000012823 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000012901 | ULP-006-000012901 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013099 | ULP-006-000013099 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013221 | ULP-006-000013221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013298 | ULP-006-000013298 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013307 | ULP-006-000013314 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013354 | ULP-006-000013356 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013392 | ULP-006-000013396 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000013401 | ULP-006-000013401 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013415 | ULP-006-000013415 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013439 | ULP-006-000013442 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013514 | ULP-006-000013514 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013547 | ULP-006-000013550 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013563 | ULP-006-000013563 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013585 | ULP-006-000013585 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013649 | ULP-006-000013652 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013737 | ULP-006-000013737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013779 | ULP-006-000013779 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013784 | ULP-006-000013784 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000013786 | ULP-006-000013786 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013788 | ULP-006-000013788 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013796 | ULP-006-000013803 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013830 | ULP-006-000013833 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013855 | ULP-006-000013855 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013880 | ULP-006-000013881 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013884 | ULP-006-000013884 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013977 | ULP-006-000013977 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000013990 | ULP-006-000013990 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014001 | ULP-006-000014001 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014018 | ULP-006-000014018 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000014020 | ULP-006-000014021 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014102 | ULP-006-000014102 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014221 | ULP-006-000014221 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014545 | ULP-006-000014545 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000014559 | ULP-006-000014560 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015033 | ULP-006-000015033 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015106 | ULP-006-000015106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015642 | ULP-006-000015646 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000015648 | ULP-006-000015675 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016038 | ULP-006-000016038 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000016454 | ULP-006-000016454 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000017136 | ULP-006-000017136 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017864 | ULP-006-000017865 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000017920 | ULP-006-000017921 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000018823 | ULP-006-000018823 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019280 | ULP-006-000019280 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019368 | ULP-006-000019368 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000019725 | ULP-006-000019726 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020059 | ULP-006-000020062 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020103 | ULP-006-000020106 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020215 | ULP-006-000020215 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020244 | ULP-006-000020244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 006 | ULP-006-000020282 | ULP-006-000020282 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020529 | ULP-006-000020532 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000020558 | ULP-006-000020558 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021081 | ULP-006-000021083 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021232 | ULP-006-000021232 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021456 | ULP-006-000021458 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 006 | ULP-006-000021998 | ULP-006-000021999 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000265 | ULP-007-000000265 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000486 | ULP-007-000000486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000000736 | ULP-007-000000736 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000001614 | ULP-007-000001614 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000001971 | ULP-007-000001971 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002324 | ULP-007-000002324 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002326 | ULP-007-000002326 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000002812 | ULP-007-000002812 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003588 | ULP-007-000003588 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000003672 | ULP-007-000003672 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004500 | ULP-007-000004500 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004517 | ULP-007-000004517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004591 | ULP-007-000004591 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004660 | ULP-007-000004660 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004662 | ULP-007-000004662 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000004737 | ULP-007-000004737 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000004869 | ULP-007-000004870 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006144 | ULP-007-000006144 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000006291 | ULP-007-000006295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007411 | ULP-007-000007411 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007418 | ULP-007-000007418 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007476 | ULP-007-000007476 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007491 | ULP-007-000007491 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007499 | ULP-007-000007499 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007503 | ULP-007-000007503 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007562 | ULP-007-000007562 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000007566 | ULP-007-000007566 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007906 | ULP-007-000007906 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007919 | ULP-007-000007919 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000007937 | ULP-007-000007937 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008146 | ULP-007-000008146 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008200 | ULP-007-000008200 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008441 | ULP-007-000008441 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008478 | ULP-007-000008478 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000008650 | ULP-007-000008650 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009351 | ULP-007-000009351 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009353 | ULP-007-000009353 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000009361 | ULP-007-000009361 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009370 | ULP-007-000009371 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009394 | ULP-007-000009394 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000009868 | ULP-007-000009870 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010079 | ULP-007-000010079 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010233 | ULP-007-000010233 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000010258 | ULP-007-000010258 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000011116 | ULP-007-000011117 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012270 | ULP-007-000012273 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000012852 | ULP-007-000012852 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013057 | ULP-007-000013057 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000013085 | ULP-007-000013085 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000013828 | ULP-007-000013828 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014259 | ULP-007-000014259 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014508 | ULP-007-000014508 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014685 | ULP-007-000014689 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014784 | ULP-007-000014784 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014829 | ULP-007-000014830 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014862 | ULP-007-000014863 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014930 | ULP-007-000014932 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014952 | ULP-007-000014954 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000014972 | ULP-007-000014973 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000015065 | ULP-007-000015070 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016295 | ULP-007-000016295 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016378 | ULP-007-000016379 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000016941 | ULP-007-000016941 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017289 | ULP-007-000017290 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017378 | ULP-007-000017379 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017440 | ULP-007-000017440 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017446 | ULP-007-000017446 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017492 | ULP-007-000017492 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017541 | ULP-007-000017541 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000017579 | ULP-007-000017580 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000018030 | ULP-007-000018032 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018119 | ULP-007-000018120 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018135 | ULP-007-000018135 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018154 | ULP-007-000018154 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018228 | ULP-007-000018228 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018244 | ULP-007-000018244 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018306 | ULP-007-000018306 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018639 | ULP-007-000018641 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000018884 | ULP-007-000018886 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019467 | ULP-007-000019473 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019517 | ULP-007-000019517 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019635 | ULP-007-000019635 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019716 | ULP-007-000019717 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019769 | ULP-007-000019777 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019792 | ULP-007-000019792 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019832 | ULP-007-000019840 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019870 | ULP-007-000019870 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000019893 | ULP-007-000019898 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020241 | ULP-007-000020242 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 007 | ULP-007-000020484 | ULP-007-000020486 | USACE; MVD; MVN; CEMVN-PA | Amanda S Jones | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000251 | ULP-008-000000251 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000327 | ULP-008-000000327 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000000567 | ULP-008-000000567 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000767 | ULP-008-000000767 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000815 | ULP-008-000000815 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000847 | ULP-008-000000848 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000850 | ULP-008-000000851 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000000878 | ULP-008-000000878 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001036 | ULP-008-000001036 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001110 | ULP-008-000001110 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001144 | ULP-008-000001144 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001146 | ULP-008-000001147 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001249 | ULP-008-000001249 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000001362 | ULP-008-000001362 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001376 | ULP-008-000001376 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001537 | ULP-008-000001537 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001597 | ULP-008-000001597 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001666 | ULP-008-000001666 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001697 | ULP-008-000001697 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001878 | ULP-008-000001878 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001907 | ULP-008-000001907 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001927 | ULP-008-000001927 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001939 | ULP-008-000001939 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000001984 | ULP-008-000001985 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000002034 | ULP-008-000002034 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002103 | ULP-008-000002103 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002141 | ULP-008-000002141 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002171 | ULP-008-000002171 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002187 | ULP-008-000002187 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002306 | ULP-008-000002306 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002896 | ULP-008-000002896 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002942 | ULP-008-000002942 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000002950 | ULP-008-000002951 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003069 | ULP-008-000003069 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003071 | ULP-008-000003071 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003074 | ULP-008-000003074 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003084 | ULP-008-000003084 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003088 | ULP-008-000003088 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003090 | ULP-008-000003090 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003095 | ULP-008-000003095 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003101 | ULP-008-000003102 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003105 | ULP-008-000003105 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003115 | ULP-008-000003115 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003119 | ULP-008-000003119 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003123 | ULP-008-000003123 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003126 | ULP-008-000003129 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003132 | ULP-008-000003132 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003135 | ULP-008-000003136 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003141 | ULP-008-000003141 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003145 | ULP-008-000003145 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003149 | ULP-008-000003150 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003152 | ULP-008-000003152 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003154 | ULP-008-000003154 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003156 | ULP-008-000003158 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003161 | ULP-008-000003163 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003175 | ULP-008-000003176 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003237 | ULP-008-000003237 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003254 | ULP-008-000003254 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003256 | ULP-008-000003259 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003263 | ULP-008-000003263 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003265 | ULP-008-000003265 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003271 | ULP-008-000003271 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003280 | ULP-008-000003280 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003295 | ULP-008-000003295 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003297 | ULP-008-000003297 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003337 | ULP-008-000003337 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003347 | ULP-008-000003347 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003358 | ULP-008-000003358 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000003366 | ULP-008-000003366 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003489 | ULP-008-000003489 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003567 | ULP-008-000003567 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003664 | ULP-008-000003664 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003704 | ULP-008-000003704 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003755 | ULP-008-000003772 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003807 | ULP-008-000003813 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003928 | ULP-008-000003928 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003955 | ULP-008-000003956 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000003980 | ULP-008-000003982 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004203 | ULP-008-000004209 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004228 | ULP-008-000004228 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004322 | ULP-008-000004323 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004336 | ULP-008-000004336 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004357 | ULP-008-000004358 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004379 | ULP-008-000004379 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004398 | ULP-008-000004398 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004511 | ULP-008-000004514 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004517 | ULP-008-000004517 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004577 | ULP-008-000004577 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004591 | ULP-008-000004591 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004659 | ULP-008-000004659 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000004727 | ULP-008-000004728 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004743 | ULP-008-000004743 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004750 | ULP-008-000004752 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004769 | ULP-008-000004773 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004776 | ULP-008-000004779 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004841 | ULP-008-000004841 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000004884 | ULP-008-000004885 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005002 | ULP-008-000005002 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005064 | ULP-008-000005064 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005069 | ULP-008-000005069 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005124 | ULP-008-000005124 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005149 | ULP-008-000005149 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005196 | ULP-008-000005196 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005202 | ULP-008-000005202 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005338 | ULP-008-000005338 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005379 | ULP-008-000005379 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005417 | ULP-008-000005417 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005478 | ULP-008-000005478 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005505 | ULP-008-000005505 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005560 | ULP-008-000005560 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005562 | ULP-008-000005563 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005602 | ULP-008-000005603 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005647 | ULP-008-000005647 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005649 | ULP-008-000005649 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005654 | ULP-008-000005654 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005662 | ULP-008-000005664 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005666 | ULP-008-000005666 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005691 | ULP-008-000005691 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005710 | ULP-008-000005710 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005753 | ULP-008-000005753 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005762 | ULP-008-000005764 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005789 | ULP-008-000005789 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005793 | ULP-008-000005795 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000005805 | ULP-008-000005805 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005851 | ULP-008-000005851 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005893 | ULP-008-000005893 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005922 | ULP-008-000005922 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005932 | ULP-008-000005933 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005942 | ULP-008-000005942 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005946 | ULP-008-000005947 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005956 | ULP-008-000005956 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000005982 | ULP-008-000005982 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006001 | ULP-008-000006001 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006005 | ULP-008-000006007 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006009 | ULP-008-000006010 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006017 | ULP-008-000006017 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006030 | ULP-008-000006030 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006032 | ULP-008-000006032 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006041 | ULP-008-000006041 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006062 | ULP-008-000006062 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006073 | ULP-008-000006074 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006085 | ULP-008-000006085 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006093 | ULP-008-000006093 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006097 | ULP-008-000006097 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006104 | ULP-008-000006104 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006107 | ULP-008-000006107 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006112 | ULP-008-000006113 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006121 | ULP-008-000006121 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006152 | ULP-008-000006152 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006200 | ULP-008-000006200 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006207 | ULP-008-000006209 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006242 | ULP-008-000006242 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006248 | ULP-008-000006250 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006258 | ULP-008-000006258 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006260 | ULP-008-000006260 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| ULP | 008 | ULP-008-000006274 | ULP-008-000006274 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 008 | ULP-008-000006276 | ULP-008-000006291 | USACE; MVD; MVN; CEMVN-PA | Rene G Poche | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Public Affairs Office |
| XLP | 013 | XLP-013-000000536 | XLP-013-000000536 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000601 | XLP-013-000000601 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000900 | XLP-013-000000901 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000000920 | XLP-013-000000920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001298 | XLP-013-000001299 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001336 | XLP-013-000001336 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001338 | XLP-013-000001338 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001476 | XLP-013-000001477 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001559 | XLP-013-000001559 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000001735 | XLP-013-000001735 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000001886 | XLP-013-000001886 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000002626 | XLP-013-000002626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003283 | XLP-013-000003283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000003548 | XLP-013-000003548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000004278 | XLP-013-000004278 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005023 | XLP-013-000005023 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005541 | XLP-013-000005545 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005735 | XLP-013-000005735 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005867 | XLP-013-000005867 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000005915 | XLP-013-000005915 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006044 | XLP-013-000006044 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006048 | XLP-013-000006048 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006075 | XLP-013-000006075 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006136 | XLP-013-000006136 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006161 | XLP-013-000006161 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006248 | XLP-013-000006248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006277 | XLP-013-000006277 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006299 | XLP-013-000006299 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006457 | XLP-013-000006457 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006548 | XLP-013-000006548 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006573 | XLP-013-000006573 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006584 | XLP-013-000006584 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000006600 | XLP-013-000006600 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006712 | XLP-013-000006712 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006801 | XLP-013-000006801 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006824 | XLP-013-000006824 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006907 | XLP-013-000006907 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000006982 | XLP-013-000006982 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007015 | XLP-013-000007015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007067 | XLP-013-000007067 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007247 | XLP-013-000007247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007269 | XLP-013-000007269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007294 | XLP-013-000007294 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000007324 | XLP-013-000007324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007381 | XLP-013-000007382 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007406 | XLP-013-000007406 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007483 | XLP-013-000007483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007719 | XLP-013-000007719 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007759 | XLP-013-000007759 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007779 | XLP-013-000007779 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007828 | XLP-013-000007828 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007949 | XLP-013-000007949 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007987 | XLP-013-000007987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000007992 | XLP-013-000007992 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000008089 | XLP-013-000008089 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008323 | XLP-013-000008323 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008329 | XLP-013-000008329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008338 | XLP-013-000008338 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008904 | XLP-013-000008904 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008914 | XLP-013-000008914 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000008933 | XLP-013-000008933 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009257 | XLP-013-000009257 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009501 | XLP-013-000009501 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009682 | XLP-013-000009682 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000009991 | XLP-013-000009991 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000010015 | XLP-013-000010015 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010025 | XLP-013-000010025 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010099 | XLP-013-000010099 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000010371 | XLP-013-000010371 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000012409 | XLP-013-000012410 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013624 | XLP-013-000013625 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000013728 | XLP-013-000013728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014053 | XLP-013-000014053 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014056 | XLP-013-000014056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014078 | XLP-013-000014080 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014203 | XLP-013-000014203 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000014420 | XLP-013-000014421 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014438 | XLP-013-000014439 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014476 | XLP-013-000014476 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014493 | XLP-013-000014493 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014553 | XLP-013-000014553 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014650 | XLP-013-000014653 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000014811 | XLP-013-000014811 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015231 | XLP-013-000015231 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015951 | XLP-013-000015952 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000015954 | XLP-013-000015984 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016216 | XLP-013-000016216 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000016620 | XLP-013-000016620 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016623 | XLP-013-000016623 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016638 | XLP-013-000016638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016650 | XLP-013-000016650 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000016705 | XLP-013-000016705 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017140 | XLP-013-000017140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000017775 | XLP-013-000017777 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018013 | XLP-013-000018013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018099 | XLP-013-000018100 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018109 | XLP-013-000018109 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018112 | XLP-013-000018112 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018180 | XLP-013-000018181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018270 | XLP-013-000018270 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018316 | XLP-013-000018316 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018350 | XLP-013-000018351 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018416 | XLP-013-000018417 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018502 | XLP-013-000018502 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018523 | XLP-013-000018524 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018633 | XLP-013-000018633 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018735 | XLP-013-000018735 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018783 | XLP-013-000018783 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018885 | XLP-013-000018885 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018893 | XLP-013-000018893 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000018940 | XLP-013-000018940 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019132 | XLP-013-000019132 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019134 | XLP-013-000019137 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019140 | XLP-013-000019140 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019158 | XLP-013-000019158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019199 | XLP-013-000019201 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019225 | XLP-013-000019225 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019329 | XLP-013-000019329 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019428 | XLP-013-000019428 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019444 | XLP-013-000019444 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000019474 | XLP-013-000019474 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019510 | XLP-013-000019510 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019532 | XLP-013-000019532 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019546 | XLP-013-000019546 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019647 | XLP-013-000019647 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000019769 | XLP-013-000019769 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020078 | XLP-013-000020087 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020118 | XLP-013-000020118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020121 | XLP-013-000020121 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020145 | XLP-013-000020145 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020147 | XLP-013-000020147 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000020217 | XLP-013-000020217 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020408 | XLP-013-000020409 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020500 | XLP-013-000020501 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020533 | XLP-013-000020533 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000020538 | XLP-013-000020538 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021357 | XLP-013-000021357 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021461 | XLP-013-000021461 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021566 | XLP-013-000021566 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000021987 | XLP-013-000021987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022056 | XLP-013-000022056 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022092 | XLP-013-000022092 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000022134 | XLP-013-000022134 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022232 | XLP-013-000022247 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022299 | XLP-013-000022299 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022341 | XLP-013-000022341 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000022758 | XLP-013-000022758 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023541 | XLP-013-000023541 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000023618 | XLP-013-000023618 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 013 | XLP-013-000024517 | XLP-013-000024517 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000062 | XLP-014-000000062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000071 | XLP-014-000000071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000088 | XLP-014-000000088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000094 | XLP-014-000000095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000105 | XLP-014-000000111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000113 | XLP-014-000000114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000124 | XLP-014-000000124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000199 | XLP-014-000000199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000201 | XLP-014-000000201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000203 | XLP-014-000000206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000363 | XLP-014-000000363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000373 | XLP-014-000000374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000392 | XLP-014-000000393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000403 | XLP-014-000000404 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000409 | XLP-014-000000409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000416 | XLP-014-000000417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000419 | XLP-014-000000419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000422 | XLP-014-000000423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000427 | XLP-014-000000434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000474 | XLP-014-000000474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000499 | XLP-014-000000501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000541 | XLP-014-000000541 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000551 | XLP-014-000000554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000573 | XLP-014-000000574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000591 | XLP-014-000000591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000000606 | XLP-014-000000608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000661 | XLP-014-000000661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000712 | XLP-014-000000712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000728 | XLP-014-000000731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000798 | XLP-014-000000798 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000848 | XLP-014-000000848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000882 | XLP-014-000000882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000921 | XLP-014-000000921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000000936 | XLP-014-000000936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001060 | XLP-014-000001060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001121 | XLP-014-000001121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001230 | XLP-014-000001230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001330 | XLP-014-000001330 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001382 | XLP-014-000001382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001414 | XLP-014-000001414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001501 | XLP-014-000001501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001613 | XLP-014-000001614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001643 | XLP-014-000001643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001673 | XLP-014-000001673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001727 | XLP-014-000001727 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001763 | XLP-014-000001763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001776 | XLP-014-000001776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000001784 | XLP-014-000001784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001855 | XLP-014-000001855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000001884 | XLP-014-000001884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002095 | XLP-014-000002095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002123 | XLP-014-000002124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002140 | XLP-014-000002141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002223 | XLP-014-000002223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002226 | XLP-014-000002226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002290 | XLP-014-000002290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002373 | XLP-014-000002373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002427 | XLP-014-000002427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002437 | XLP-014-000002437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002480 | XLP-014-000002480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002499 | XLP-014-000002499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002524 | XLP-014-000002524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002534 | XLP-014-000002534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002664 | XLP-014-000002664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002698 | XLP-014-000002698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002731 | XLP-014-000002731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002770 | XLP-014-000002770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002794 | XLP-014-000002794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002815 | XLP-014-000002815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000002864 | XLP-014-000002864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002877 | XLP-014-000002877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002895 | XLP-014-000002895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002903 | XLP-014-000002903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002909 | XLP-014-000002909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000002932 | XLP-014-000002932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003009 | XLP-014-000003009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003184 | XLP-014-000003184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003193 | XLP-014-000003193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003242 | XLP-014-000003242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003359 | XLP-014-000003359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003380 | XLP-014-000003381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003418 | XLP-014-000003418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003426 | XLP-014-000003426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003438 | XLP-014-000003438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003442 | XLP-014-000003442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003527 | XLP-014-000003527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003536 | XLP-014-000003536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003633 | XLP-014-000003633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003671 | XLP-014-000003671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003694 | XLP-014-000003694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003723 | XLP-014-000003723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000003738 | XLP-014-000003738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003778 | XLP-014-000003778 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003870 | XLP-014-000003870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003885 | XLP-014-000003886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003893 | XLP-014-000003894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003901 | XLP-014-000003901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003910 | XLP-014-000003911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003968 | XLP-014-000003968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000003974 | XLP-014-000003974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004066 | XLP-014-000004066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004074 | XLP-014-000004074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004078 | XLP-014-000004078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004161 | XLP-014-000004161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004170 | XLP-014-000004170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004178 | XLP-014-000004178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004211 | XLP-014-000004211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004255 | XLP-014-000004255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004269 | XLP-014-000004269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004293 | XLP-014-000004293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004298 | XLP-014-000004299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004316 | XLP-014-000004316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004416 | XLP-014-000004416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004497 | XLP-014-000004497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004522 | XLP-014-000004522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004529 | XLP-014-000004529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004542 | XLP-014-000004543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004574 | XLP-014-000004574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004607 | XLP-014-000004607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004612 | XLP-014-000004612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004679 | XLP-014-000004679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004688 | XLP-014-000004689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004702 | XLP-014-000004702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004722 | XLP-014-000004722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000004743 | XLP-014-000004743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004762 | XLP-014-000004763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004771 | XLP-014-000004771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004821 | XLP-014-000004821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004843 | XLP-014-000004843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004876 | XLP-014-000004876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004882 | XLP-014-000004884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004894 | XLP-014-000004894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004896 | XLP-014-000004896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000004902 | XLP-014-000004902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005000 | XLP-014-000005000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005021 | XLP-014-000005021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005034 | XLP-014-000005034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005054 | XLP-014-000005055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005060 | XLP-014-000005060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005067 | XLP-014-000005067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005096 | XLP-014-000005096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005120 | XLP-014-000005120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005146 | XLP-014-000005146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005163 | XLP-014-000005163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005169 | XLP-014-000005169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005206 | XLP-014-000005206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005214 | XLP-014-000005214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005238 | XLP-014-000005238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005240 | XLP-014-000005241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005263 | XLP-014-000005263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005297 | XLP-014-000005297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005308 | XLP-014-000005308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005329 | XLP-014-000005329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005362 | XLP-014-000005362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005367 | XLP-014-000005367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005375 | XLP-014-000005375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005391 | XLP-014-000005391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005432 | XLP-014-000005432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005436 | XLP-014-000005436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005440 | XLP-014-000005441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005445 | XLP-014-000005445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005448 | XLP-014-000005448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005469 | XLP-014-000005469 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005471 | XLP-014-000005471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005501 | XLP-014-000005501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005792 | XLP-014-000005792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005794 | XLP-014-000005794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005809 | XLP-014-000005809 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000005827 | XLP-014-000005827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005854 | XLP-014-000005854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005870 | XLP-014-000005871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005896 | XLP-014-000005896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005916 | XLP-014-000005917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000005931 | XLP-014-000005931 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006014 | XLP-014-000006015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006098 | XLP-014-000006098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006165 | XLP-014-000006176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006191 | XLP-014-000006191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006193 | XLP-014-000006193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG
In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006215 | XLP-014-000006215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006230 | XLP-014-000006230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006279 | XLP-014-000006285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006343 | XLP-014-000006343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006370 | XLP-014-000006370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006417 | XLP-014-000006417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006492 | XLP-014-000006492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006505 | XLP-014-000006505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006513 | XLP-014-000006513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006548 | XLP-014-000006548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006550 | XLP-014-000006551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006553 | XLP-014-000006553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006565 | XLP-014-000006565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006587 | XLP-014-000006587 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006621 | XLP-014-000006621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006623 | XLP-014-000006623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006653 | XLP-014-000006653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006657 | XLP-014-000006658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006714 | XLP-014-000006714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006728 | XLP-014-000006729 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006763 | XLP-014-000006764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006783 | XLP-014-000006784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000006887 | XLP-014-000006887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006891 | XLP-014-000006891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006920 | XLP-014-000006920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000006992 | XLP-014-000006992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007057 | XLP-014-000007057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007072 | XLP-014-000007072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007074 | XLP-014-000007074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007122 | XLP-014-000007122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007142 | XLP-014-000007145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007151 | XLP-014-000007151 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007176 | XLP-014-000007176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007179 | XLP-014-000007179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007187 | XLP-014-000007187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007215 | XLP-014-000007216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007231 | XLP-014-000007231 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007239 | XLP-014-000007239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007243 | XLP-014-000007243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007264 | XLP-014-000007265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007303 | XLP-014-000007303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007323 | XLP-014-000007324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007380 | XLP-014-000007380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007422 | XLP-014-000007427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007446 | XLP-014-000007451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007459 | XLP-014-000007460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007474 | XLP-014-000007475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007532 | XLP-014-000007532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007562 | XLP-014-000007562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007577 | XLP-014-000007577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007580 | XLP-014-000007580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007600 | XLP-014-000007600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007688 | XLP-014-000007689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007704 | XLP-014-000007704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007719 | XLP-014-000007719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000007723 | XLP-014-000007723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007766 | XLP-014-000007772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007856 | XLP-014-000007856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007937 | XLP-014-000007937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000007980 | XLP-014-000007980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008011 | XLP-014-000008012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008031 | XLP-014-000008031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008039 | XLP-014-000008042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008048 | XLP-014-000008049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008054 | XLP-014-000008055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008074 | XLP-014-000008074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008078 | XLP-014-000008079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008092 | XLP-014-000008092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008097 | XLP-014-000008097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008130 | XLP-014-000008130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008157 | XLP-014-000008157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008172 | XLP-014-000008173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008199 | XLP-014-000008200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008215 | XLP-014-000008215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008246 | XLP-014-000008246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008272 | XLP-014-000008272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008289 | XLP-014-000008289 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008292 | XLP-014-000008292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008315 | XLP-014-000008318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008329 | XLP-014-000008329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008338 | XLP-014-000008339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008346 | XLP-014-000008346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008385 | XLP-014-000008385 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008391 | XLP-014-000008391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008393 | XLP-014-000008394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008399 | XLP-014-000008401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008441 | XLP-014-000008441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008444 | XLP-014-000008445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008453 | XLP-014-000008455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008467 | XLP-014-000008477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008500 | XLP-014-000008503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008507 | XLP-014-000008507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008518 | XLP-014-000008518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008526 | XLP-014-000008526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008573 | XLP-014-000008574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008596 | XLP-014-000008597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008607 | XLP-014-000008607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008619 | XLP-014-000008619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008623 | XLP-014-000008623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008663 | XLP-014-000008663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008670 | XLP-014-000008673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008689 | XLP-014-000008689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008693 | XLP-014-000008693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008711 | XLP-014-000008711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008732 | XLP-014-000008734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008737 | XLP-014-000008738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008752 | XLP-014-000008752 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008758 | XLP-014-000008758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008762 | XLP-014-000008767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008781 | XLP-014-000008782 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008805 | XLP-014-000008805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008815 | XLP-014-000008817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008821 | XLP-014-000008822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008828 | XLP-014-000008828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008833 | XLP-014-000008833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008847 | XLP-014-000008847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008849 | XLP-014-000008850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008884 | XLP-014-000008889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008891 | XLP-014-000008891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008901 | XLP-014-000008902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008904 | XLP-014-000008904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000008951 | XLP-014-000008952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008967 | XLP-014-000008968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008971 | XLP-014-000008974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008976 | XLP-014-000008977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008979 | XLP-014-000008980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000008989 | XLP-014-000008990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009019 | XLP-014-000009020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009027 | XLP-014-000009029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009031 | XLP-014-000009038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009061 | XLP-014-000009061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009069 | XLP-014-000009069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009084 | XLP-014-000009084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009086 | XLP-014-000009086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009121 | XLP-014-000009122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009127 | XLP-014-000009129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009132 | XLP-014-000009132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009147 | XLP-014-000009148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009153 | XLP-014-000009154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009201 | XLP-014-000009201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009204 | XLP-014-000009206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009239 | XLP-014-000009239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009249 | XLP-014-000009249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009261 | XLP-014-000009261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009285 | XLP-014-000009285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009293 | XLP-014-000009293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009325 | XLP-014-000009325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009333 | XLP-014-000009333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009383 | XLP-014-000009383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009389 | XLP-014-000009389 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009624 | XLP-014-000009624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009660 | XLP-014-000009660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009714 | XLP-014-000009714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009760 | XLP-014-000009761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000009765 | XLP-014-000009765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000009840 | XLP-014-000009840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010038 | XLP-014-000010038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010069 | XLP-014-000010069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010082 | XLP-014-000010082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010085 | XLP-014-000010085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010137 | XLP-014-000010137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010161 | XLP-014-000010161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010182 | XLP-014-000010182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010277 | XLP-014-000010277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010302 | XLP-014-000010302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010360 | XLP-014-000010360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010380 | XLP-014-000010380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010396 | XLP-014-000010397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010643 | XLP-014-000010643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010646 | XLP-014-000010646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010663 | XLP-014-000010663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010766 | XLP-014-000010766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010868 | XLP-014-000010868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010874 | XLP-014-000010874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010879 | XLP-014-000010879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000010904 | XLP-014-000010904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000010922 | XLP-014-000010922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011001 | XLP-014-000011002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011016 | XLP-014-000011017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011022 | XLP-014-000011022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011089 | XLP-014-000011089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011206 | XLP-014-000011206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011234 | XLP-014-000011234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011280 | XLP-014-000011280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011315 | XLP-014-000011315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011488 | XLP-014-000011488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011491 | XLP-014-000011491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000011586 | XLP-014-000011586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011685 | XLP-014-000011685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011698 | XLP-014-000011698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011761 | XLP-014-000011762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011831 | XLP-014-000011832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011851 | XLP-014-000011852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011915 | XLP-014-000011915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000011988 | XLP-014-000011988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012061 | XLP-014-000012061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012133 | XLP-014-000012133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012200 | XLP-014-000012200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012208 | XLP-014-000012208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012216 | XLP-014-000012216 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012227 | XLP-014-000012227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012268 | XLP-014-000012268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012292 | XLP-014-000012292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012318 | XLP-014-000012319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012337 | XLP-014-000012337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012397 | XLP-014-000012397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012400 | XLP-014-000012400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012410 | XLP-014-000012410 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012418 | XLP-014-000012418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012492 | XLP-014-000012492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012538 | XLP-014-000012538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012559 | XLP-014-000012559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012565 | XLP-014-000012565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012568 | XLP-014-000012568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012570 | XLP-014-000012571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012593 | XLP-014-000012593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012595 | XLP-014-000012595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012597 | XLP-014-000012605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012612 | XLP-014-000012612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012663 | XLP-014-000012663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 014 | XLP-014-000012698 | XLP-014-000012702 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012711 | XLP-014-000012711 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012720 | XLP-014-000012720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012734 | XLP-014-000012734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012742 | XLP-014-000012742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012921 | XLP-014-000012923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012929 | XLP-014-000012930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012987 | XLP-014-000012987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 014 | XLP-014-000012992 | XLP-014-000012992 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000140 | XLP-017-000000140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000158 | XLP-017-000000158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000177 | XLP-017-000000177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000222 | XLP-017-000000222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000320 | XLP-017-000000320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000496 | XLP-017-000000496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000500 | XLP-017-000000500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000667 | XLP-017-000000667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000670 | XLP-017-000000670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000686 | XLP-017-000000686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000708 | XLP-017-000000708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000715 | XLP-017-000000716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000718 | XLP-017-000000718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000000889 | XLP-017-000000889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000935 | XLP-017-000000935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000000939 | XLP-017-000000939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001112 | XLP-017-000001112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001120 | XLP-017-000001120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001230 | XLP-017-000001230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001271 | XLP-017-000001271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001299 | XLP-017-000001299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001341 | XLP-017-000001341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001407 | XLP-017-000001407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001451 | XLP-017-000001451 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001468 | XLP-017-000001468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001472 | XLP-017-000001472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001489 | XLP-017-000001489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001513 | XLP-017-000001513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001566 | XLP-017-000001566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001575 | XLP-017-000001575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001586 | XLP-017-000001586 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001589 | XLP-017-000001589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001606 | XLP-017-000001609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001625 | XLP-017-000001625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001630 | XLP-017-000001630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001635 | XLP-017-000001635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001643 | XLP-017-000001643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001646 | XLP-017-000001646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001652 | XLP-017-000001652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001668 | XLP-017-000001668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001670 | XLP-017-000001670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001691 | XLP-017-000001691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001719 | XLP-017-000001719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001742 | XLP-017-000001742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001770 | XLP-017-000001770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001775 | XLP-017-000001775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001780 | XLP-017-000001780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001826 | XLP-017-000001826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001828 | XLP-017-000001828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001866 | XLP-017-000001866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001878 | XLP-017-000001878 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001907 | XLP-017-000001907 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001921 | XLP-017-000001921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001940 | XLP-017-000001940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001964 | XLP-017-000001964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001981 | XLP-017-000001981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000001985 | XLP-017-000001985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000001990 | XLP-017-000001990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002025 | XLP-017-000002025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002063 | XLP-017-000002063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002109 | XLP-017-000002109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002139 | XLP-017-000002139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002186 | XLP-017-000002186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002220 | XLP-017-000002220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002226 | XLP-017-000002226 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002263 | XLP-017-000002263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002313 | XLP-017-000002313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002696 | XLP-017-000002696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000002771 | XLP-017-000002771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002859 | XLP-017-000002860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002868 | XLP-017-000002868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000002973 | XLP-017-000002975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003023 | XLP-017-000003027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003109 | XLP-017-000003110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003120 | XLP-017-000003120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003134 | XLP-017-000003134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003137 | XLP-017-000003137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003362 | XLP-017-000003363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003432 | XLP-017-000003433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003435 | XLP-017-000003435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003518 | XLP-017-000003519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003553 | XLP-017-000003553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003638 | XLP-017-000003643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003645 | XLP-017-000003660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003695 | XLP-017-000003706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003759 | XLP-017-000003759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003792 | XLP-017-000003792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003834 | XLP-017-000003836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003838 | XLP-017-000003839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000003868 | XLP-017-000003870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000003983 | XLP-017-000003984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004147 | XLP-017-000004147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004319 | XLP-017-000004319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004332 | XLP-017-000004332 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004365 | XLP-017-000004365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004414 | XLP-017-000004414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004430 | XLP-017-000004430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004521 | XLP-017-000004521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004577 | XLP-017-000004577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004623 | XLP-017-000004623 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004688 | XLP-017-000004688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000004728 | XLP-017-000004728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004834 | XLP-017-000004834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004868 | XLP-017-000004868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000004942 | XLP-017-000004942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005018 | XLP-017-000005018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005027 | XLP-017-000005027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005041 | XLP-017-000005041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005086 | XLP-017-000005086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005125 | XLP-017-000005125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005207 | XLP-017-000005207 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005245 | XLP-017-000005245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005322 | XLP-017-000005322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005392 | XLP-017-000005392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005430 | XLP-017-000005430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005484 | XLP-017-000005484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005486 | XLP-017-000005486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005502 | XLP-017-000005502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005527 | XLP-017-000005528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005592 | XLP-017-000005592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005609 | XLP-017-000005609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005645 | XLP-017-000005645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005664 | XLP-017-000005666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000005741 | XLP-017-000005741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005764 | XLP-017-000005764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005827 | XLP-017-000005827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005860 | XLP-017-000005860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000005986 | XLP-017-000005986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006001 | XLP-017-000006001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006047 | XLP-017-000006047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006063 | XLP-017-000006063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006114 | XLP-017-000006114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006123 | XLP-017-000006123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006133 | XLP-017-000006133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006249 | XLP-017-000006249 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006276 | XLP-017-000006276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006278 | XLP-017-000006279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006326 | XLP-017-000006326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006393 | XLP-017-000006393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006398 | XLP-017-000006398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006401 | XLP-017-000006401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006462 | XLP-017-000006462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006464 | XLP-017-000006464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006504 | XLP-017-000006504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006509 | XLP-017-000006509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000006544 | XLP-017-000006544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006572 | XLP-017-000006572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006649 | XLP-017-000006649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006651 | XLP-017-000006651 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006653 | XLP-017-000006653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006687 | XLP-017-000006687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006696 | XLP-017-000006696 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006761 | XLP-017-000006761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000006879 | XLP-017-000006879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007021 | XLP-017-000007022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007036 | XLP-017-000007036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000007053 | XLP-017-000007053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007086 | XLP-017-000007086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007227 | XLP-017-000007227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007343 | XLP-017-000007343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007358 | XLP-017-000007358 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007360 | XLP-017-000007360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007643 | XLP-017-000007643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007835 | XLP-017-000007835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007840 | XLP-017-000007840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007857 | XLP-017-000007857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000007909 | XLP-017-000007909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008014 | XLP-017-000008014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008045 | XLP-017-000008045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008153 | XLP-017-000008153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008192 | XLP-017-000008192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008237 | XLP-017-000008238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008448 | XLP-017-000008448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008494 | XLP-017-000008494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008508 | XLP-017-000008508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008514 | XLP-017-000008514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008539 | XLP-017-000008539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008581 | XLP-017-000008581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008602 | XLP-017-000008602 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008654 | XLP-017-000008657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008664 | XLP-017-000008664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008666 | XLP-017-000008666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008682 | XLP-017-000008684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008695 | XLP-017-000008695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008746 | XLP-017-000008746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008760 | XLP-017-000008760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008778 | XLP-017-000008780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008819 | XLP-017-000008819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008821 | XLP-017-000008821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008834 | XLP-017-000008834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008836 | XLP-017-000008836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008840 | XLP-017-000008840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008848 | XLP-017-000008848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008857 | XLP-017-000008857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008868 | XLP-017-000008868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008876 | XLP-017-000008876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008878 | XLP-017-000008879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008890 | XLP-017-000008890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008892 | XLP-017-000008892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008897 | XLP-017-000008897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000008914 | XLP-017-000008914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008918 | XLP-017-000008918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008921 | XLP-017-000008921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008954 | XLP-017-000008954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008958 | XLP-017-000008958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008963 | XLP-017-000008963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008986 | XLP-017-000008989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000008996 | XLP-017-000008996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009006 | XLP-017-000009009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009032 | XLP-017-000009032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009038 | XLP-017-000009038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009053 | XLP-017-000009053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009083 | XLP-017-000009083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009087 | XLP-017-000009087 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009098 | XLP-017-000009098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009109 | XLP-017-000009109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009133 | XLP-017-000009133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009145 | XLP-017-000009145 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009154 | XLP-017-000009154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009156 | XLP-017-000009156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009168 | XLP-017-000009168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009198 | XLP-017-000009198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009204 | XLP-017-000009204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009224 | XLP-017-000009224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009413 | XLP-017-000009413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009443 | XLP-017-000009443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009445 | XLP-017-000009447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009476 | XLP-017-000009477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009507 | XLP-017-000009523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009543 | XLP-017-000009545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009561 | XLP-017-000009562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009605 | XLP-017-000009607 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009631 | XLP-017-000009631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009638 | XLP-017-000009638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009645 | XLP-017-000009645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009682 | XLP-017-000009682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009742 | XLP-017-000009742 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009744 | XLP-017-000009744 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009747 | XLP-017-000009747 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009753 | XLP-017-000009753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009771 | XLP-017-000009779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009781 | XLP-017-000009791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009808 | XLP-017-000009808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009822 | XLP-017-000009822 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000009913 | XLP-017-000009913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009924 | XLP-017-000009926 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000009977 | XLP-017-000009977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010130 | XLP-017-000010133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010135 | XLP-017-000010135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010140 | XLP-017-000010140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010162 | XLP-017-000010162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010186 | XLP-017-000010188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010193 | XLP-017-000010193 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010223 | XLP-017-000010223 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010225 | XLP-017-000010240 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010261 | XLP-017-000010261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010325 | XLP-017-000010328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010331 | XLP-017-000010335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010337 | XLP-017-000010343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010345 | XLP-017-000010345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010347 | XLP-017-000010347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010349 | XLP-017-000010349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010352 | XLP-017-000010352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010357 | XLP-017-000010374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010383 | XLP-017-000010383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010407 | XLP-017-000010407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010445 | XLP-017-000010445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010459 | XLP-017-000010460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010465 | XLP-017-000010465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010482 | XLP-017-000010482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010484 | XLP-017-000010499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010530 | XLP-017-000010530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010579 | XLP-017-000010579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010618 | XLP-017-000010626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010650 | XLP-017-000010650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010670 | XLP-017-000010670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010679 | XLP-017-000010679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000010693 | XLP-017-000010693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010701 | XLP-017-000010701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010735 | XLP-017-000010735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010750 | XLP-017-000010750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010752 | XLP-017-000010753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010769 | XLP-017-000010770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010872 | XLP-017-000010873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010884 | XLP-017-000010886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010907 | XLP-017-000010909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010920 | XLP-017-000010927 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000010929 | XLP-017-000010936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011100 | XLP-017-000011100 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011104 | XLP-017-000011104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011106 | XLP-017-000011117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011119 | XLP-017-000011121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011124 | XLP-017-000011125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011204 | XLP-017-000011206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011214 | XLP-017-000011217 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011220 | XLP-017-000011220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011239 | XLP-017-000011241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011252 | XLP-017-000011253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011263 | XLP-017-000011263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011265 | XLP-017-000011265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011297 | XLP-017-000011297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011301 | XLP-017-000011302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011339 | XLP-017-000011339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011413 | XLP-017-000011413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011418 | XLP-017-000011418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011428 | XLP-017-000011429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011459 | XLP-017-000011459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011461 | XLP-017-000011461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011511 | XLP-017-000011511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011515 | XLP-017-000011515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000011539 | XLP-017-000011539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011544 | XLP-017-000011544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011568 | XLP-017-000011569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011685 | XLP-017-000011685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011791 | XLP-017-000011791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011835 | XLP-017-000011837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011856 | XLP-017-000011856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011886 | XLP-017-000011887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011928 | XLP-017-000011929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011972 | XLP-017-000011972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000011997 | XLP-017-000012003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012007 | XLP-017-000012007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012046 | XLP-017-000012046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012191 | XLP-017-000012191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012214 | XLP-017-000012214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012218 | XLP-017-000012218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012307 | XLP-017-000012307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012398 | XLP-017-000012398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012620 | XLP-017-000012620 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012629 | XLP-017-000012629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012636 | XLP-017-000012636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012667 | XLP-017-000012667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000012756 | XLP-017-000012756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012770 | XLP-017-000012770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012802 | XLP-017-000012802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012813 | XLP-017-000012813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012821 | XLP-017-000012821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012925 | XLP-017-000012925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012957 | XLP-017-000012957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012967 | XLP-017-000012967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000012983 | XLP-017-000012983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013038 | XLP-017-000013038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013118 | XLP-017-000013118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013303 | XLP-017-000013303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013307 | XLP-017-000013307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013383 | XLP-017-000013383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013455 | XLP-017-000013455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013512 | XLP-017-000013512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013674 | XLP-017-000013674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013732 | XLP-017-000013732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013766 | XLP-017-000013766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013787 | XLP-017-000013787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013816 | XLP-017-000013816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013857 | XLP-017-000013857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000013864 | XLP-017-000013864 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013867 | XLP-017-000013867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013869 | XLP-017-000013869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013915 | XLP-017-000013915 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013922 | XLP-017-000013922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000013995 | XLP-017-000013995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014009 | XLP-017-000014009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014011 | XLP-017-000014011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014031 | XLP-017-000014031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014099 | XLP-017-000014099 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014101 | XLP-017-000014101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000014110 | XLP-017-000014110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014206 | XLP-017-000014206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014257 | XLP-017-000014257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014274 | XLP-017-000014274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014474 | XLP-017-000014474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014730 | XLP-017-000014730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014891 | XLP-017-000014891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014894 | XLP-017-000014894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000014896 | XLP-017-000014896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015009 | XLP-017-000015009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015024 | XLP-017-000015024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015039 | XLP-017-000015039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015064 | XLP-017-000015064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015076 | XLP-017-000015076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015083 | XLP-017-000015083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015089 | XLP-017-000015089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015118 | XLP-017-000015118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015191 | XLP-017-000015191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015250 | XLP-017-000015250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015319 | XLP-017-000015319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015357 | XLP-017-000015357 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015407 | XLP-017-000015407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015409 | XLP-017-000015409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015416 | XLP-017-000015416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015521 | XLP-017-000015522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015533 | XLP-017-000015533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015535 | XLP-017-000015535 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015560 | XLP-017-000015560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015564 | XLP-017-000015564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015675 | XLP-017-000015675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015819 | XLP-017-000015819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015852 | XLP-017-000015852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000015898 | XLP-017-000015898 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000015938 | XLP-017-000015939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016061 | XLP-017-000016061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016092 | XLP-017-000016093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016111 | XLP-017-000016111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016121 | XLP-017-000016124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016213 | XLP-017-000016213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016221 | XLP-017-000016221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016250 | XLP-017-000016250 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016254 | XLP-017-000016254 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016409 | XLP-017-000016409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016411 | XLP-017-000016412 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016426 | XLP-017-000016427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016548 | XLP-017-000016548 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016569 | XLP-017-000016569 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016690 | XLP-017-000016691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016710 | XLP-017-000016710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016740 | XLP-017-000016740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016746 | XLP-017-000016746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016798 | XLP-017-000016801 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016877 | XLP-017-000016877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016886 | XLP-017-000016886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016942 | XLP-017-000016942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016944 | XLP-017-000016944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000016946 | XLP-017-000016946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017112 | XLP-017-000017112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017134 | XLP-017-000017134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017191 | XLP-017-000017191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017234 | XLP-017-000017234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017266 | XLP-017-000017270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017287 | XLP-017-000017287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017299 | XLP-017-000017300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017326 | XLP-017-000017326 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017362 | XLP-017-000017363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017459 | XLP-017-000017459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017474 | XLP-017-000017475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017483 | XLP-017-000017483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017511 | XLP-017-000017511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017527 | XLP-017-000017527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017529 | XLP-017-000017529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017630 | XLP-017-000017630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017800 | XLP-017-000017800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017840 | XLP-017-000017842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017844 | XLP-017-000017844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017889 | XLP-017-000017889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000017901 | XLP-017-000017901 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017909 | XLP-017-000017911 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017922 | XLP-017-000017925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017935 | XLP-017-000017935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017938 | XLP-017-000017938 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017959 | XLP-017-000017959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017963 | XLP-017-000017963 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000017980 | XLP-017-000017980 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018016 | XLP-017-000018016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018018 | XLP-017-000018018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018030 | XLP-017-000018031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018096 | XLP-017-000018096 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018126 | XLP-017-000018126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018154 | XLP-017-000018155 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018168 | XLP-017-000018170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018183 | XLP-017-000018184 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018206 | XLP-017-000018206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018266 | XLP-017-000018269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018293 | XLP-017-000018293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018295 | XLP-017-000018295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018297 | XLP-017-000018298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018310 | XLP-017-000018310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018349 | XLP-017-000018349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018390 | XLP-017-000018390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018395 | XLP-017-000018395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018447 | XLP-017-000018447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018449 | XLP-017-000018454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018456 | XLP-017-000018456 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018458 | XLP-017-000018461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018513 | XLP-017-000018513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018533 | XLP-017-000018534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018551 | XLP-017-000018551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018601 | XLP-017-000018601 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000018612 | XLP-017-000018612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018639 | XLP-017-000018639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018641 | XLP-017-000018641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018662 | XLP-017-000018662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018672 | XLP-017-000018672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018674 | XLP-017-000018675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018769 | XLP-017-000018769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018777 | XLP-017-000018777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 017 | XLP-017-000018804 | XLP-017-000018815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000047 | XLP-018-000000047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000060 | XLP-018-000000060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000101 | XLP-018-000000101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000174 | XLP-018-000000174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000198 | XLP-018-000000198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000208 | XLP-018-000000211 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000215 | XLP-018-000000215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000220 | XLP-018-000000220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000235 | XLP-018-000000235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000241 | XLP-018-000000241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000256 | XLP-018-000000256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000275 | XLP-018-000000275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000281 | XLP-018-000000281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000306 | XLP-018-000000306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000313 | XLP-018-000000313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000325 | XLP-018-000000325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000348 | XLP-018-000000348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000359 | XLP-018-000000359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000365 | XLP-018-000000365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000390 | XLP-018-000000391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000400 | XLP-018-000000400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000432 | XLP-018-000000432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000435 | XLP-018-000000435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000440 | XLP-018-000000440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000458 | XLP-018-000000458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000460 | XLP-018-000000460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000463 | XLP-018-000000463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000480 | XLP-018-000000480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000499 | XLP-018-000000499 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000507 | XLP-018-000000507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000514 | XLP-018-000000514 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000548 | XLP-018-000000549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000572 | XLP-018-000000572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000610 | XLP-018-000000610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000614 | XLP-018-000000614 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000650 | XLP-018-000000650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000669 | XLP-018-000000669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000693 | XLP-018-000000693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000724 | XLP-018-000000724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000753 | XLP-018-000000753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000770 | XLP-018-000000770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000826 | XLP-018-000000826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000872 | XLP-018-000000872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000891 | XLP-018-000000891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000912 | XLP-018-000000913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000920 | XLP-018-000000920 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000000974 | XLP-018-000000974 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000000993 | XLP-018-000000993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001013 | XLP-018-000001013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001032 | XLP-018-000001033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001065 | XLP-018-000001065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001093 | XLP-018-000001093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001102 | XLP-018-000001102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001127 | XLP-018-000001127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001162 | XLP-018-000001162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001180 | XLP-018-000001180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001208 | XLP-018-000001208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000001234 | XLP-018-000001234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001264 | XLP-018-000001264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001279 | XLP-018-000001279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001310 | XLP-018-000001310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001374 | XLP-018-000001374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001380 | XLP-018-000001380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001461 | XLP-018-000001461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000001510 | XLP-018-000001510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002040 | XLP-018-000002040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002121 | XLP-018-000002121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002134 | XLP-018-000002134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002190 | XLP-018-000002190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002236 | XLP-018-000002236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002280 | XLP-018-000002280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002287 | XLP-018-000002287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002402 | XLP-018-000002402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002414 | XLP-018-000002414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002521 | XLP-018-000002521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002523 | XLP-018-000002523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002528 | XLP-018-000002528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002611 | XLP-018-000002611 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002633 | XLP-018-000002633 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002640 | XLP-018-000002640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002642 | XLP-018-000002642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002646 | XLP-018-000002646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002698 | XLP-018-000002698 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002889 | XLP-018-000002889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002893 | XLP-018-000002895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002897 | XLP-018-000002897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002900 | XLP-018-000002900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002902 | XLP-018-000002902 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002930 | XLP-018-000002930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002942 | XLP-018-000002942 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000002952 | XLP-018-000002953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002959 | XLP-018-000002959 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000002984 | XLP-018-000002984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003021 | XLP-018-000003021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003024 | XLP-018-000003028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003075 | XLP-018-000003075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003077 | XLP-018-000003077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003173 | XLP-018-000003173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003263 | XLP-018-000003263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003308 | XLP-018-000003308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003321 | XLP-018-000003321 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000003447 | XLP-018-000003447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003584 | XLP-018-000003584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003612 | XLP-018-000003612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003813 | XLP-018-000003813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003845 | XLP-018-000003845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000003889 | XLP-018-000003889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004016 | XLP-018-000004016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004123 | XLP-018-000004123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004338 | XLP-018-000004338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004347 | XLP-018-000004347 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004400 | XLP-018-000004400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000004481 | XLP-018-000004481 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004542 | XLP-018-000004542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004566 | XLP-018-000004566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004593 | XLP-018-000004593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004625 | XLP-018-000004625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004641 | XLP-018-000004641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004746 | XLP-018-000004746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000004764 | XLP-018-000004764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005105 | XLP-018-000005105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005167 | XLP-018-000005167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005245 | XLP-018-000005245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005428 | XLP-018-000005428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005461 | XLP-018-000005461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005509 | XLP-018-000005509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005516 | XLP-018-000005516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005528 | XLP-018-000005528 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005562 | XLP-018-000005562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005565 | XLP-018-000005565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005638 | XLP-018-000005638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005653 | XLP-018-000005653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005662 | XLP-018-000005662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005670 | XLP-018-000005670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000005699 | XLP-018-000005699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005749 | XLP-018-000005749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000005998 | XLP-018-000005998 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006035 | XLP-018-000006035 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006040 | XLP-018-000006040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006060 | XLP-018-000006060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006077 | XLP-018-000006077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006083 | XLP-018-000006083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006177 | XLP-018-000006177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006191 | XLP-018-000006191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006214 | XLP-018-000006214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006218 | XLP-018-000006218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006233 | XLP-018-000006233 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006237 | XLP-018-000006237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006395 | XLP-018-000006395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006543 | XLP-018-000006543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006616 | XLP-018-000006616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006649 | XLP-018-000006649 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006682 | XLP-018-000006682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006785 | XLP-018-000006785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006839 | XLP-018-000006839 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000006876 | XLP-018-000006876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000006884 | XLP-018-000006884 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007011 | XLP-018-000007011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007046 | XLP-018-000007046 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007054 | XLP-018-000007054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007158 | XLP-018-000007158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007181 | XLP-018-000007181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007286 | XLP-018-000007286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007308 | XLP-018-000007308 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007310 | XLP-018-000007310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007374 | XLP-018-000007374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007443 | XLP-018-000007443 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000007693 | XLP-018-000007693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007806 | XLP-018-000007806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007821 | XLP-018-000007821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007831 | XLP-018-000007831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007853 | XLP-018-000007853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007860 | XLP-018-000007860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007887 | XLP-018-000007887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007940 | XLP-018-000007940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007979 | XLP-018-000007979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007989 | XLP-018-000007989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000007992 | XLP-018-000007993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008004 | XLP-018-000008004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008081 | XLP-018-000008081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008134 | XLP-018-000008134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008148 | XLP-018-000008148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008150 | XLP-018-000008150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008159 | XLP-018-000008159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008175 | XLP-018-000008175 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008190 | XLP-018-000008190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008356 | XLP-018-000008356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008363 | XLP-018-000008363 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008416 | XLP-018-000008416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008428 | XLP-018-000008428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008511 | XLP-018-000008511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008573 | XLP-018-000008573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008646 | XLP-018-000008646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008743 | XLP-018-000008743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008776 | XLP-018-000008776 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008865 | XLP-018-000008865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008867 | XLP-018-000008867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008888 | XLP-018-000008888 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008897 | XLP-018-000008897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000008996 | XLP-018-000008996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000008999 | XLP-018-000008999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009024 | XLP-018-000009024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009125 | XLP-018-000009125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009127 | XLP-018-000009127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009223 | XLP-018-000009224 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009304 | XLP-018-000009305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009312 | XLP-018-000009314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009355 | XLP-018-000009355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009360 | XLP-018-000009360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009387 | XLP-018-000009387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009413 | XLP-018-000009413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009416 | XLP-018-000009416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009438 | XLP-018-000009439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009441 | XLP-018-000009441 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009449 | XLP-018-000009449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009500 | XLP-018-000009507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009546 | XLP-018-000009546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009562 | XLP-018-000009562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009564 | XLP-018-000009573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009590 | XLP-018-000009591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009610 | XLP-018-000009610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009618 | XLP-018-000009619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009621 | XLP-018-000009621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009639 | XLP-018-000009642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009648 | XLP-018-000009648 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009653 | XLP-018-000009653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009686 | XLP-018-000009686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009712 | XLP-018-000009712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009728 | XLP-018-000009728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009763 | XLP-018-000009770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009784 | XLP-018-000009784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009795 | XLP-018-000009804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009818 | XLP-018-000009818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009820 | XLP-018-000009820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009828 | XLP-018-000009828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009834 | XLP-018-000009835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009873 | XLP-018-000009874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009890 | XLP-018-000009897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009900 | XLP-018-000009900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009902 | XLP-018-000009909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009913 | XLP-018-000009913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009917 | XLP-018-000009921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009923 | XLP-018-000009923 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009925 | XLP-018-000009925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000009931 | XLP-018-000009939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009975 | XLP-018-000009975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009979 | XLP-018-000009981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000009997 | XLP-018-000009997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010021 | XLP-018-000010023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010025 | XLP-018-000010025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010027 | XLP-018-000010030 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010039 | XLP-018-000010039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010045 | XLP-018-000010049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010051 | XLP-018-000010053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010077 | XLP-018-000010078 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010081 | XLP-018-000010081 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010093 | XLP-018-000010093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010097 | XLP-018-000010097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010120 | XLP-018-000010120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010124 | XLP-018-000010124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010127 | XLP-018-000010127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010133 | XLP-018-000010133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010141 | XLP-018-000010142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010164 | XLP-018-000010168 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010179 | XLP-018-000010179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010202 | XLP-018-000010214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010246 | XLP-018-000010246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010281 | XLP-018-000010281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010307 | XLP-018-000010310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010369 | XLP-018-000010369 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010391 | XLP-018-000010391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010403 | XLP-018-000010405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010500 | XLP-018-000010500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010505 | XLP-018-000010506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010518 | XLP-018-000010520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010553 | XLP-018-000010553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010608 | XLP-018-000010608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000010637 | XLP-018-000010637 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010650 | XLP-018-000010650 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010762 | XLP-018-000010762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010764 | XLP-018-000010765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010829 | XLP-018-000010830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010972 | XLP-018-000010972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010978 | XLP-018-000010982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010984 | XLP-018-000010985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000010993 | XLP-018-000010993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011006 | XLP-018-000011006 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011016 | XLP-018-000011016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011022 | XLP-018-000011027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011040 | XLP-018-000011040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011150 | XLP-018-000011153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011158 | XLP-018-000011158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011237 | XLP-018-000011237 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011312 | XLP-018-000011312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011316 | XLP-018-000011316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011318 | XLP-018-000011318 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011359 | XLP-018-000011367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011369 | XLP-018-000011370 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011423 | XLP-018-000011423 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011425 | XLP-018-000011426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011439 | XLP-018-000011442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011487 | XLP-018-000011503 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011534 | XLP-018-000011534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011544 | XLP-018-000011544 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011603 | XLP-018-000011603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011634 | XLP-018-000011634 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011656 | XLP-018-000011656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011667 | XLP-018-000011667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011670 | XLP-018-000011670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011684 | XLP-018-000011684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000011687 | XLP-018-000011689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011698 | XLP-018-000011699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011733 | XLP-018-000011733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011870 | XLP-018-000011873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011939 | XLP-018-000011943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011960 | XLP-018-000011960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000011997 | XLP-018-000012000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012002 | XLP-018-000012007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012083 | XLP-018-000012083 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012098 | XLP-018-000012098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012120 | XLP-018-000012122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012129 | XLP-018-000012129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012152 | XLP-018-000012152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012156 | XLP-018-000012156 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012230 | XLP-018-000012230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012253 | XLP-018-000012253 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012255 | XLP-018-000012257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012262 | XLP-018-000012262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012354 | XLP-018-000012355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012387 | XLP-018-000012388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012461 | XLP-018-000012462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012468 | XLP-018-000012468 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000012470 | XLP-018-000012471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012473 | XLP-018-000012473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012537 | XLP-018-000012537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012672 | XLP-018-000012672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012700 | XLP-018-000012703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012713 | XLP-018-000012713 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012905 | XLP-018-000012905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012914 | XLP-018-000012914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012953 | XLP-018-000012953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000012963 | XLP-018-000012965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013074 | XLP-018-000013075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013089 | XLP-018-000013090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013170 | XLP-018-000013170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013177 | XLP-018-000013177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013200 | XLP-018-000013200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013203 | XLP-018-000013203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013215 | XLP-018-000013215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013270 | XLP-018-000013270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013286 | XLP-018-000013286 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013378 | XLP-018-000013380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013400 | XLP-018-000013402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013428 | XLP-018-000013429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013489 | XLP-018-000013496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013521 | XLP-018-000013523 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013529 | XLP-018-000013529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013590 | XLP-018-000013590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013592 | XLP-018-000013592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013602 | XLP-018-000013603 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013610 | XLP-018-000013610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013654 | XLP-018-000013654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013696 | XLP-018-000013697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013768 | XLP-018-000013769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013792 | XLP-018-000013793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013803 | XLP-018-000013803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013824 | XLP-018-000013824 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013836 | XLP-018-000013836 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013856 | XLP-018-000013856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013860 | XLP-018-000013860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013881 | XLP-018-000013882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013975 | XLP-018-000013975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000013991 | XLP-018-000013991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014010 | XLP-018-000014011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014068 | XLP-018-000014068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014104 | XLP-018-000014104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014122 | XLP-018-000014125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014129 | XLP-018-000014133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014191 | XLP-018-000014191 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014247 | XLP-018-000014247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014260 | XLP-018-000014260 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014284 | XLP-018-000014284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014295 | XLP-018-000014296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014335 | XLP-018-000014335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014346 | XLP-018-000014346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014348 | XLP-018-000014349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014352 | XLP-018-000014352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014390 | XLP-018-000014390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014398 | XLP-018-000014398 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014418 | XLP-018-000014418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014429 | XLP-018-000014429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014434 | XLP-018-000014434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014493 | XLP-018-000014493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014551 | XLP-018-000014552 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014589 | XLP-018-000014589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014626 | XLP-018-000014626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014639 | XLP-018-000014639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014645 | XLP-018-000014646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014662 | XLP-018-000014667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014673 | XLP-018-000014673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014746 | XLP-018-000014746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014784 | XLP-018-000014784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014865 | XLP-018-000014865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014884 | XLP-018-000014886 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000014918 | XLP-018-000014918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015042 | XLP-018-000015042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015045 | XLP-018-000015045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015072 | XLP-018-000015072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015121 | XLP-018-000015121 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015139 | XLP-018-000015142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015153 | XLP-018-000015154 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015213 | XLP-018-000015214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015242 | XLP-018-000015242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015244 | XLP-018-000015244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015296 | XLP-018-000015297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015299 | XLP-018-000015300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015326 | XLP-018-000015327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015337 | XLP-018-000015337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015339 | XLP-018-000015339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015366 | XLP-018-000015367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015488 | XLP-018-000015490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015500 | XLP-018-000015504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015537 | XLP-018-000015538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015540 | XLP-018-000015543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015571 | XLP-018-000015571 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015616 | XLP-018-000015618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015623 | XLP-018-000015624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015626 | XLP-018-000015629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015641 | XLP-018-000015641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015666 | XLP-018-000015666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015672 | XLP-018-000015672 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015688 | XLP-018-000015688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015690 | XLP-018-000015690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015716 | XLP-018-000015717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015723 | XLP-018-000015723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015726 | XLP-018-000015726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015787 | XLP-018-000015787 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015799 | XLP-018-000015799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015821 | XLP-018-000015821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015840 | XLP-018-000015840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015874 | XLP-018-000015874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015893 | XLP-018-000015893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015944 | XLP-018-000015944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000015952 | XLP-018-000015952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016031 | XLP-018-000016031 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016048 | XLP-018-000016048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016093 | XLP-018-000016093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016110 | XLP-018-000016111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016142 | XLP-018-000016142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016188 | XLP-018-000016188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016195 | XLP-018-000016195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016198 | XLP-018-000016198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016214 | XLP-018-000016214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016224 | XLP-018-000016225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016273 | XLP-018-000016273 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016275 | XLP-018-000016275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016281 | XLP-018-000016281 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016293 | XLP-018-000016293 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016376 | XLP-018-000016376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016419 | XLP-018-000016419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016425 | XLP-018-000016425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016436 | XLP-018-000016436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016455 | XLP-018-000016455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016464 | XLP-018-000016464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016485 | XLP-018-000016485 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016487 | XLP-018-000016487 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016513 | XLP-018-000016513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016530 | XLP-018-000016530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016539 | XLP-018-000016539 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016564 | XLP-018-000016564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016573 | XLP-018-000016573 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016578 | XLP-018-000016578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016610 | XLP-018-000016610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016631 | XLP-018-000016631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016647 | XLP-018-000016647 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016665 | XLP-018-000016665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016708 | XLP-018-000016708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016715 | XLP-018-000016715 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016755 | XLP-018-000016756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016759 | XLP-018-000016759 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016811 | XLP-018-000016811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016814 | XLP-018-000016816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016826 | XLP-018-000016826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016829 | XLP-018-000016829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016835 | XLP-018-000016835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016875 | XLP-018-000016875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000016889 | XLP-018-000016889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016928 | XLP-018-000016928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016933 | XLP-018-000016933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000016975 | XLP-018-000016975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017004 | XLP-018-000017004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017012 | XLP-018-000017012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017036 | XLP-018-000017036 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017050 | XLP-018-000017050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017052 | XLP-018-000017052 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017062 | XLP-018-000017062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017116 | XLP-018-000017116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017248 | XLP-018-000017248 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017394 | XLP-018-000017394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017449 | XLP-018-000017449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017463 | XLP-018-000017463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017480 | XLP-018-000017480 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017482 | XLP-018-000017482 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017491 | XLP-018-000017496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017498 | XLP-018-000017498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017507 | XLP-018-000017507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017509 | XLP-018-000017520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017551 | XLP-018-000017554 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017559 | XLP-018-000017562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017568 | XLP-018-000017568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017574 | XLP-018-000017574 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017578 | XLP-018-000017578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017607 | XLP-018-000017618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017638 | XLP-018-000017638 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017646 | XLP-018-000017646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017649 | XLP-018-000017655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017657 | XLP-018-000017657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017660 | XLP-018-000017661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017665 | XLP-018-000017666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017671 | XLP-018-000017671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017679 | XLP-018-000017679 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017694 | XLP-018-000017694 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017721 | XLP-018-000017721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017723 | XLP-018-000017723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017731 | XLP-018-000017731 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017733 | XLP-018-000017733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017735 | XLP-018-000017735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017738 | XLP-018-000017738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017789 | XLP-018-000017789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017802 | XLP-018-000017802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000017832 | XLP-018-000017833 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017847 | XLP-018-000017849 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017851 | XLP-018-000017851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017857 | XLP-018-000017862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017896 | XLP-018-000017896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017934 | XLP-018-000017940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017955 | XLP-018-000017960 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017962 | XLP-018-000017965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017985 | XLP-018-000017985 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017993 | XLP-018-000017993 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000017996 | XLP-018-000017996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018007 | XLP-018-000018007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018020 | XLP-018-000018020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018065 | XLP-018-000018065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018068 | XLP-018-000018068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018071 | XLP-018-000018071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018075 | XLP-018-000018075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018077 | XLP-018-000018077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018080 | XLP-018-000018080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018082 | XLP-018-000018082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018084 | XLP-018-000018084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018090 | XLP-018-000018090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018103 | XLP-018-000018104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018108 | XLP-018-000018108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018115 | XLP-018-000018118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018130 | XLP-018-000018130 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018137 | XLP-018-000018137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018140 | XLP-018-000018140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018142 | XLP-018-000018148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018152 | XLP-018-000018152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018169 | XLP-018-000018169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018186 | XLP-018-000018186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018199 | XLP-018-000018199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018202 | XLP-018-000018202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018276 | XLP-018-000018276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018314 | XLP-018-000018314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018351 | XLP-018-000018351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018356 | XLP-018-000018356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018390 | XLP-018-000018399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018401 | XLP-018-000018401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018425 | XLP-018-000018431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018433 | XLP-018-000018434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018446 | XLP-018-000018449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018455 | XLP-018-000018455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018483 | XLP-018-000018483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018490 | XLP-018-000018490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018492 | XLP-018-000018492 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018494 | XLP-018-000018494 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018496 | XLP-018-000018496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018501 | XLP-018-000018501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018508 | XLP-018-000018508 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018512 | XLP-018-000018512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018515 | XLP-018-000018522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018526 | XLP-018-000018526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018558 | XLP-018-000018559 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000018575 | XLP-018-000018581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018617 | XLP-018-000018617 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018632 | XLP-018-000018632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018666 | XLP-018-000018666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018720 | XLP-018-000018720 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018733 | XLP-018-000018733 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018800 | XLP-018-000018800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018871 | XLP-018-000018871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018953 | XLP-018-000018953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018961 | XLP-018-000018961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000018982 | XLP-018-000018982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019047 | XLP-018-000019047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019131 | XLP-018-000019131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019135 | XLP-018-000019135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019150 | XLP-018-000019150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019287 | XLP-018-000019287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019337 | XLP-018-000019337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019345 | XLP-018-000019345 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019349 | XLP-018-000019349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019461 | XLP-018-000019461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019471 | XLP-018-000019471 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019478 | XLP-018-000019478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000019712 | XLP-018-000019712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019730 | XLP-018-000019730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019829 | XLP-018-000019829 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019834 | XLP-018-000019834 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019860 | XLP-018-000019860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019887 | XLP-018-000019887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019928 | XLP-018-000019928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000019951 | XLP-018-000019951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020007 | XLP-018-000020007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020045 | XLP-018-000020045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020069 | XLP-018-000020069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020131 | XLP-018-000020131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020174 | XLP-018-000020174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020338 | XLP-018-000020338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020359 | XLP-018-000020359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020388 | XLP-018-000020388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020408 | XLP-018-000020408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020428 | XLP-018-000020428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020454 | XLP-018-000020454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020501 | XLP-018-000020501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020513 | XLP-018-000020513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020757 | XLP-018-000020757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000020762 | XLP-018-000020762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020795 | XLP-018-000020795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020799 | XLP-018-000020799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020816 | XLP-018-000020816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020882 | XLP-018-000020882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020895 | XLP-018-000020895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020917 | XLP-018-000020917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020955 | XLP-018-000020955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000020968 | XLP-018-000020968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021065 | XLP-018-000021065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021089 | XLP-018-000021089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021105 | XLP-018-000021105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021114 | XLP-018-000021114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021119 | XLP-018-000021120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021130 | XLP-018-000021131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021190 | XLP-018-000021190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021239 | XLP-018-000021239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021351 | XLP-018-000021351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021393 | XLP-018-000021393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021436 | XLP-018-000021436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021479 | XLP-018-000021479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021641 | XLP-018-000021641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000021652 | XLP-018-000021652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021677 | XLP-018-000021677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021723 | XLP-018-000021723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000021827 | XLP-018-000021827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022212 | XLP-018-000022212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022238 | XLP-018-000022238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022256 | XLP-018-000022256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022295 | XLP-018-000022295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022312 | XLP-018-000022312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022383 | XLP-018-000022383 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022414 | XLP-018-000022414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000022537 | XLP-018-000022537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022664 | XLP-018-000022664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022676 | XLP-018-000022676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022685 | XLP-018-000022685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022831 | XLP-018-000022831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022897 | XLP-018-000022897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000022934 | XLP-018-000022934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023003 | XLP-018-000023003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023058 | XLP-018-000023058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023082 | XLP-018-000023082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023084 | XLP-018-000023084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000023118 | XLP-018-000023118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023153 | XLP-018-000023153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023251 | XLP-018-000023251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023270 | XLP-018-000023270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023328 | XLP-018-000023328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023375 | XLP-018-000023375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023428 | XLP-018-000023428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023439 | XLP-018-000023439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023743 | XLP-018-000023743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023872 | XLP-018-000023872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000023953 | XLP-018-000023953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024208 | XLP-018-000024208 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024284 | XLP-018-000024284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024300 | XLP-018-000024300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024367 | XLP-018-000024367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024391 | XLP-018-000024392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024402 | XLP-018-000024406 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024463 | XLP-018-000024464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024477 | XLP-018-000024477 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024480 | XLP-018-000024486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024488 | XLP-018-000024489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024556 | XLP-018-000024556 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024590 | XLP-018-000024590 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024592 | XLP-018-000024592 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024628 | XLP-018-000024628 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024685 | XLP-018-000024685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024689 | XLP-018-000024689 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024695 | XLP-018-000024697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024699 | XLP-018-000024701 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024712 | XLP-018-000024712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024736 | XLP-018-000024737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024744 | XLP-018-000024746 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024748 | XLP-018-000024749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000024791 | XLP-018-000024792 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024797 | XLP-018-000024797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024882 | XLP-018-000024882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024951 | XLP-018-000024951 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024953 | XLP-018-000024954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024966 | XLP-018-000024967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024969 | XLP-018-000024970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024972 | XLP-018-000024972 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000024987 | XLP-018-000024987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025025 | XLP-018-000025025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025045 | XLP-018-000025047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025049 | XLP-018-000025049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025120 | XLP-018-000025120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025138 | XLP-018-000025138 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025164 | XLP-018-000025164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025166 | XLP-018-000025167 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025170 | XLP-018-000025170 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025179 | XLP-018-000025179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025201 | XLP-018-000025201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025226 | XLP-018-000025227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025235 | XLP-018-000025235 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025247 | XLP-018-000025247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025251 | XLP-018-000025251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025263 | XLP-018-000025263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025324 | XLP-018-000025324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025327 | XLP-018-000025327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025432 | XLP-018-000025432 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025464 | XLP-018-000025464 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025575 | XLP-018-000025575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025641 | XLP-018-000025641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025660 | XLP-018-000025660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025708 | XLP-018-000025708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025710 | XLP-018-000025710 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000025750 | XLP-018-000025750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025816 | XLP-018-000025816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025831 | XLP-018-000025831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025853 | XLP-018-000025853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025874 | XLP-018-000025874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025969 | XLP-018-000025969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000025971 | XLP-018-000025971 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026005 | XLP-018-000026007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026045 | XLP-018-000026047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026106 | XLP-018-000026108 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026135 | XLP-018-000026135 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026156 | XLP-018-000026157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026164 | XLP-018-000026164 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026198 | XLP-018-000026198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026238 | XLP-018-000026239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026284 | XLP-018-000026284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026333 | XLP-018-000026333 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026341 | XLP-018-000026341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026346 | XLP-018-000026346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026354 | XLP-018-000026354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026362 | XLP-018-000026362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026390 | XLP-018-000026390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026505 | XLP-018-000026505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026524 | XLP-018-000026524 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026543 | XLP-018-000026543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026562 | XLP-018-000026562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026626 | XLP-018-000026627 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026656 | XLP-018-000026657 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026664 | XLP-018-000026664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026693 | XLP-018-000026695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026740 | XLP-018-000026741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026750 | XLP-018-000026750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026760 | XLP-018-000026760 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026762 | XLP-018-000026762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026764 | XLP-018-000026764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026766 | XLP-018-000026766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026788 | XLP-018-000026788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026841 | XLP-018-000026841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000026927 | XLP-018-000026928 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027034 | XLP-018-000027038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027091 | XLP-018-000027091 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027103 | XLP-018-000027103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027162 | XLP-018-000027162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027166 | XLP-018-000027166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000027174 | XLP-018-000027176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027240 | XLP-018-000027244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027247 | XLP-018-000027247 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027263 | XLP-018-000027264 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027269 | XLP-018-000027269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027290 | XLP-018-000027290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027374 | XLP-018-000027374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 018 | XLP-018-000027723 | XLP-018-000027723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000012 | XLP-019-000000012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000371 | XLP-019-000000373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000399 | XLP-019-000000399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000000479 | XLP-019-000000479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000767 | XLP-019-000000767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000822 | XLP-019-000000822 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000868 | XLP-019-000000868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000921 | XLP-019-000000921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000928 | XLP-019-000000928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000000944 | XLP-019-000000944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001081 | XLP-019-000001081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001155 | XLP-019-000001156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001199 | XLP-019-000001200 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001227 | XLP-019-000001229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 019 | XLP-019-000001256 | XLP-019-000001256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001258 | XLP-019-000001258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001288 | XLP-019-000001289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001312 | XLP-019-000001312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001322 | XLP-019-000001322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001344 | XLP-019-000001345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001466 | XLP-019-000001466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001483 | XLP-019-000001483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 019 | XLP-019-000001539 | XLP-019-000001539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000024 | XLP-020-000000024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000075 | XLP-020-000000075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000000189 | XLP-020-000000189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000230 | XLP-020-000000230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000559 | XLP-020-000000559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000624 | XLP-020-000000624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000636 | XLP-020-000000636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000672 | XLP-020-000000672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000678 | XLP-020-000000678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000692 | XLP-020-000000693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000933 | XLP-020-000000933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000000938 | XLP-020-000000938 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001080 | XLP-020-000001080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001090 | XLP-020-000001090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001108 | XLP-020-000001108 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001110 | XLP-020-000001110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001122 | XLP-020-000001122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001175 | XLP-020-000001175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001396 | XLP-020-000001396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001422 | XLP-020-000001422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001445 | XLP-020-000001445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001472 | XLP-020-000001472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001486 | XLP-020-000001486 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001508 | XLP-020-000001508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001561 | XLP-020-000001561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001643 | XLP-020-000001643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001646 | XLP-020-000001646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001665 | XLP-020-000001666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001674 | XLP-020-000001674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001727 | XLP-020-000001727 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001729 | XLP-020-000001729 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001731 | XLP-020-000001732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001744 | XLP-020-000001744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001749 | XLP-020-000001749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001761 | XLP-020-000001761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000001770 | XLP-020-000001770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001772 | XLP-020-000001772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001774 | XLP-020-000001774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001834 | XLP-020-000001834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001857 | XLP-020-000001857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001861 | XLP-020-000001861 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000001994 | XLP-020-000001994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002070 | XLP-020-000002070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002080 | XLP-020-000002080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002087 | XLP-020-000002087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002114 | XLP-020-000002114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002160 | XLP-020-000002160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002196 | XLP-020-000002196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002203 | XLP-020-000002203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002228 | XLP-020-000002228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002250 | XLP-020-000002250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002255 | XLP-020-000002255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002269 | XLP-020-000002269 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002351 | XLP-020-000002352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002363 | XLP-020-000002364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002390 | XLP-020-000002390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002421 | XLP-020-000002421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002445 | XLP-020-000002445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002448 | XLP-020-000002448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002458 | XLP-020-000002458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002484 | XLP-020-000002484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002500 | XLP-020-000002500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002513 | XLP-020-000002513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002535 | XLP-020-000002535 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002541 | XLP-020-000002541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002585 | XLP-020-000002585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002598 | XLP-020-000002598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002605 | XLP-020-000002605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002680 | XLP-020-000002680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002730 | XLP-020-000002730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002734 | XLP-020-000002734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002740 | XLP-020-000002740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002747 | XLP-020-000002747 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002766 | XLP-020-000002766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002789 | XLP-020-000002789 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002823 | XLP-020-000002823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002833 | XLP-020-000002833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002836 | XLP-020-000002836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002839 | XLP-020-000002839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002846 | XLP-020-000002846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002850 | XLP-020-000002850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002862 | XLP-020-000002862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002870 | XLP-020-000002870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002879 | XLP-020-000002879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002905 | XLP-020-000002905 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002924 | XLP-020-000002924 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002927 | XLP-020-000002927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002933 | XLP-020-000002933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002948 | XLP-020-000002948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002950 | XLP-020-000002950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000002957 | XLP-020-000002957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002966 | XLP-020-000002966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000002981 | XLP-020-000002981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003002 | XLP-020-000003002 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003010 | XLP-020-000003010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003033 | XLP-020-000003033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003037 | XLP-020-000003037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003071 | XLP-020-000003071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003090 | XLP-020-000003090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003097 | XLP-020-000003098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003100 | XLP-020-000003100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003105 | XLP-020-000003105 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003141 | XLP-020-000003141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003148 | XLP-020-000003149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003166 | XLP-020-000003168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003176 | XLP-020-000003176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003178 | XLP-020-000003178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003186 | XLP-020-000003186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003216 | XLP-020-000003216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003219 | XLP-020-000003220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003227 | XLP-020-000003227 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003240 | XLP-020-000003240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003256 | XLP-020-000003256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003270 | XLP-020-000003271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003300 | XLP-020-000003300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003317 | XLP-020-000003317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003336 | XLP-020-000003336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003339 | XLP-020-000003339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003350 | XLP-020-000003350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003354 | XLP-020-000003354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003356 | XLP-020-000003356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003377 | XLP-020-000003377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003379 | XLP-020-000003379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003385 | XLP-020-000003385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003387 | XLP-020-000003387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003392 | XLP-020-000003392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003424 | XLP-020-000003424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003451 | XLP-020-000003451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003469 | XLP-020-000003469 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003482 | XLP-020-000003482 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003490 | XLP-020-000003490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003498 | XLP-020-000003498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003503 | XLP-020-000003503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003510 | XLP-020-000003510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003548 | XLP-020-000003548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003551 | XLP-020-000003551 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003589 | XLP-020-000003589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003596 | XLP-020-000003596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003599 | XLP-020-000003599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003637 | XLP-020-000003637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003665 | XLP-020-000003666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003704 | XLP-020-000003704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003707 | XLP-020-000003708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003755 | XLP-020-000003755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003780 | XLP-020-000003780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000003805 | XLP-020-000003805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003828 | XLP-020-000003828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003836 | XLP-020-000003837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003840 | XLP-020-000003840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003863 | XLP-020-000003863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003869 | XLP-020-000003869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003898 | XLP-020-000003898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003908 | XLP-020-000003908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003947 | XLP-020-000003947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003976 | XLP-020-000003976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000003994 | XLP-020-000003994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004013 | XLP-020-000004013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004066 | XLP-020-000004066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004090 | XLP-020-000004090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004093 | XLP-020-000004093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004121 | XLP-020-000004121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004123 | XLP-020-000004123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004130 | XLP-020-000004130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004160 | XLP-020-000004160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004162 | XLP-020-000004162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004165 | XLP-020-000004165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004184 | XLP-020-000004184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004189 | XLP-020-000004189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004196 | XLP-020-000004196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004208 | XLP-020-000004208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004213 | XLP-020-000004213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004234 | XLP-020-000004234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004237 | XLP-020-000004237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004256 | XLP-020-000004256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004262 | XLP-020-000004262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004264 | XLP-020-000004264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004299 | XLP-020-000004299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004301 | XLP-020-000004301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004314 | XLP-020-000004314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004320 | XLP-020-000004320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004354 | XLP-020-000004355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004359 | XLP-020-000004359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004376 | XLP-020-000004376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004387 | XLP-020-000004387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004405 | XLP-020-000004405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004425 | XLP-020-000004425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004465 | XLP-020-000004465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004472 | XLP-020-000004472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004485 | XLP-020-000004485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004503 | XLP-020-000004503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004515 | XLP-020-000004515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004522 | XLP-020-000004522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004548 | XLP-020-000004548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004558 | XLP-020-000004558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004579 | XLP-020-000004579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004603 | XLP-020-000004603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004611 | XLP-020-000004611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004636 | XLP-020-000004636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004646 | XLP-020-000004646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004652 | XLP-020-000004652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004689 | XLP-020-000004689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004741 | XLP-020-000004741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004748 | XLP-020-000004748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004774 | XLP-020-000004774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004784 | XLP-020-000004784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004828 | XLP-020-000004828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004831 | XLP-020-000004831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004872 | XLP-020-000004872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004877 | XLP-020-000004877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004899 | XLP-020-000004899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004902 | XLP-020-000004902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000004916 | XLP-020-000004916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004946 | XLP-020-000004946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000004973 | XLP-020-000004973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005005 | XLP-020-000005005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005043 | XLP-020-000005043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005049 | XLP-020-000005049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005057 | XLP-020-000005057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005083 | XLP-020-000005083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005090 | XLP-020-000005090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005109 | XLP-020-000005109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005149 | XLP-020-000005149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005156 | XLP-020-000005156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005180 | XLP-020-000005180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005211 | XLP-020-000005211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005244 | XLP-020-000005244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005252 | XLP-020-000005252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005295 | XLP-020-000005295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005303 | XLP-020-000005303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005342 | XLP-020-000005342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005358 | XLP-020-000005358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005402 | XLP-020-000005402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005410 | XLP-020-000005410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005468 | XLP-020-000005468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005478 | XLP-020-000005478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005516 | XLP-020-000005516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005519 | XLP-020-000005519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005528 | XLP-020-000005528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005557 | XLP-020-000005557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005571 | XLP-020-000005571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005598 | XLP-020-000005598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005600 | XLP-020-000005600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005672 | XLP-020-000005672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005767 | XLP-020-000005767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005777 | XLP-020-000005777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005808 | XLP-020-000005808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005826 | XLP-020-000005826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005836 | XLP-020-000005836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005842 | XLP-020-000005842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005846 | XLP-020-000005846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005860 | XLP-020-000005860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005894 | XLP-020-000005894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005915 | XLP-020-000005915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005959 | XLP-020-000005959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005963 | XLP-020-000005963 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000005966 | XLP-020-000005966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000005998 | XLP-020-000005999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006004 | XLP-020-000006004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006007 | XLP-020-000006007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006009 | XLP-020-000006009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006036 | XLP-020-000006036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006041 | XLP-020-000006041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006067 | XLP-020-000006067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006075 | XLP-020-000006075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006086 | XLP-020-000006086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006121 | XLP-020-000006121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006136 | XLP-020-000006136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006138 | XLP-020-000006138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006148 | XLP-020-000006148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006178 | XLP-020-000006178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006181 | XLP-020-000006181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006183 | XLP-020-000006183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006203 | XLP-020-000006203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006207 | XLP-020-000006207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006245 | XLP-020-000006245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006271 | XLP-020-000006272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006298 | XLP-020-000006298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006301 | XLP-020-000006301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006303 | XLP-020-000006303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006335 | XLP-020-000006335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006360 | XLP-020-000006360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006368 | XLP-020-000006368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006381 | XLP-020-000006381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006402 | XLP-020-000006402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006476 | XLP-020-000006476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006493 | XLP-020-000006493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006567 | XLP-020-000006567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006569 | XLP-020-000006569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006576 | XLP-020-000006576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006598 | XLP-020-000006598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006644 | XLP-020-000006644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006655 | XLP-020-000006655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006699 | XLP-020-000006699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006857 | XLP-020-000006857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006862 | XLP-020-000006862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006874 | XLP-020-000006874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006936 | XLP-020-000006936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006942 | XLP-020-000006942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006961 | XLP-020-000006961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000006965 | XLP-020-000006965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000006993 | XLP-020-000006993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007007 | XLP-020-000007007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007049 | XLP-020-000007049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007091 | XLP-020-000007091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007127 | XLP-020-000007127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007193 | XLP-020-000007193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007199 | XLP-020-000007199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007208 | XLP-020-000007208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007242 | XLP-020-000007243 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007280 | XLP-020-000007280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007285 | XLP-020-000007285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007288 | XLP-020-000007288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007291 | XLP-020-000007291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007294 | XLP-020-000007294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007313 | XLP-020-000007313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007338 | XLP-020-000007338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007359 | XLP-020-000007359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007365 | XLP-020-000007365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007376 | XLP-020-000007376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007383 | XLP-020-000007383 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007388 | XLP-020-000007388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007395 | XLP-020-000007397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007407 | XLP-020-000007407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007460 | XLP-020-000007460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007463 | XLP-020-000007463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007526 | XLP-020-000007526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007536 | XLP-020-000007536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007593 | XLP-020-000007593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007610 | XLP-020-000007610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007633 | XLP-020-000007633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007672 | XLP-020-000007672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007711 | XLP-020-000007711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007713 | XLP-020-000007713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007716 | XLP-020-000007716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007722 | XLP-020-000007722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007735 | XLP-020-000007735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007744 | XLP-020-000007745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007757 | XLP-020-000007757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007761 | XLP-020-000007761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007776 | XLP-020-000007776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007833 | XLP-020-000007833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007865 | XLP-020-000007865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007941 | XLP-020-000007941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000007980 | XLP-020-000007980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007983 | XLP-020-000007983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007986 | XLP-020-000007986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000007997 | XLP-020-000007997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008001 | XLP-020-000008001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008031 | XLP-020-000008031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008076 | XLP-020-000008076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008146 | XLP-020-000008146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008186 | XLP-020-000008187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008328 | XLP-020-000008328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000008966 | XLP-020-000008966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000009111 | XLP-020-000009111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009143 | XLP-020-000009143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009206 | XLP-020-000009206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009418 | XLP-020-000009418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009673 | XLP-020-000009673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009732 | XLP-020-000009732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009742 | XLP-020-000009742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009845 | XLP-020-000009845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009902 | XLP-020-000009902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009937 | XLP-020-000009937 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000009947 | XLP-020-000009947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010124 | XLP-020-000010124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010134 | XLP-020-000010135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010342 | XLP-020-000010342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010360 | XLP-020-000010360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010377 | XLP-020-000010377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010470 | XLP-020-000010470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010473 | XLP-020-000010473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010508 | XLP-020-000010508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010544 | XLP-020-000010544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010643 | XLP-020-000010643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010679 | XLP-020-000010679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000010744 | XLP-020-000010744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010796 | XLP-020-000010796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010938 | XLP-020-000010938 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000010959 | XLP-020-000010959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011094 | XLP-020-000011094 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011127 | XLP-020-000011127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011195 | XLP-020-000011195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011224 | XLP-020-000011224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011247 | XLP-020-000011247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011264 | XLP-020-000011264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011303 | XLP-020-000011303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011312 | XLP-020-000011312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011340 | XLP-020-000011340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011439 | XLP-020-000011439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011447 | XLP-020-000011447 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011496 | XLP-020-000011496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011525 | XLP-020-000011525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011531 | XLP-020-000011531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011557 | XLP-020-000011559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011576 | XLP-020-000011576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011581 | XLP-020-000011581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011594 | XLP-020-000011594 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011616 | XLP-020-000011616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011723 | XLP-020-000011723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011742 | XLP-020-000011742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011748 | XLP-020-000011748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011769 | XLP-020-000011769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011771 | XLP-020-000011771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011776 | XLP-020-000011776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011808 | XLP-020-000011808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011811 | XLP-020-000011811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011814 | XLP-020-000011814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011816 | XLP-020-000011816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011823 | XLP-020-000011823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011829 | XLP-020-000011829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011832 | XLP-020-000011833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011842 | XLP-020-000011842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011844 | XLP-020-000011844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011857 | XLP-020-000011857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011860 | XLP-020-000011860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011863 | XLP-020-000011863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011880 | XLP-020-000011880 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011890 | XLP-020-000011890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011903 | XLP-020-000011903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000011906 | XLP-020-000011906 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011908 | XLP-020-000011908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011932 | XLP-020-000011932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011944 | XLP-020-000011944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011946 | XLP-020-000011946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011982 | XLP-020-000011982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000011988 | XLP-020-000011988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012537 | XLP-020-000012537 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012582 | XLP-020-000012582 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012798 | XLP-020-000012798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000012863 | XLP-020-000012863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000012865 | XLP-020-000012865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013022 | XLP-020-000013022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013060 | XLP-020-000013060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013091 | XLP-020-000013091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013165 | XLP-020-000013165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013197 | XLP-020-000013198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013257 | XLP-020-000013257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013353 | XLP-020-000013353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013364 | XLP-020-000013364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013392 | XLP-020-000013392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013404 | XLP-020-000013404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013434 | XLP-020-000013434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013495 | XLP-020-000013495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013536 | XLP-020-000013536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013567 | XLP-020-000013567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013648 | XLP-020-000013648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013691 | XLP-020-000013691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013717 | XLP-020-000013717 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013732 | XLP-020-000013732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013874 | XLP-020-000013874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013901 | XLP-020-000013901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000013911 | XLP-020-000013911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000013995 | XLP-020-000013995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014038 | XLP-020-000014038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014095 | XLP-020-000014095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014195 | XLP-020-000014195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014315 | XLP-020-000014315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014520 | XLP-020-000014520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014528 | XLP-020-000014528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014738 | XLP-020-000014738 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014755 | XLP-020-000014755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014964 | XLP-020-000014964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000014986 | XLP-020-000014986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000014993 | XLP-020-000014993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015003 | XLP-020-000015003 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015022 | XLP-020-000015023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015029 | XLP-020-000015032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015044 | XLP-020-000015044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015163 | XLP-020-000015163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015210 | XLP-020-000015210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015212 | XLP-020-000015215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015222 | XLP-020-000015222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015260 | XLP-020-000015262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015306 | XLP-020-000015306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015326 | XLP-020-000015328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015473 | XLP-020-000015474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015478 | XLP-020-000015478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015508 | XLP-020-000015508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015510 | XLP-020-000015513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015526 | XLP-020-000015526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015528 | XLP-020-000015529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015578 | XLP-020-000015578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015614 | XLP-020-000015614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015618 | XLP-020-000015618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015628 | XLP-020-000015628 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000015688 | XLP-020-000015688 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015750 | XLP-020-000015750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015816 | XLP-020-000015820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015831 | XLP-020-000015831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015886 | XLP-020-000015888 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015890 | XLP-020-000015890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015915 | XLP-020-000015915 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015927 | XLP-020-000015927 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000015948 | XLP-020-000015948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016078 | XLP-020-000016078 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016159 | XLP-020-000016159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016186 | XLP-020-000016186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016192 | XLP-020-000016192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016218 | XLP-020-000016218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016302 | XLP-020-000016304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016307 | XLP-020-000016314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016316 | XLP-020-000016318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016320 | XLP-020-000016320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016322 | XLP-020-000016322 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016331 | XLP-020-000016331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016378 | XLP-020-000016378 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016446 | XLP-020-000016446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016481 | XLP-020-000016481 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016596 | XLP-020-000016596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016607 | XLP-020-000016610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016612 | XLP-020-000016616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016621 | XLP-020-000016621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016624 | XLP-020-000016625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016634 | XLP-020-000016634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016721 | XLP-020-000016721 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016767 | XLP-020-000016767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016823 | XLP-020-000016824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016853 | XLP-020-000016853 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000016888 | XLP-020-000016890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000016953 | XLP-020-000016953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017007 | XLP-020-000017007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017011 | XLP-020-000017011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017024 | XLP-020-000017024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017062 | XLP-020-000017062 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017086 | XLP-020-000017086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017131 | XLP-020-000017131 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017196 | XLP-020-000017196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017214 | XLP-020-000017216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017219 | XLP-020-000017220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017246 | XLP-020-000017246 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017397 | XLP-020-000017397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017405 | XLP-020-000017407 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017435 | XLP-020-000017436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017491 | XLP-020-000017492 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017494 | XLP-020-000017494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017509 | XLP-020-000017509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017570 | XLP-020-000017570 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017581 | XLP-020-000017581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017592 | XLP-020-000017592 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017598 | XLP-020-000017598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017656 | XLP-020-000017656 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017658 | XLP-020-000017658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017660 | XLP-020-000017660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017662 | XLP-020-000017662 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017672 | XLP-020-000017674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017677 | XLP-020-000017677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017679 | XLP-020-000017679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017714 | XLP-020-000017714 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017775 | XLP-020-000017775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017795 | XLP-020-000017795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017804 | XLP-020-000017804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000017806 | XLP-020-000017807 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017819 | XLP-020-000017819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017838 | XLP-020-000017838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017846 | XLP-020-000017846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017881 | XLP-020-000017881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017903 | XLP-020-000017903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000017944 | XLP-020-000017944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018009 | XLP-020-000018009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018032 | XLP-020-000018032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018084 | XLP-020-000018084 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018115 | XLP-020-000018115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018129 | XLP-020-000018129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018171 | XLP-020-000018174 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018176 | XLP-020-000018176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018244 | XLP-020-000018244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018246 | XLP-020-000018247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018249 | XLP-020-000018249 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018251 | XLP-020-000018251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018258 | XLP-020-000018259 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018278 | XLP-020-000018278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018283 | XLP-020-000018283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018292 | XLP-020-000018292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018296 | XLP-020-000018296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018298 | XLP-020-000018307 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018364 | XLP-020-000018364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018379 | XLP-020-000018379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018459 | XLP-020-000018459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018461 | XLP-020-000018463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018494 | XLP-020-000018494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018562 | XLP-020-000018562 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018580 | XLP-020-000018580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018597 | XLP-020-000018598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018602 | XLP-020-000018602 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018621 | XLP-020-000018623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018639 | XLP-020-000018639 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018728 | XLP-020-000018728 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018736 | XLP-020-000018739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018773 | XLP-020-000018773 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018779 | XLP-020-000018779 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018782 | XLP-020-000018782 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018785 | XLP-020-000018788 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018837 | XLP-020-000018837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018846 | XLP-020-000018846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018886 | XLP-020-000018887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000018889 | XLP-020-000018893 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018906 | XLP-020-000018906 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018950 | XLP-020-000018950 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000018991 | XLP-020-000018991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019079 | XLP-020-000019081 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019128 | XLP-020-000019128 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019134 | XLP-020-000019136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019192 | XLP-020-000019192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019241 | XLP-020-000019241 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019309 | XLP-020-000019309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019325 | XLP-020-000019325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019343 | XLP-020-000019343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019386 | XLP-020-000019386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019438 | XLP-020-000019439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019453 | XLP-020-000019455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019470 | XLP-020-000019471 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019477 | XLP-020-000019479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019485 | XLP-020-000019485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019495 | XLP-020-000019498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019519 | XLP-020-000019520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019557 | XLP-020-000019558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019577 | XLP-020-000019578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019581 | XLP-020-000019585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019624 | XLP-020-000019624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019730 | XLP-020-000019733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019735 | XLP-020-000019735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019737 | XLP-020-000019737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019739 | XLP-020-000019739 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019741 | XLP-020-000019743 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019755 | XLP-020-000019757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019771 | XLP-020-000019772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019776 | XLP-020-000019778 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019781 | XLP-020-000019783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000019785 | XLP-020-000019785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019831 | XLP-020-000019832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019842 | XLP-020-000019843 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019851 | XLP-020-000019854 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019880 | XLP-020-000019881 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019885 | XLP-020-000019885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019945 | XLP-020-000019947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019983 | XLP-020-000019983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000019999 | XLP-020-000020004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020007 | XLP-020-000020007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020011 | XLP-020-000020011 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020028 | XLP-020-000020029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020031 | XLP-020-000020033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020036 | XLP-020-000020040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020043 | XLP-020-000020043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020099 | XLP-020-000020099 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020129 | XLP-020-000020129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020169 | XLP-020-000020169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020188 | XLP-020-000020189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020196 | XLP-020-000020199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020201 | XLP-020-000020204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020222 | XLP-020-000020222 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020241 | XLP-020-000020242 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020252 | XLP-020-000020252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020257 | XLP-020-000020257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020262 | XLP-020-000020265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020274 | XLP-020-000020276 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020278 | XLP-020-000020279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020317 | XLP-020-000020318 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020323 | XLP-020-000020323 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020329 | XLP-020-000020329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020360 | XLP-020-000020360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020368 | XLP-020-000020368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020377 | XLP-020-000020379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020391 | XLP-020-000020392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020394 | XLP-020-000020395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020427 | XLP-020-000020427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020431 | XLP-020-000020433 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020442 | XLP-020-000020443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020450 | XLP-020-000020450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020455 | XLP-020-000020455 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020458 | XLP-020-000020458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020470 | XLP-020-000020470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020472 | XLP-020-000020473 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020485 | XLP-020-000020485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020495 | XLP-020-000020496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020510 | XLP-020-000020512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020520 | XLP-020-000020521 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020529 | XLP-020-000020529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020547 | XLP-020-000020547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020552 | XLP-020-000020552 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020554 | XLP-020-000020555 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020557 | XLP-020-000020557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020559 | XLP-020-000020559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020564 | XLP-020-000020564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020577 | XLP-020-000020581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020586 | XLP-020-000020586 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020603 | XLP-020-000020608 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020611 | XLP-020-000020611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020645 | XLP-020-000020646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020648 | XLP-020-000020650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020660 | XLP-020-000020660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020684 | XLP-020-000020685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020696 | XLP-020-000020696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020700 | XLP-020-000020700 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020742 | XLP-020-000020742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020750 | XLP-020-000020750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020846 | XLP-020-000020847 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020869 | XLP-020-000020869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020876 | XLP-020-000020876 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020888 | XLP-020-000020890 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020892 | XLP-020-000020896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020900 | XLP-020-000020900 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020923 | XLP-020-000020925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020953 | XLP-020-000020953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020964 | XLP-020-000020964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020968 | XLP-020-000020968 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000020979 | XLP-020-000020982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020984 | XLP-020-000020984 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000020991 | XLP-020-000020991 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021007 | XLP-020-000021010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021043 | XLP-020-000021043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021048 | XLP-020-000021048 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021085 | XLP-020-000021085 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021089 | XLP-020-000021089 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021091 | XLP-020-000021091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021093 | XLP-020-000021093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021145 | XLP-020-000021145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021148 | XLP-020-000021148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021156 | XLP-020-000021156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021167 | XLP-020-000021170 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021182 | XLP-020-000021182 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021196 | XLP-020-000021197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021220 | XLP-020-000021220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021250 | XLP-020-000021251 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021253 | XLP-020-000021253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021256 | XLP-020-000021256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021287 | XLP-020-000021287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021292 | XLP-020-000021292 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021297 | XLP-020-000021300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021303 | XLP-020-000021304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021329 | XLP-020-000021329 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021355 | XLP-020-000021355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021357 | XLP-020-000021358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021369 | XLP-020-000021369 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021373 | XLP-020-000021373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021386 | XLP-020-000021386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021396 | XLP-020-000021397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021420 | XLP-020-000021420 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021450 | XLP-020-000021450 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021468 | XLP-020-000021468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021470 | XLP-020-000021470 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021498 | XLP-020-000021500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021517 | XLP-020-000021517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021539 | XLP-020-000021539 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021600 | XLP-020-000021600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021613 | XLP-020-000021613 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021615 | XLP-020-000021615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021638 | XLP-020-000021640 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021664 | XLP-020-000021664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021675 | XLP-020-000021675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021681 | XLP-020-000021681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021690 | XLP-020-000021691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021710 | XLP-020-000021710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021745 | XLP-020-000021745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021750 | XLP-020-000021750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021761 | XLP-020-000021761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021764 | XLP-020-000021768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021774 | XLP-020-000021775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021810 | XLP-020-000021810 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021812 | XLP-020-000021812 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021814 | XLP-020-000021814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000021842 | XLP-020-000021842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021844 | XLP-020-000021846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021923 | XLP-020-000021923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021933 | XLP-020-000021935 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021950 | XLP-020-000021952 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021969 | XLP-020-000021970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000021986 | XLP-020-000021986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022014 | XLP-020-000022015 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022028 | XLP-020-000022032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022041 | XLP-020-000022043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022091 | XLP-020-000022092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022108 | XLP-020-000022111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022165 | XLP-020-000022166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022168 | XLP-020-000022168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022173 | XLP-020-000022173 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022186 | XLP-020-000022190 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022192 | XLP-020-000022192 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022194 | XLP-020-000022195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022224 | XLP-020-000022224 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022260 | XLP-020-000022265 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022267 | XLP-020-000022267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022279 | XLP-020-000022279 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022330 | XLP-020-000022333 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022343 | XLP-020-000022343 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022354 | XLP-020-000022354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022383 | XLP-020-000022386 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022395 | XLP-020-000022396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022404 | XLP-020-000022404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022408 | XLP-020-000022412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022414 | XLP-020-000022414 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022429 | XLP-020-000022429 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022442 | XLP-020-000022443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022450 | XLP-020-000022451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022457 | XLP-020-000022457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022459 | XLP-020-000022461 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022468 | XLP-020-000022468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022476 | XLP-020-000022477 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022494 | XLP-020-000022494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022503 | XLP-020-000022504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022546 | XLP-020-000022547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022549 | XLP-020-000022549 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022577 | XLP-020-000022577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022589 | XLP-020-000022589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022592 | XLP-020-000022593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022598 | XLP-020-000022598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022642 | XLP-020-000022642 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022664 | XLP-020-000022667 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022683 | XLP-020-000022683 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022703 | XLP-020-000022706 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022722 | XLP-020-000022722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022765 | XLP-020-000022768 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022799 | XLP-020-000022799 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022815 | XLP-020-000022817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022819 | XLP-020-000022820 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022824 | XLP-020-000022825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022838 | XLP-020-000022838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022847 | XLP-020-000022856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022866 | XLP-020-000022869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022872 | XLP-020-000022873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022883 | XLP-020-000022883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022932 | XLP-020-000022932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022942 | XLP-020-000022943 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022945 | XLP-020-000022945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022948 | XLP-020-000022948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022953 | XLP-020-000022953 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022962 | XLP-020-000022965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000022967 | XLP-020-000022967 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022974 | XLP-020-000022975 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022979 | XLP-020-000022979 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022985 | XLP-020-000022986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022994 | XLP-020-000022994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022997 | XLP-020-000022997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000022999 | XLP-020-000023000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023011 | XLP-020-000023012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023019 | XLP-020-000023020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023029 | XLP-020-000023029 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023052 | XLP-020-000023052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023060 | XLP-020-000023060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023079 | XLP-020-000023079 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023088 | XLP-020-000023088 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023090 | XLP-020-000023093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023132 | XLP-020-000023132 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023147 | XLP-020-000023147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023168 | XLP-020-000023169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023211 | XLP-020-000023211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023216 | XLP-020-000023216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023218 | XLP-020-000023218 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023220 | XLP-020-000023220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023229 | XLP-020-000023230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023245 | XLP-020-000023245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023272 | XLP-020-000023272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023297 | XLP-020-000023297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023299 | XLP-020-000023300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023305 | XLP-020-000023308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023323 | XLP-020-000023327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023331 | XLP-020-000023332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023342 | XLP-020-000023342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023344 | XLP-020-000023344 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023349 | XLP-020-000023353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023355 | XLP-020-000023355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023363 | XLP-020-000023364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023380 | XLP-020-000023380 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023388 | XLP-020-000023388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023390 | XLP-020-000023390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023392 | XLP-020-000023393 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023401 | XLP-020-000023403 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023405 | XLP-020-000023405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023408 | XLP-020-000023408 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023410 | XLP-020-000023411 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023413 | XLP-020-000023413 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023424 | XLP-020-000023425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023454 | XLP-020-000023454 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023466 | XLP-020-000023466 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023468 | XLP-020-000023468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023474 | XLP-020-000023474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023479 | XLP-020-000023483 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023485 | XLP-020-000023489 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023494 | XLP-020-000023494 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023500 | XLP-020-000023503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023529 | XLP-020-000023530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023534 | XLP-020-000023534 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023536 | XLP-020-000023536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023545 | XLP-020-000023545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023557 | XLP-020-000023557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023575 | XLP-020-000023575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023577 | XLP-020-000023579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023581 | XLP-020-000023584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023587 | XLP-020-000023589 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023596 | XLP-020-000023600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023602 | XLP-020-000023603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023617 | XLP-020-000023618 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023626 | XLP-020-000023626 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023640 | XLP-020-000023645 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023647 | XLP-020-000023647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023676 | XLP-020-000023677 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023700 | XLP-020-000023701 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023711 | XLP-020-000023712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023725 | XLP-020-000023725 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023730 | XLP-020-000023730 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023732 | XLP-020-000023732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023734 | XLP-020-000023735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023769 | XLP-020-000023770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023772 | XLP-020-000023772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023780 | XLP-020-000023784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023806 | XLP-020-000023811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023817 | XLP-020-000023817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023824 | XLP-020-000023824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023828 | XLP-020-000023828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023848 | XLP-020-000023851 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023858 | XLP-020-000023858 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023864 | XLP-020-000023864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023885 | XLP-020-000023885 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023887 | XLP-020-000023887 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023891 | XLP-020-000023891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000023895 | XLP-020-000023895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023908 | XLP-020-000023911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023919 | XLP-020-000023922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023941 | XLP-020-000023941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023944 | XLP-020-000023944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023947 | XLP-020-000023948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023959 | XLP-020-000023959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023981 | XLP-020-000023982 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023985 | XLP-020-000023985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000023987 | XLP-020-000023987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024000 | XLP-020-000024000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024005 | XLP-020-000024005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024012 | XLP-020-000024014 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024115 | XLP-020-000024120 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024125 | XLP-020-000024127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024136 | XLP-020-000024136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024139 | XLP-020-000024140 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024142 | XLP-020-000024143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024146 | XLP-020-000024146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024155 | XLP-020-000024155 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024160 | XLP-020-000024160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024186 | XLP-020-000024186 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024191 | XLP-020-000024193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024205 | XLP-020-000024212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024220 | XLP-020-000024220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024243 | XLP-020-000024244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024261 | XLP-020-000024263 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024297 | XLP-020-000024297 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024302 | XLP-020-000024302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024307 | XLP-020-000024308 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024324 | XLP-020-000024325 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024328 | XLP-020-000024330 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024359 | XLP-020-000024359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024430 | XLP-020-000024430 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024488 | XLP-020-000024488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024496 | XLP-020-000024501 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024510 | XLP-020-000024510 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024512 | XLP-020-000024512 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024514 | XLP-020-000024518 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024527 | XLP-020-000024527 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024530 | XLP-020-000024530 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024556 | XLP-020-000024556 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024573 | XLP-020-000024575 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024577 | XLP-020-000024577 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024579 | XLP-020-000024581 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024600 | XLP-020-000024600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024614 | XLP-020-000024614 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024650 | XLP-020-000024650 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024653 | XLP-020-000024653 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024655 | XLP-020-000024655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024676 | XLP-020-000024678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024686 | XLP-020-000024686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024697 | XLP-020-000024698 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024753 | XLP-020-000024753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024766 | XLP-020-000024766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000024828 | XLP-020-000024828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024836 | XLP-020-000024836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024871 | XLP-020-000024871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024873 | XLP-020-000024874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024891 | XLP-020-000024891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024909 | XLP-020-000024909 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024928 | XLP-020-000024928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024990 | XLP-020-000024992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000024997 | XLP-020-000024997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025000 | XLP-020-000025000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025017 | XLP-020-000025017 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000025019 | XLP-020-000025021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025044 | XLP-020-000025044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025058 | XLP-020-000025058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025093 | XLP-020-000025097 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025101 | XLP-020-000025113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025122 | XLP-020-000025124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025176 | XLP-020-000025176 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025178 | XLP-020-000025178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025197 | XLP-020-000025197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025204 | XLP-020-000025204 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025211 | XLP-020-000025215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 020 | XLP-020-000025220 | XLP-020-000025221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025255 | XLP-020-000025255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025264 | XLP-020-000025264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025272 | XLP-020-000025272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025274 | XLP-020-000025274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025290 | XLP-020-000025290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 020 | XLP-020-000025302 | XLP-020-000025302 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000000213 | XLP-022-000000213 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000000215 | XLP-022-000000215 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000000291 | XLP-022-000000291 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000000607 | XLP-022-000000607 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000001539 | XLP-022-000001539 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000001804 | XLP-022-000001804 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002153 | XLP-022-000002154 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002173 | XLP-022-000002173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002551 | XLP-022-000002552 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002589 | XLP-022-000002589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002591 | XLP-022-000002591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002729 | XLP-022-000002730 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002812 | XLP-022-000002812 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000002988 | XLP-022-000002988 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000003139 | XLP-022-000003139 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000004170 | XLP-022-000004170 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000004915 | XLP-022-000004915 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000005433 | XLP-022-000005437 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000005755 | XLP-022-000005755 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000005771 | XLP-022-000005771 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000006031 | XLP-022-000006031 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000006312 | XLP-022-000006313 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000006499 | XLP-022-000006507 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000006509 | XLP-022-000006521 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000006523 | XLP-022-000006523 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000006526 | XLP-022-000006526 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000006528 | XLP-022-000006528 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000006530 | XLP-022-000006534 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000006536 | XLP-022-000006538 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000007118 | XLP-022-000007118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000007706 | XLP-022-000007706 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000007717 | XLP-022-000007720 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000007747 | XLP-022-000007748 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000007813 | XLP-022-000007813 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000007844 | XLP-022-000007844 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000007909 | XLP-022-000007909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000007920 | XLP-022-000007920 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000008346 | XLP-022-000008346 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000008433 | XLP-022-000008435 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000008591 | XLP-022-000008591 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000008594 | XLP-022-000008594 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000008607 | XLP-022-000008607 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000008987 | XLP-022-000008987 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000009095 | XLP-022-000009095 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000009118 | XLP-022-000009118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000009164 | XLP-022-000009164 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000009177 | XLP-022-000009179 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000009181 | XLP-022-000009181 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000010450 | XLP-022-000010450 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011303 | XLP-022-000011303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011342 | XLP-022-000011342 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011474 | XLP-022-000011474 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011483 | XLP-022-000011483 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011490 | XLP-022-000011490 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011522 | XLP-022-000011522 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011527 | XLP-022-000011527 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011651 | XLP-022-000011651 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011655 | XLP-022-000011655 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011682 | XLP-022-000011682 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000011701 | XLP-022-000011701 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011743 | XLP-022-000011743 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011768 | XLP-022-000011768 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011855 | XLP-022-000011855 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011884 | XLP-022-000011884 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000011906 | XLP-022-000011906 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012064 | XLP-022-000012064 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012155 | XLP-022-000012155 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012173 | XLP-022-000012173 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012180 | XLP-022-000012180 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012191 | XLP-022-000012191 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012207 | XLP-022-000012207 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012319 | XLP-022-000012319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012408 | XLP-022-000012408 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012431 | XLP-022-000012431 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012514 | XLP-022-000012514 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012589 | XLP-022-000012589 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012622 | XLP-022-000012622 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012629 | XLP-022-000012629 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012674 | XLP-022-000012674 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012854 | XLP-022-000012854 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012876 | XLP-022-000012876 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000012901 | XLP-022-000012901 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012931 | XLP-022-000012931 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000012988 | XLP-022-000012989 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013013 | XLP-022-000013013 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013090 | XLP-022-000013090 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013326 | XLP-022-000013326 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013366 | XLP-022-000013366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013386 | XLP-022-000013386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013435 | XLP-022-000013435 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013556 | XLP-022-000013556 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013594 | XLP-022-000013594 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000013599 | XLP-022-000013599 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013696 | XLP-022-000013696 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013930 | XLP-022-000013930 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013945 | XLP-022-000013945 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000013999 | XLP-022-000013999 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014065 | XLP-022-000014065 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014086 | XLP-022-000014090 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014143 | XLP-022-000014143 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014206 | XLP-022-000014206 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014248 | XLP-022-000014248 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014295 | XLP-022-000014295 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014301 | XLP-022-000014302 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014324 | XLP-022-000014324 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014392 | XLP-022-000014392 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014465 | XLP-022-000014465 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014503 | XLP-022-000014504 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014597 | XLP-022-000014598 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014657 | XLP-022-000014657 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014709 | XLP-022-000014709 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014728 | XLP-022-000014728 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014756 | XLP-022-000014756 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000014909 | XLP-022-000014909 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000014958 | XLP-022-000014958 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015077 | XLP-022-000015078 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015203 | XLP-022-000015203 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015234 | XLP-022-000015234 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015281 | XLP-022-000015282 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015303 | XLP-022-000015303 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015338 | XLP-022-000015339 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015366 | XLP-022-000015366 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015369 | XLP-022-000015369 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015386 | XLP-022-000015386 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015424 | XLP-022-000015425 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000015432 | XLP-022-000015432 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015489 | XLP-022-000015489 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015552 | XLP-022-000015552 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015593 | XLP-022-000015593 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015732 | XLP-022-000015732 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015772 | XLP-022-000015772 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015825 | XLP-022-000015825 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000015973 | XLP-022-000015973 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016022 | XLP-022-000016022 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016033 | XLP-022-000016033 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016160 | XLP-022-000016160 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000016228 | XLP-022-000016228 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016234 | XLP-022-000016235 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016246 | XLP-022-000016246 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016308 | XLP-022-000016308 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016317 | XLP-022-000016319 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016326 | XLP-022-000016326 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000016557 | XLP-022-000016557 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000017148 | XLP-022-000017148 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000017158 | XLP-022-000017158 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000017177 | XLP-022-000017177 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000017501 | XLP-022-000017501 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000017563 | XLP-022-000017563 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000017745 | XLP-022-000017745 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000017926 | XLP-022-000017926 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000018235 | XLP-022-000018235 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000018269 | XLP-022-000018269 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000018343 | XLP-022-000018343 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000018615 | XLP-022-000018615 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000019245 | XLP-022-000019245 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000019249 | XLP-022-000019249 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000020653 | XLP-022-000020654 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000021255 | XLP-022-000021256 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000021613 | XLP-022-000021613 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000021638 | XLP-022-000021638 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000021738 | XLP-022-000021738 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000022107 | XLP-022-000022107 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000022118 | XLP-022-000022118 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000022139 | XLP-022-000022139 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000022437 | XLP-022-000022437 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000022478 | XLP-022-000022478 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000022626 | XLP-022-000022626 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000022659 | XLP-022-000022659 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000023266 | XLP-022-000023266 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 022 | XLP-022-000023309 | XLP-022-000023309 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000023823 | XLP-022-000023823 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000023980 | XLP-022-000023980 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000024283 | XLP-022-000024283 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000024312 | XLP-022-000024312 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000024356 | XLP-022-000024363 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000024365 | XLP-022-000024365 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 022 | XLP-022-000024367 | XLP-022-000024373 | USACE; MVD; MVN; CEMVN-EX | Michael A Maples | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000062 | XLP-023-000000062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000071 | XLP-023-000000071 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000088 | XLP-023-000000088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000094 | XLP-023-000000095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000105 | XLP-023-000000111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000113 | XLP-023-000000114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000124 | XLP-023-000000124 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000199 | XLP-023-000000199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000201 | XLP-023-000000201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000203 | XLP-023-000000206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000346 | XLP-023-000000346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000380 | XLP-023-000000380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000419 | XLP-023-000000419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000434 | XLP-023-000000434 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000000558 | XLP-023-000000558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000619 | XLP-023-000000619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000728 | XLP-023-000000728 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000738 | XLP-023-000000738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000828 | XLP-023-000000828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000880 | XLP-023-000000880 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000912 | XLP-023-000000912 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000000999 | XLP-023-000000999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001111 | XLP-023-000001112 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001139 | XLP-023-000001139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001171 | XLP-023-000001171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001198 | XLP-023-000001198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001225 | XLP-023-000001225 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001261 | XLP-023-000001261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001274 | XLP-023-000001274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001282 | XLP-023-000001282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001353 | XLP-023-000001353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001382 | XLP-023-000001382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001593 | XLP-023-000001593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001621 | XLP-023-000001622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001638 | XLP-023-000001639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001721 | XLP-023-000001721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000001723 | XLP-023-000001724 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001788 | XLP-023-000001788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001871 | XLP-023-000001871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001925 | XLP-023-000001925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001935 | XLP-023-000001935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001978 | XLP-023-000001978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000001997 | XLP-023-000001997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002022 | XLP-023-000002022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002032 | XLP-023-000002032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002159 | XLP-023-000002159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002162 | XLP-023-000002162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002196 | XLP-023-000002196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002229 | XLP-023-000002229 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002268 | XLP-023-000002268 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002292 | XLP-023-000002292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002313 | XLP-023-000002313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002362 | XLP-023-000002362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002375 | XLP-023-000002375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002393 | XLP-023-000002393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002401 | XLP-023-000002401 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002407 | XLP-023-000002407 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002430 | XLP-023-000002430 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000002507 | XLP-023-000002507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002682 | XLP-023-000002682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002691 | XLP-023-000002691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002740 | XLP-023-000002740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002857 | XLP-023-000002857 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002878 | XLP-023-000002879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002916 | XLP-023-000002916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002924 | XLP-023-000002924 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002936 | XLP-023-000002936 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000002940 | XLP-023-000002940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003025 | XLP-023-000003025 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003034 | XLP-023-000003034 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003131 | XLP-023-000003131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003143 | XLP-023-000003143 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003169 | XLP-023-000003169 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003192 | XLP-023-000003192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003221 | XLP-023-000003221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003236 | XLP-023-000003236 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003276 | XLP-023-000003276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003368 | XLP-023-000003368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003383 | XLP-023-000003384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003391 | XLP-023-000003392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003399 | XLP-023-000003399 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003408 | XLP-023-000003409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003466 | XLP-023-000003466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003472 | XLP-023-000003472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003564 | XLP-023-000003564 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003572 | XLP-023-000003572 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003576 | XLP-023-000003576 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003618 | XLP-023-000003618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003659 | XLP-023-000003659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003668 | XLP-023-000003668 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003676 | XLP-023-000003676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000003709 | XLP-023-000003709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003753 | XLP-023-000003753 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003767 | XLP-023-000003767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003791 | XLP-023-000003791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003795 | XLP-023-000003797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003814 | XLP-023-000003814 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003914 | XLP-023-000003914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003986 | XLP-023-000003986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000003995 | XLP-023-000003995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004020 | XLP-023-000004020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004027 | XLP-023-000004027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004040 | XLP-023-000004041 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004072 | XLP-023-000004072 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004105 | XLP-023-000004105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004110 | XLP-023-000004110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004177 | XLP-023-000004177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004186 | XLP-023-000004187 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004200 | XLP-023-000004200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004220 | XLP-023-000004220 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004241 | XLP-023-000004241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004260 | XLP-023-000004261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004269 | XLP-023-000004269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004319 | XLP-023-000004319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004341 | XLP-023-000004341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004374 | XLP-023-000004374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004380 | XLP-023-000004382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004392 | XLP-023-000004392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004394 | XLP-023-000004394 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004400 | XLP-023-000004400 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004498 | XLP-023-000004498 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004519 | XLP-023-000004519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004532 | XLP-023-000004532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004552 | XLP-023-000004553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004558 | XLP-023-000004558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004565 | XLP-023-000004565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004594 | XLP-023-000004594 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004618 | XLP-023-000004618 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004644 | XLP-023-000004644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004661 | XLP-023-000004661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004667 | XLP-023-000004667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004704 | XLP-023-000004704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004712 | XLP-023-000004712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004736 | XLP-023-000004736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004738 | XLP-023-000004739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004761 | XLP-023-000004761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004795 | XLP-023-000004795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004806 | XLP-023-000004806 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004827 | XLP-023-000004827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004860 | XLP-023-000004860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004865 | XLP-023-000004865 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004873 | XLP-023-000004873 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004889 | XLP-023-000004889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004930 | XLP-023-000004930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004934 | XLP-023-000004934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004938 | XLP-023-000004939 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000004943 | XLP-023-000004943 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004946 | XLP-023-000004946 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004967 | XLP-023-000004967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004969 | XLP-023-000004969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000004999 | XLP-023-000004999 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005290 | XLP-023-000005290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005292 | XLP-023-000005292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005307 | XLP-023-000005307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005325 | XLP-023-000005325 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005352 | XLP-023-000005352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005378 | XLP-023-000005379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005390 | XLP-023-000005391 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005393 | XLP-023-000005395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005433 | XLP-023-000005435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005440 | XLP-023-000005447 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005460 | XLP-023-000005460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005462 | XLP-023-000005462 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005482 | XLP-023-000005483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005485 | XLP-023-000005488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005493 | XLP-023-000005493 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005504 | XLP-023-000005505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005515 | XLP-023-000005516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005534 | XLP-023-000005534 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005557 | XLP-023-000005557 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005560 | XLP-023-000005561 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005605 | XLP-023-000005605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005663 | XLP-023-000005666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005699 | XLP-023-000005699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005744 | XLP-023-000005745 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005777 | XLP-023-000005777 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005851 | XLP-023-000005851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005880 | XLP-023-000005891 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005895 | XLP-023-000005896 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000005945 | XLP-023-000005945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000005997 | XLP-023-000005997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006000 | XLP-023-000006000 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006010 | XLP-023-000006010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006031 | XLP-023-000006033 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006082 | XLP-023-000006082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006088 | XLP-023-000006088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006116 | XLP-023-000006116 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006147 | XLP-023-000006147 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006290 | XLP-023-000006290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006301 | XLP-023-000006302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006323 | XLP-023-000006323 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006365 | XLP-023-000006365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006394 | XLP-023-000006395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006483 | XLP-023-000006483 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006506 | XLP-023-000006506 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006510 | XLP-023-000006519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006588 | XLP-023-000006588 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006649 | XLP-023-000006655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006669 | XLP-023-000006670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006678 | XLP-023-000006678 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006680 | XLP-023-000006680 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006717 | XLP-023-000006718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006726 | XLP-023-000006726 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006753 | XLP-023-000006756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006770 | XLP-023-000006770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006772 | XLP-023-000006774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006778 | XLP-023-000006780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006791 | XLP-023-000006791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006847 | XLP-023-000006847 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006868 | XLP-023-000006871 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006876 | XLP-023-000006877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006900 | XLP-023-000006900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000006910 | XLP-023-000006910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006930 | XLP-023-000006930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006944 | XLP-023-000006944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006949 | XLP-023-000006949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006967 | XLP-023-000006967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006978 | XLP-023-000006978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006984 | XLP-023-000006986 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000006990 | XLP-023-000006995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007014 | XLP-023-000007014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007016 | XLP-023-000007016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007018 | XLP-023-000007018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007020 | XLP-023-000007020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007023 | XLP-023-000007023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007037 | XLP-023-000007045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007052 | XLP-023-000007053 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007079 | XLP-023-000007079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007082 | XLP-023-000007082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007097 | XLP-023-000007104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007110 | XLP-023-000007110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007113 | XLP-023-000007114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007141 | XLP-023-000007142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007161 | XLP-023-000007163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007165 | XLP-023-000007165 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007170 | XLP-023-000007171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007175 | XLP-023-000007180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007197 | XLP-023-000007197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007208 | XLP-023-000007209 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007211 | XLP-023-000007214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007245 | XLP-023-000007245 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007251 | XLP-023-000007252 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007271 | XLP-023-000007272 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007320 | XLP-023-000007320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007322 | XLP-023-000007322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007324 | XLP-023-000007324 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007335 | XLP-023-000007336 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007390 | XLP-023-000007390 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007422 | XLP-023-000007422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007429 | XLP-023-000007429 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007434 | XLP-023-000007435 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007449 | XLP-023-000007450 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007453 | XLP-023-000007454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007520 | XLP-023-000007521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007526 | XLP-023-000007526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007570 | XLP-023-000007570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007583 | XLP-023-000007584 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007605 | XLP-023-000007605 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007607 | XLP-023-000007608 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007624 | XLP-023-000007624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007636 | XLP-023-000007636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007662 | XLP-023-000007662 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007716 | XLP-023-000007717 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007725 | XLP-023-000007725 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007748 | XLP-023-000007749 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007784 | XLP-023-000007784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007835 | XLP-023-000007835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000007837 | XLP-023-000007840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007862 | XLP-023-000007862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007866 | XLP-023-000007866 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007877 | XLP-023-000007877 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007889 | XLP-023-000007889 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007897 | XLP-023-000007897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007945 | XLP-023-000007945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007949 | XLP-023-000007950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000007956 | XLP-023-000007957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008003 | XLP-023-000008003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008014 | XLP-023-000008015 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008039 | XLP-023-000008039 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008053 | XLP-023-000008056 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008062 | XLP-023-000008062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008070 | XLP-023-000008070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008085 | XLP-023-000008086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008089 | XLP-023-000008092 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008131 | XLP-023-000008132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008143 | XLP-023-000008148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008159 | XLP-023-000008159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008166 | XLP-023-000008166 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008261 | XLP-023-000008261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008264 | XLP-023-000008265 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008285 | XLP-023-000008287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008296 | XLP-023-000008296 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008298 | XLP-023-000008299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008318 | XLP-023-000008319 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008343 | XLP-023-000008343 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008348 | XLP-023-000008348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008384 | XLP-023-000008384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008403 | XLP-023-000008403 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008410 | XLP-023-000008411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008418 | XLP-023-000008418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008526 | XLP-023-000008526 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008529 | XLP-023-000008531 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008558 | XLP-023-000008558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008644 | XLP-023-000008645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008656 | XLP-023-000008658 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008663 | XLP-023-000008663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008739 | XLP-023-000008740 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008748 | XLP-023-000008748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008750 | XLP-023-000008750 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008765 | XLP-023-000008765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008808 | XLP-023-000008808 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000008815 | XLP-023-000008815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008824 | XLP-023-000008825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008847 | XLP-023-000008848 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008861 | XLP-023-000008861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008873 | XLP-023-000008875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008877 | XLP-023-000008881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008916 | XLP-023-000008916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008962 | XLP-023-000008964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008976 | XLP-023-000008977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000008982 | XLP-023-000008982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009021 | XLP-023-000009021 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009030 | XLP-023-000009032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009040 | XLP-023-000009040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009057 | XLP-023-000009057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009113 | XLP-023-000009113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009122 | XLP-023-000009122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009153 | XLP-023-000009153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009176 | XLP-023-000009176 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009222 | XLP-023-000009222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009241 | XLP-023-000009243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009263 | XLP-023-000009263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009292 | XLP-023-000009292 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009306 | XLP-023-000009306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009310 | XLP-023-000009311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009337 | XLP-023-000009337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009362 | XLP-023-000009362 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009374 | XLP-023-000009374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009416 | XLP-023-000009416 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009624 | XLP-023-000009624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009660 | XLP-023-000009660 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009714 | XLP-023-000009714 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009760 | XLP-023-000009761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000009765 | XLP-023-000009765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000009840 | XLP-023-000009840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010038 | XLP-023-000010038 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010069 | XLP-023-000010069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010082 | XLP-023-000010082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010085 | XLP-023-000010085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010110 | XLP-023-000010110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010137 | XLP-023-000010137 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010161 | XLP-023-000010161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010182 | XLP-023-000010182 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010277 | XLP-023-000010277 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010302 | XLP-023-000010302 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010360 | XLP-023-000010360 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010380 | XLP-023-000010380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010396 | XLP-023-000010397 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010643 | XLP-023-000010643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010646 | XLP-023-000010646 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010663 | XLP-023-000010663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010766 | XLP-023-000010766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010868 | XLP-023-000010868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010874 | XLP-023-000010874 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010879 | XLP-023-000010879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000010904 | XLP-023-000010904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000010922 | XLP-023-000010922 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011001 | XLP-023-000011002 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011016 | XLP-023-000011017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011022 | XLP-023-000011022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011089 | XLP-023-000011089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011206 | XLP-023-000011206 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011234 | XLP-023-000011234 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011280 | XLP-023-000011280 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011315 | XLP-023-000011315 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011488 | XLP-023-000011488 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011491 | XLP-023-000011491 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011529 | XLP-023-000011529 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011550 | XLP-023-000011551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011626 | XLP-023-000011626 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011639 | XLP-023-000011642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011644 | XLP-023-000011644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011653 | XLP-023-000011653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011660 | XLP-023-000011669 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011718 | XLP-023-000011718 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011762 | XLP-023-000011762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011770 | XLP-023-000011770 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011773 | XLP-023-000011774 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000011779 | XLP-023-000011780 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011825 | XLP-023-000011826 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011940 | XLP-023-000011940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011995 | XLP-023-000011995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000011997 | XLP-023-000011997 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012027 | XLP-023-000012027 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012058 | XLP-023-000012058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012075 | XLP-023-000012075 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012107 | XLP-023-000012107 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012181 | XLP-023-000012181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012185 | XLP-023-000012185 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012195 | XLP-023-000012196 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012335 | XLP-023-000012335 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012342 | XLP-023-000012342 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012344 | XLP-023-000012344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012396 | XLP-023-000012396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012507 | XLP-023-000012507 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012588 | XLP-023-000012589 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012593 | XLP-023-000012593 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012700 | XLP-023-000012700 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012801 | XLP-023-000012803 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012816 | XLP-023-000012816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 023 | XLP-023-000012852 | XLP-023-000012852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012864 | XLP-023-000012868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012917 | XLP-023-000012917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012919 | XLP-023-000012919 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012921 | XLP-023-000012921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012950 | XLP-023-000012950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000012978 | XLP-023-000012978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 023 | XLP-023-000013013 | XLP-023-000013013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000140 | XLP-025-000000140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000158 | XLP-025-000000158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000177 | XLP-025-000000177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000222 | XLP-025-000000222 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000320 | XLP-025-000000320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000496 | XLP-025-000000496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000500 | XLP-025-000000500 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000518 | XLP-025-000000518 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000610 | XLP-025-000000610 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000699 | XLP-025-000000699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000754 | XLP-025-000000754 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000761 | XLP-025-000000761 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000766 | XLP-025-000000766 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000795 | XLP-025-000000795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000000837 | XLP-025-000000837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000844 | XLP-025-000000844 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000851 | XLP-025-000000851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000853 | XLP-025-000000853 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000856 | XLP-025-000000856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000000975 | XLP-025-000000975 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001061 | XLP-025-000001061 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001097 | XLP-025-000001097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001105 | XLP-025-000001105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001140 | XLP-025-000001140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001189 | XLP-025-000001189 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001198 | XLP-025-000001198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001290 | XLP-025-000001290 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001295 | XLP-025-000001295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001298 | XLP-025-000001298 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001313 | XLP-025-000001313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001337 | XLP-025-000001337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001344 | XLP-025-000001344 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001380 | XLP-025-000001380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001382 | XLP-025-000001382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001384 | XLP-025-000001384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001386 | XLP-025-000001386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001418 | XLP-025-000001418 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001428 | XLP-025-000001428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001438 | XLP-025-000001438 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001455 | XLP-025-000001455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001461 | XLP-025-000001461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001473 | XLP-025-000001473 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001505 | XLP-025-000001505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001509 | XLP-025-000001509 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001551 | XLP-025-000001551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001606 | XLP-025-000001606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001639 | XLP-025-000001639 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001652 | XLP-025-000001652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001655 | XLP-025-000001655 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001703 | XLP-025-000001703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001712 | XLP-025-000001712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001722 | XLP-025-000001722 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001790 | XLP-025-000001790 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001817 | XLP-025-000001817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001820 | XLP-025-000001820 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001858 | XLP-025-000001858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001870 | XLP-025-000001870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001899 | XLP-025-000001899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000001913 | XLP-025-000001913 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001932 | XLP-025-000001932 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001956 | XLP-025-000001956 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001973 | XLP-025-000001973 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001977 | XLP-025-000001977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000001982 | XLP-025-000001982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002017 | XLP-025-000002018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002055 | XLP-025-000002055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002101 | XLP-025-000002101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002131 | XLP-025-000002131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002178 | XLP-025-000002178 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000002212 | XLP-025-000002212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002218 | XLP-025-000002218 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002255 | XLP-025-000002255 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002305 | XLP-025-000002305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002688 | XLP-025-000002688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002763 | XLP-025-000002763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002788 | XLP-025-000002788 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002851 | XLP-025-000002852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002860 | XLP-025-000002860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002950 | XLP-025-000002950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000002983 | XLP-025-000002983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003032 | XLP-025-000003032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003048 | XLP-025-000003048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003139 | XLP-025-000003139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003195 | XLP-025-000003195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003241 | XLP-025-000003241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003306 | XLP-025-000003306 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003346 | XLP-025-000003346 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003452 | XLP-025-000003452 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003486 | XLP-025-000003486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003560 | XLP-025-000003560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003636 | XLP-025-000003636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000003645 | XLP-025-000003645 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003659 | XLP-025-000003659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003704 | XLP-025-000003704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003743 | XLP-025-000003743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003825 | XLP-025-000003825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000003940 | XLP-025-000003940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004010 | XLP-025-000004010 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004048 | XLP-025-000004048 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004102 | XLP-025-000004102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004104 | XLP-025-000004104 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004120 | XLP-025-000004120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004145 | XLP-025-000004146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004210 | XLP-025-000004210 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004227 | XLP-025-000004227 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004263 | XLP-025-000004263 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004282 | XLP-025-000004284 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004359 | XLP-025-000004359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004382 | XLP-025-000004382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004445 | XLP-025-000004445 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004478 | XLP-025-000004478 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004604 | XLP-025-000004604 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004619 | XLP-025-000004619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000004665 | XLP-025-000004665 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004681 | XLP-025-000004681 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004732 | XLP-025-000004732 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004741 | XLP-025-000004741 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004751 | XLP-025-000004751 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004867 | XLP-025-000004867 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004894 | XLP-025-000004894 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004896 | XLP-025-000004897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000004944 | XLP-025-000004944 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005011 | XLP-025-000005011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005016 | XLP-025-000005016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005019 | XLP-025-000005019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005080 | XLP-025-000005080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005082 | XLP-025-000005082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005122 | XLP-025-000005122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005127 | XLP-025-000005127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005162 | XLP-025-000005162 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005190 | XLP-025-000005190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005267 | XLP-025-000005267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005269 | XLP-025-000005269 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005271 | XLP-025-000005271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005305 | XLP-025-000005305 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000005314 | XLP-025-000005314 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005379 | XLP-025-000005379 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005497 | XLP-025-000005497 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005639 | XLP-025-000005640 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005654 | XLP-025-000005654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005671 | XLP-025-000005671 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005704 | XLP-025-000005704 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005845 | XLP-025-000005845 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005961 | XLP-025-000005961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005976 | XLP-025-000005976 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000005978 | XLP-025-000005978 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000006261 | XLP-025-000006261 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006453 | XLP-025-000006453 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006458 | XLP-025-000006458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006475 | XLP-025-000006475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006527 | XLP-025-000006527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006632 | XLP-025-000006632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006663 | XLP-025-000006663 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006771 | XLP-025-000006771 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006810 | XLP-025-000006810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000006855 | XLP-025-000006856 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007066 | XLP-025-000007066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007148 | XLP-025-000007149 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007203 | XLP-025-000007203 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007245 | XLP-025-000007266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007288 | XLP-025-000007288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007338 | XLP-025-000007339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007384 | XLP-025-000007384 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007417 | XLP-025-000007417 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007419 | XLP-025-000007419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007421 | XLP-025-000007421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007549 | XLP-025-000007560 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007578 | XLP-025-000007579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000007656 | XLP-025-000007656 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007830 | XLP-025-000007831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007837 | XLP-025-000007837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007839 | XLP-025-000007840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007903 | XLP-025-000007906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000007908 | XLP-025-000007908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008038 | XLP-025-000008040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008070 | XLP-025-000008070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008201 | XLP-025-000008201 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008230 | XLP-025-000008230 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008312 | XLP-025-000008312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008393 | XLP-025-000008393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008398 | XLP-025-000008402 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008405 | XLP-025-000008405 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008412 | XLP-025-000008413 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008426 | XLP-025-000008426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008460 | XLP-025-000008460 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008466 | XLP-025-000008466 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008486 | XLP-025-000008486 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008558 | XLP-025-000008558 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008581 | XLP-025-000008581 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008630 | XLP-025-000008630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008635 | XLP-025-000008635 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008643 | XLP-025-000008643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008653 | XLP-025-000008654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008703 | XLP-025-000008703 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008706 | XLP-025-000008706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008708 | XLP-025-000008708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008756 | XLP-025-000008756 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008758 | XLP-025-000008758 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008779 | XLP-025-000008779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008790 | XLP-025-000008791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008794 | XLP-025-000008794 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000008851 | XLP-025-000008851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008892 | XLP-025-000008892 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008899 | XLP-025-000008899 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008904 | XLP-025-000008904 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008906 | XLP-025-000008906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008908 | XLP-025-000008908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008910 | XLP-025-000008910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008917 | XLP-025-000008917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008964 | XLP-025-000008964 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008981 | XLP-025-000008981 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000008988 | XLP-025-000008988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009005 | XLP-025-000009005 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009007 | XLP-025-000009007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009024 | XLP-025-000009024 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009054 | XLP-025-000009055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009063 | XLP-025-000009063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009066 | XLP-025-000009066 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009069 | XLP-025-000009069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009072 | XLP-025-000009074 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009076 | XLP-025-000009076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009088 | XLP-025-000009088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009105 | XLP-025-000009105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009115 | XLP-025-000009115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009118 | XLP-025-000009118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009129 | XLP-025-000009129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009140 | XLP-025-000009142 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009163 | XLP-025-000009163 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009175 | XLP-025-000009177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009179 | XLP-025-000009181 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009183 | XLP-025-000009186 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009195 | XLP-025-000009195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009200 | XLP-025-000009200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009296 | XLP-025-000009297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009299 | XLP-025-000009299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009311 | XLP-025-000009311 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009354 | XLP-025-000009354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009371 | XLP-025-000009371 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009374 | XLP-025-000009374 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009376 | XLP-025-000009376 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009439 | XLP-025-000009439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009441 | XLP-025-000009444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009446 | XLP-025-000009455 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009457 | XLP-025-000009458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009527 | XLP-025-000009527 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009563 | XLP-025-000009565 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009597 | XLP-025-000009598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009610 | XLP-025-000009612 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009643 | XLP-025-000009643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009652 | XLP-025-000009653 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009659 | XLP-025-000009659 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009674 | XLP-025-000009674 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009689 | XLP-025-000009691 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009718 | XLP-025-000009735 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009762 | XLP-025-000009764 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009784 | XLP-025-000009784 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009797 | XLP-025-000009797 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009827 | XLP-025-000009827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009832 | XLP-025-000009832 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009851 | XLP-025-000009851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009855 | XLP-025-000009855 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009866 | XLP-025-000009868 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009875 | XLP-025-000009875 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009916 | XLP-025-000009916 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009929 | XLP-025-000009929 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009978 | XLP-025-000009979 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000009986 | XLP-025-000009987 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000009989 | XLP-025-000009989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010004 | XLP-025-000010004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010067 | XLP-025-000010067 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010079 | XLP-025-000010079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010103 | XLP-025-000010103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010136 | XLP-025-000010140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010172 | XLP-025-000010172 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010301 | XLP-025-000010301 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010459 | XLP-025-000010459 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010474 | XLP-025-000010474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010496 | XLP-025-000010496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010499 | XLP-025-000010515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010521 | XLP-025-000010522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010538 | XLP-025-000010538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010540 | XLP-025-000010540 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010542 | XLP-025-000010543 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010545 | XLP-025-000010545 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010547 | XLP-025-000010547 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010549 | XLP-025-000010549 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010551 | XLP-025-000010553 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010555 | XLP-025-000010562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010570 | XLP-025-000010570 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010666 | XLP-025-000010667 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010669 | XLP-025-000010675 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010733 | XLP-025-000010739 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010741 | XLP-025-000010765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010769 | XLP-025-000010769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010785 | XLP-025-000010785 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010791 | XLP-025-000010791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010805 | XLP-025-000010807 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010825 | XLP-025-000010825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010840 | XLP-025-000010841 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010854 | XLP-025-000010854 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000010857 | XLP-025-000010858 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010941 | XLP-025-000010941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010982 | XLP-025-000010984 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000010989 | XLP-025-000010989 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011043 | XLP-025-000011043 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011086 | XLP-025-000011086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011097 | XLP-025-000011097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011122 | XLP-025-000011122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011150 | XLP-025-000011150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011180 | XLP-025-000011180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011257 | XLP-025-000011258 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011262 | XLP-025-000011262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011288 | XLP-025-000011288 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011350 | XLP-025-000011356 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011366 | XLP-025-000011366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011448 | XLP-025-000011448 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011484 | XLP-025-000011484 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011517 | XLP-025-000011517 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011619 | XLP-025-000011622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011624 | XLP-025-000011624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011653 | XLP-025-000011654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011715 | XLP-025-000011716 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011719 | XLP-025-000011719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011721 | XLP-025-000011721 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011723 | XLP-025-000011734 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011736 | XLP-025-000011737 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011799 | XLP-025-000011799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011804 | XLP-025-000011804 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011828 | XLP-025-000011828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011840 | XLP-025-000011859 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011882 | XLP-025-000011882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011885 | XLP-025-000011885 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011892 | XLP-025-000011893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 025 | XLP-025-000011949 | XLP-025-000011949 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000011968 | XLP-025-000011968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 025 | XLP-025-000012006 | XLP-025-000012012 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000012 | XLP-027-000000012 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000371 | XLP-027-000000373 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000399 | XLP-027-000000399 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000479 | XLP-027-000000479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000631 | XLP-027-000000631 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000767 | XLP-027-000000767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000822 | XLP-027-000000822 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000868 | XLP-027-000000868 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000000921 | XLP-027-000000921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000928 | XLP-027-000000928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000000944 | XLP-027-000000944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001074 | XLP-027-000001074 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001181 | XLP-027-000001181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001212 | XLP-027-000001212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001283 | XLP-027-000001284 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001328 | XLP-027-000001328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001334 | XLP-027-000001334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001338 | XLP-027-000001338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001394 | XLP-027-000001394 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 027 | XLP-027-000001396 | XLP-027-000001397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001409 | XLP-027-000001409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001425 | XLP-027-000001426 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001451 | XLP-027-000001453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001510 | XLP-027-000001511 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 027 | XLP-027-000001558 | XLP-027-000001558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000047 | XLP-028-000000047 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000290 | XLP-028-000000291 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000000409 | XLP-028-000000409 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001086 | XLP-028-000001086 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000001199 | XLP-028-000001199 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000002546 | XLP-028-000002546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000003117 | XLP-028-000003117 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004103 | XLP-028-000004103 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004365 | XLP-028-000004365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004368 | XLP-028-000004368 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000004591 | XLP-028-000004591 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000005307 | XLP-028-000005307 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007990 | XLP-028-000007990 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000007994 | XLP-028-000007994 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008392 | XLP-028-000008392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000008995 | XLP-028-000008995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010132 | XLP-028-000010132 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010139 | XLP-028-000010139 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010204 | XLP-028-000010204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010287 | XLP-028-000010287 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010349 | XLP-028-000010349 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010422 | XLP-028-000010422 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010519 | XLP-028-000010519 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010641 | XLP-028-000010641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010643 | XLP-028-000010643 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010664 | XLP-028-000010664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010673 | XLP-028-000010673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000010772 | XLP-028-000010772 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010775 | XLP-028-000010775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010800 | XLP-028-000010800 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000010903 | XLP-028-000010903 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011017 | XLP-028-000011017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011080 | XLP-028-000011080 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011092 | XLP-028-000011093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011102 | XLP-028-000011102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011177 | XLP-028-000011177 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011198 | XLP-028-000011200 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011204 | XLP-028-000011204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011244 | XLP-028-000011244 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011298 | XLP-028-000011299 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011331 | XLP-028-000011331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011353 | XLP-028-000011353 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011374 | XLP-028-000011375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011392 | XLP-028-000011392 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011411 | XLP-028-000011411 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011521 | XLP-028-000011521 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011532 | XLP-028-000011532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011630 | XLP-028-000011632 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011706 | XLP-028-000011706 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000011765 | XLP-028-000011765 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011881 | XLP-028-000011881 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011918 | XLP-028-000011918 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011950 | XLP-028-000011950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011977 | XLP-028-000011977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000011982 | XLP-028-000011982 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012021 | XLP-028-000012022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012029 | XLP-028-000012029 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012051 | XLP-028-000012051 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012088 | XLP-028-000012088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012094 | XLP-028-000012094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012096 | XLP-028-000012097 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012242 | XLP-028-000012242 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012246 | XLP-028-000012246 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012267 | XLP-028-000012267 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012274 | XLP-028-000012274 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012276 | XLP-028-000012278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012322 | XLP-028-000012322 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012328 | XLP-028-000012329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012331 | XLP-028-000012331 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012352 | XLP-028-000012352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012377 | XLP-028-000012377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012379 | XLP-028-000012380 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012382 | XLP-028-000012382 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012425 | XLP-028-000012425 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012427 | XLP-028-000012427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012429 | XLP-028-000012431 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012433 | XLP-028-000012433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012472 | XLP-028-000012472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012474 | XLP-028-000012475 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012489 | XLP-028-000012489 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012496 | XLP-028-000012496 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012546 | XLP-028-000012546 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012551 | XLP-028-000012551 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012625 | XLP-028-000012625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012681 | XLP-028-000012682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012712 | XLP-028-000012712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012769 | XLP-028-000012769 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012804 | XLP-028-000012805 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012828 | XLP-028-000012828 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012908 | XLP-028-000012908 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012913 | XLP-028-000012921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012934 | XLP-028-000012934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012941 | XLP-028-000012941 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000012952 | XLP-028-000012952 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012977 | XLP-028-000012977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000012991 | XLP-028-000012991 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013001 | XLP-028-000013001 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013009 | XLP-028-000013009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013011 | XLP-028-000013011 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013013 | XLP-028-000013014 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013016 | XLP-028-000013017 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013023 | XLP-028-000013023 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013040 | XLP-028-000013040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013048 | XLP-028-000013049 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013061 | XLP-028-000013062 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013064 | XLP-028-000013064 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013098 | XLP-028-000013098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013101 | XLP-028-000013102 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013104 | XLP-028-000013106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013115 | XLP-028-000013115 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013119 | XLP-028-000013119 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013121 | XLP-028-000013122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013172 | XLP-028-000013173 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013179 | XLP-028-000013180 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013204 | XLP-028-000013204 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013213 | XLP-028-000013213 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013215 | XLP-028-000013215 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013221 | XLP-028-000013221 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013348 | XLP-028-000013348 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013352 | XLP-028-000013352 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013354 | XLP-028-000013354 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013365 | XLP-028-000013365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013433 | XLP-028-000013433 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013467 | XLP-028-000013467 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013472 | XLP-028-000013472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013490 | XLP-028-000013490 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013516 | XLP-028-000013516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013530 | XLP-028-000013530 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013533 | XLP-028-000013533 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013537 | XLP-028-000013537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013563 | XLP-028-000013563 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013582 | XLP-028-000013583 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013595 | XLP-028-000013595 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013597 | XLP-028-000013597 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013618 | XLP-028-000013619 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013639 | XLP-028-000013642 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013661 | XLP-028-000013661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013666 | XLP-028-000013666 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013682 | XLP-028-000013682 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013688 | XLP-028-000013688 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013693 | XLP-028-000013693 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013695 | XLP-028-000013695 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013709 | XLP-028-000013709 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013736 | XLP-028-000013736 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013757 | XLP-028-000013757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013763 | XLP-028-000013763 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013779 | XLP-028-000013779 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013796 | XLP-028-000013796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**
**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013802 | XLP-028-000013802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013811 | XLP-028-000013811 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013813 | XLP-028-000013813 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013846 | XLP-028-000013846 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013849 | XLP-028-000013851 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013858 | XLP-028-000013860 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013862 | XLP-028-000013863 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013869 | XLP-028-000013869 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013871 | XLP-028-000013872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013878 | XLP-028-000013879 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013881 | XLP-028-000013887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000013893 | XLP-028-000013893 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013932 | XLP-028-000013933 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013935 | XLP-028-000013935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013949 | XLP-028-000013950 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013955 | XLP-028-000013955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013970 | XLP-028-000013970 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000013978 | XLP-028-000013983 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014009 | XLP-028-000014009 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014016 | XLP-028-000014016 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014019 | XLP-028-000014019 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014068 | XLP-028-000014068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014070 | XLP-028-000014070 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014073 | XLP-028-000014073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014075 | XLP-028-000014077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014082 | XLP-028-000014082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014088 | XLP-028-000014088 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014090 | XLP-028-000014090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014092 | XLP-028-000014093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014095 | XLP-028-000014095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014098 | XLP-028-000014098 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014122 | XLP-028-000014122 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014141 | XLP-028-000014141 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014146 | XLP-028-000014146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014148 | XLP-028-000014148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014152 | XLP-028-000014152 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014158 | XLP-028-000014158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014171 | XLP-028-000014171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014282 | XLP-028-000014282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014320 | XLP-028-000014320 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014339 | XLP-028-000014339 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014427 | XLP-028-000014427 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014440 | XLP-028-000014440 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014470 | XLP-028-000014472 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014502 | XLP-028-000014502 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014505 | XLP-028-000014505 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014511 | XLP-028-000014511 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014514 | XLP-028-000014515 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014522 | XLP-028-000014522 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014532 | XLP-028-000014532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014538 | XLP-028-000014538 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014542 | XLP-028-000014542 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014568 | XLP-028-000014568 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014578 | XLP-028-000014578 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014616 | XLP-028-000014616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014644 | XLP-028-000014644 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014686 | XLP-028-000014686 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014694 | XLP-028-000014697 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014712 | XLP-028-000014712 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014738 | XLP-028-000014738 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014767 | XLP-028-000014767 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014774 | XLP-028-000014775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014789 | XLP-028-000014789 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014816 | XLP-028-000014817 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014837 | XLP-028-000014837 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014862 | XLP-028-000014862 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000014876 | XLP-028-000014876 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014906 | XLP-028-000014906 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014947 | XLP-028-000014947 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000014953 | XLP-028-000014953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015079 | XLP-028-000015079 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015081 | XLP-028-000015082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015118 | XLP-028-000015118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015124 | XLP-028-000015126 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015148 | XLP-028-000015148 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015150 | XLP-028-000015150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015294 | XLP-028-000015294 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015297 | XLP-028-000015297 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015303 | XLP-028-000015303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015365 | XLP-028-000015365 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015367 | XLP-028-000015367 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015373 | XLP-028-000015373 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015391 | XLP-028-000015393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015395 | XLP-028-000015396 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015408 | XLP-028-000015408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015449 | XLP-028-000015449 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015525 | XLP-028-000015525 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015624 | XLP-028-000015624 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015651 | XLP-028-000015654 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015661 | XLP-028-000015661 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015670 | XLP-028-000015670 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015673 | XLP-028-000015673 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015684 | XLP-028-000015684 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015708 | XLP-028-000015708 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015815 | XLP-028-000015815 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015818 | XLP-028-000015818 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015821 | XLP-028-000015821 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015823 | XLP-028-000015823 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015825 | XLP-028-000015825 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000015827 | XLP-028-000015827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015830 | XLP-028-000015830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015890 | XLP-028-000015890 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015908 | XLP-028-000015909 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000015925 | XLP-028-000015925 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016013 | XLP-028-000016013 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016018 | XLP-028-000016018 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016020 | XLP-028-000016020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016042 | XLP-028-000016042 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016049 | XLP-028-000016050 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016054 | XLP-028-000016054 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016068 | XLP-028-000016068 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016075 | XLP-028-000016076 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016100 | XLP-028-000016101 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016106 | XLP-028-000016106 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016108 | XLP-028-000016109 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016150 | XLP-028-000016150 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016158 | XLP-028-000016158 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016338 | XLP-028-000016338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016387 | XLP-028-000016387 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016460 | XLP-028-000016461 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016630 | XLP-028-000016630 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016664 | XLP-028-000016664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016689 | XLP-028-000016690 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016719 | XLP-028-000016719 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016768 | XLP-028-000016768 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016791 | XLP-028-000016791 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016793 | XLP-028-000016793 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016802 | XLP-028-000016802 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016810 | XLP-028-000016810 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016900 | XLP-028-000016900 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016905 | XLP-028-000016905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016930 | XLP-028-000016930 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016948 | XLP-028-000016948 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000016988 | XLP-028-000016988 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017026 | XLP-028-000017026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017028 | XLP-028-000017028 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017061 | XLP-028-000017063 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017085 | XLP-028-000017085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017110 | XLP-028-000017111 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017120 | XLP-028-000017120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017123 | XLP-028-000017123 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017125 | XLP-028-000017127 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017129 | XLP-028-000017129 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017133 | XLP-028-000017133 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017140 | XLP-028-000017140 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017157 | XLP-028-000017157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017171 | XLP-028-000017171 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017183 | XLP-028-000017183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017197 | XLP-028-000017198 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017202 | XLP-028-000017202 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017255 | XLP-028-000017257 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017275 | XLP-028-000017275 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017277 | XLP-028-000017278 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017282 | XLP-028-000017282 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017312 | XLP-028-000017313 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017316 | XLP-028-000017316 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017381 | XLP-028-000017381 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017395 | XLP-028-000017395 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017465 | XLP-028-000017465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017510 | XLP-028-000017510 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017536 | XLP-028-000017536 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017567 | XLP-028-000017567 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017636 | XLP-028-000017636 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017840 | XLP-028-000017840 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017842 | XLP-028-000017842 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000017913 | XLP-028-000017914 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017967 | XLP-028-000017967 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017977 | XLP-028-000017977 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000017996 | XLP-028-000017996 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018004 | XLP-028-000018004 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018032 | XLP-028-000018032 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018055 | XLP-028-000018055 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018093 | XLP-028-000018094 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018113 | XLP-028-000018113 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018128 | XLP-028-000018128 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018145 | XLP-028-000018146 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018195 | XLP-028-000018195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018262 | XLP-028-000018262 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018279 | XLP-028-000018279 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018329 | XLP-028-000018329 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018338 | XLP-028-000018338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018340 | XLP-028-000018340 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018377 | XLP-028-000018377 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018437 | XLP-028-000018437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018458 | XLP-028-000018458 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018463 | XLP-028-000018463 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018473 | XLP-028-000018474 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018515 | XLP-028-000018516 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018532 | XLP-028-000018532 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018574 | XLP-028-000018575 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018577 | XLP-028-000018577 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018579 | XLP-028-000018580 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018596 | XLP-028-000018596 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018604 | XLP-028-000018606 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018621 | XLP-028-000018621 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018625 | XLP-028-000018625 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000018961 | XLP-028-000018961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000019730 | XLP-028-000019730 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000019887 | XLP-028-000019887 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020007 | XLP-028-000020007 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020045 | XLP-028-000020045 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020069 | XLP-028-000020069 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020131 | XLP-028-000020131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020174 | XLP-028-000020174 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020232 | XLP-028-000020232 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020338 | XLP-028-000020338 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020359 | XLP-028-000020359 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020388 | XLP-028-000020388 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020408 | XLP-028-000020408 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020428 | XLP-028-000020428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020454 | XLP-028-000020454 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020501 | XLP-028-000020501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020513 | XLP-028-000020513 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020757 | XLP-028-000020757 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020762 | XLP-028-000020762 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020795 | XLP-028-000020795 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020799 | XLP-028-000020799 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020816 | XLP-028-000020816 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020882 | XLP-028-000020882 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020895 | XLP-028-000020895 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000020917 | XLP-028-000020917 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020955 | XLP-028-000020955 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020968 | XLP-028-000020968 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000020995 | XLP-028-000020995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021065 | XLP-028-000021065 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021089 | XLP-028-000021089 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021105 | XLP-028-000021105 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021114 | XLP-028-000021114 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021119 | XLP-028-000021120 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021130 | XLP-028-000021131 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021190 | XLP-028-000021190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000021239 | XLP-028-000021239 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021351 | XLP-028-000021351 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021393 | XLP-028-000021393 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021436 | XLP-028-000021436 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021479 | XLP-028-000021479 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021609 | XLP-028-000021609 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021641 | XLP-028-000021641 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021652 | XLP-028-000021652 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021677 | XLP-028-000021677 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021723 | XLP-028-000021723 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000021827 | XLP-028-000021827 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022212 | XLP-028-000022212 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022238 | XLP-028-000022238 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022256 | XLP-028-000022256 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022295 | XLP-028-000022295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022312 | XLP-028-000022312 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022414 | XLP-028-000022414 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022537 | XLP-028-000022537 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022664 | XLP-028-000022664 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022676 | XLP-028-000022676 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022685 | XLP-028-000022685 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022831 | XLP-028-000022831 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000022897 | XLP-028-000022897 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022934 | XLP-028-000022934 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000022940 | XLP-028-000022940 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023003 | XLP-028-000023003 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023058 | XLP-028-000023058 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023082 | XLP-028-000023082 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023084 | XLP-028-000023084 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023118 | XLP-028-000023118 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023153 | XLP-028-000023153 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023251 | XLP-028-000023251 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023270 | XLP-028-000023270 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000023328 | XLP-028-000023328 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023375 | XLP-028-000023375 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023428 | XLP-028-000023428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023439 | XLP-028-000023439 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023743 | XLP-028-000023743 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023872 | XLP-028-000023872 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000023953 | XLP-028-000023953 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024134 | XLP-028-000024134 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024161 | XLP-028-000024161 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024188 | XLP-028-000024188 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024206 | XLP-028-000024214 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024271 | XLP-028-000024271 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024300 | XLP-028-000024300 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024303 | XLP-028-000024303 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024386 | XLP-028-000024386 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024415 | XLP-028-000024415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024437 | XLP-028-000024437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024504 | XLP-028-000024504 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024550 | XLP-028-000024550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024616 | XLP-028-000024616 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024618 | XLP-028-000024622 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024628 | XLP-028-000024629 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000024746 | XLP-028-000024748 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024773 | XLP-028-000024773 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024921 | XLP-028-000024921 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024969 | XLP-028-000024969 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000024995 | XLP-028-000024995 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025026 | XLP-028-000025026 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025057 | XLP-028-000025057 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025060 | XLP-028-000025060 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025093 | XLP-028-000025093 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025157 | XLP-028-000025157 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025159 | XLP-028-000025159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025295 | XLP-028-000025295 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025442 | XLP-028-000025442 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025446 | XLP-028-000025446 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025465 | XLP-028-000025465 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025496 | XLP-028-000025501 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025550 | XLP-028-000025550 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025566 | XLP-028-000025566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025579 | XLP-028-000025579 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025600 | XLP-028-000025600 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025687 | XLP-028-000025687 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025817 | XLP-028-000025819 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000025835 | XLP-028-000025835 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025852 | XLP-028-000025852 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025909 | XLP-028-000025910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025945 | XLP-028-000025945 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025957 | XLP-028-000025957 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000025961 | XLP-028-000025961 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026018 | XLP-028-000026020 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026022 | XLP-028-000026022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026037 | XLP-028-000026037 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026073 | XLP-028-000026073 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026077 | XLP-028-000026077 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026122 | XLP-028-000026125 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026191 | XLP-028-000026192 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026195 | XLP-028-000026195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026241 | XLP-028-000026241 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026259 | XLP-028-000026259 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026326 | XLP-028-000026327 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026337 | XLP-028-000026337 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026341 | XLP-028-000026341 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026352 | XLP-028-000026355 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026415 | XLP-028-000026415 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026419 | XLP-028-000026419 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026421 | XLP-028-000026421 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026426 | XLP-028-000026426 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026428 | XLP-028-000026428 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026437 | XLP-028-000026437 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026444 | XLP-028-000026444 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026512 | XLP-028-000026512 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026520 | XLP-028-000026520 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026562 | XLP-028-000026562 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026565 | XLP-028-000026566 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026598 | XLP-028-000026598 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026699 | XLP-028-000026699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026773 | XLP-028-000026775 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026796 | XLP-028-000026796 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026830 | XLP-028-000026830 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026843 | XLP-028-000026843 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026850 | XLP-028-000026850 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026861 | XLP-028-000026861 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026870 | XLP-028-000026870 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026905 | XLP-028-000026905 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026910 | XLP-028-000026910 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026935 | XLP-028-000026935 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026937 | XLP-028-000026937 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000026953 | XLP-028-000026954 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026958 | XLP-028-000026958 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000026965 | XLP-028-000026965 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027020 | XLP-028-000027022 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027039 | XLP-028-000027040 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027084 | XLP-028-000027085 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027090 | XLP-028-000027090 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027093 | XLP-028-000027095 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027110 | XLP-028-000027110 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027159 | XLP-028-000027159 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027177 | XLP-028-000027179 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027183 | XLP-028-000027183 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027190 | XLP-028-000027190 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027194 | XLP-028-000027195 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027197 | XLP-028-000027197 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027243 | XLP-028-000027243 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027266 | XLP-028-000027266 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027276 | XLP-028-000027276 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027285 | XLP-028-000027285 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027309 | XLP-028-000027310 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027366 | XLP-028-000027366 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 028 | XLP-028-000027623 | XLP-028-000027631 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000027695 | XLP-028-000027699 | USACE; MVD; MVN; CEMVN-EX | Murray P Starkel | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000031 | XLP-030-000000031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000075 | XLP-030-000000075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000230 | XLP-030-000000230 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000624 | XLP-030-000000624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000933 | XLP-030-000000933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000956 | XLP-030-000000956 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000000994 | XLP-030-000000994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001008 | XLP-030-000001008 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001013 | XLP-030-000001013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001023 | XLP-030-000001023 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001052 | XLP-030-000001052 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001060 | XLP-030-000001060 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001070 | XLP-030-000001070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001080 | XLP-030-000001080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001090 | XLP-030-000001090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001103 | XLP-030-000001103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001122 | XLP-030-000001122 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001136 | XLP-030-000001136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001175 | XLP-030-000001175 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001396 | XLP-030-000001396 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001422 | XLP-030-000001422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001472 | XLP-030-000001472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001508 | XLP-030-000001508 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001561 | XLP-030-000001561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001643 | XLP-030-000001643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001665 | XLP-030-000001665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001731 | XLP-030-000001732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001744 | XLP-030-000001744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001770 | XLP-030-000001770 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001772 | XLP-030-000001772 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001777 | XLP-030-000001777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001811 | XLP-030-000001811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000001834 | XLP-030-000001834 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000001857 | XLP-030-000001857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002050 | XLP-030-000002050 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002070 | XLP-030-000002070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002080 | XLP-030-000002080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002087 | XLP-030-000002087 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002114 | XLP-030-000002114 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002196 | XLP-030-000002196 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002203 | XLP-030-000002203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002228 | XLP-030-000002228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002255 | XLP-030-000002255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002352 | XLP-030-000002352 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002390 | XLP-030-000002390 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002421 | XLP-030-000002421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002445 | XLP-030-000002445 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002504 | XLP-030-000002504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002513 | XLP-030-000002513 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002680 | XLP-030-000002680 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002734 | XLP-030-000002734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002823 | XLP-030-000002823 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002833 | XLP-030-000002833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002839 | XLP-030-000002839 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000002862 | XLP-030-000002862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002870 | XLP-030-000002870 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002948 | XLP-030-000002948 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002957 | XLP-030-000002957 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000002981 | XLP-030-000002981 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003037 | XLP-030-000003037 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003071 | XLP-030-000003071 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003090 | XLP-030-000003090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003097 | XLP-030-000003098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003100 | XLP-030-000003100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003148 | XLP-030-000003148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003166 | XLP-030-000003166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003219 | XLP-030-000003220 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003240 | XLP-030-000003240 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003256 | XLP-030-000003256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003270 | XLP-030-000003271 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003300 | XLP-030-000003300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003317 | XLP-030-000003317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003336 | XLP-030-000003336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003339 | XLP-030-000003339 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003350 | XLP-030-000003350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003354 | XLP-030-000003354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003356 | XLP-030-000003356 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003379 | XLP-030-000003379 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003392 | XLP-030-000003392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003424 | XLP-030-000003424 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003498 | XLP-030-000003498 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003596 | XLP-030-000003596 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003637 | XLP-030-000003637 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003665 | XLP-030-000003666 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003704 | XLP-030-000003704 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003707 | XLP-030-000003708 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003755 | XLP-030-000003755 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003780 | XLP-030-000003780 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003805 | XLP-030-000003805 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003828 | XLP-030-000003828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003836 | XLP-030-000003837 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003840 | XLP-030-000003840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003863 | XLP-030-000003863 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003869 | XLP-030-000003869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003888 | XLP-030-000003889 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003898 | XLP-030-000003898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003908 | XLP-030-000003908 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003947 | XLP-030-000003947 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000003976 | XLP-030-000003976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000003994 | XLP-030-000003994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004013 | XLP-030-000004013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004066 | XLP-030-000004066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004090 | XLP-030-000004090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004093 | XLP-030-000004093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004121 | XLP-030-000004121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004123 | XLP-030-000004123 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004130 | XLP-030-000004130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004160 | XLP-030-000004160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004162 | XLP-030-000004162 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004165 | XLP-030-000004165 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004184 | XLP-030-000004184 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004189 | XLP-030-000004189 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004208 | XLP-030-000004208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004213 | XLP-030-000004213 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004234 | XLP-030-000004234 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004237 | XLP-030-000004237 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004256 | XLP-030-000004256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004262 | XLP-030-000004262 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004299 | XLP-030-000004299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004314 | XLP-030-000004314 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004320 | XLP-030-000004320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004354 | XLP-030-000004355 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004359 | XLP-030-000004359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004376 | XLP-030-000004376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004387 | XLP-030-000004387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004405 | XLP-030-000004405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004425 | XLP-030-000004425 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004465 | XLP-030-000004465 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004472 | XLP-030-000004472 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004485 | XLP-030-000004485 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004503 | XLP-030-000004503 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004515 | XLP-030-000004515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004522 | XLP-030-000004522 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004548 | XLP-030-000004548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004558 | XLP-030-000004558 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004579 | XLP-030-000004579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004603 | XLP-030-000004603 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004611 | XLP-030-000004611 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004636 | XLP-030-000004636 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004646 | XLP-030-000004646 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004652 | XLP-030-000004652 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004658 | XLP-030-000004658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004660 | XLP-030-000004660 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004689 | XLP-030-000004689 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004741 | XLP-030-000004741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004748 | XLP-030-000004748 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004774 | XLP-030-000004774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004784 | XLP-030-000004784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004828 | XLP-030-000004828 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004831 | XLP-030-000004831 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004867 | XLP-030-000004867 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004872 | XLP-030-000004872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004877 | XLP-030-000004877 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000004899 | XLP-030-000004899 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004902 | XLP-030-000004902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004916 | XLP-030-000004916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004946 | XLP-030-000004946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000004973 | XLP-030-000004973 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005005 | XLP-030-000005005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005036 | XLP-030-000005036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005043 | XLP-030-000005043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005049 | XLP-030-000005049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005057 | XLP-030-000005057 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005075 | XLP-030-000005075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005083 | XLP-030-000005083 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005090 | XLP-030-000005090 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005109 | XLP-030-000005109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005149 | XLP-030-000005149 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005156 | XLP-030-000005156 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005180 | XLP-030-000005180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005211 | XLP-030-000005211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005244 | XLP-030-000005244 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005252 | XLP-030-000005252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005295 | XLP-030-000005295 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005303 | XLP-030-000005303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005342 | XLP-030-000005342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005358 | XLP-030-000005358 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005402 | XLP-030-000005402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005410 | XLP-030-000005410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005446 | XLP-030-000005446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005468 | XLP-030-000005468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005475 | XLP-030-000005475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005478 | XLP-030-000005478 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005516 | XLP-030-000005516 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005519 | XLP-030-000005519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005528 | XLP-030-000005528 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005557 | XLP-030-000005557 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005561 | XLP-030-000005561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005571 | XLP-030-000005571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005598 | XLP-030-000005598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005600 | XLP-030-000005600 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005624 | XLP-030-000005624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005634 | XLP-030-000005634 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005647 | XLP-030-000005647 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005651 | XLP-030-000005651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005653 | XLP-030-000005654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005656 | XLP-030-000005657 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005659 | XLP-030-000005659 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005662 | XLP-030-000005663 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005672 | XLP-030-000005672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005686 | XLP-030-000005686 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005713 | XLP-030-000005713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005767 | XLP-030-000005767 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005777 | XLP-030-000005777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005808 | XLP-030-000005808 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005826 | XLP-030-000005826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005836 | XLP-030-000005836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005842 | XLP-030-000005842 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000005845 | XLP-030-000005846 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005860 | XLP-030-000005860 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005864 | XLP-030-000005864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005891 | XLP-030-000005891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005894 | XLP-030-000005894 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005904 | XLP-030-000005904 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005910 | XLP-030-000005910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005959 | XLP-030-000005959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005963 | XLP-030-000005963 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005966 | XLP-030-000005966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000005998 | XLP-030-000005999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006004 | XLP-030-000006004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006007 | XLP-030-000006007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006009 | XLP-030-000006009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006032 | XLP-030-000006032 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006036 | XLP-030-000006036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006041 | XLP-030-000006041 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006067 | XLP-030-000006067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006075 | XLP-030-000006075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006086 | XLP-030-000006086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006110 | XLP-030-000006110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006113 | XLP-030-000006113 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006115 | XLP-030-000006115 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006121 | XLP-030-000006121 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006124 | XLP-030-000006124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006128 | XLP-030-000006129 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006136 | XLP-030-000006136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006138 | XLP-030-000006138 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006148 | XLP-030-000006148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006178 | XLP-030-000006178 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006181 | XLP-030-000006181 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006183 | XLP-030-000006183 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006203 | XLP-030-000006203 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006207 | XLP-030-000006207 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006245 | XLP-030-000006245 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006247 | XLP-030-000006247 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006257 | XLP-030-000006257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006271 | XLP-030-000006272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006301 | XLP-030-000006301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006303 | XLP-030-000006303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006335 | XLP-030-000006335 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006360 | XLP-030-000006360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006368 | XLP-030-000006368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006381 | XLP-030-000006381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006402 | XLP-030-000006402 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006476 | XLP-030-000006476 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006493 | XLP-030-000006493 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006519 | XLP-030-000006519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006567 | XLP-030-000006567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006569 | XLP-030-000006569 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006576 | XLP-030-000006576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006579 | XLP-030-000006579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006585 | XLP-030-000006585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006598 | XLP-030-000006598 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006644 | XLP-030-000006644 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006655 | XLP-030-000006655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006661 | XLP-030-000006661 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006699 | XLP-030-000006699 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006751 | XLP-030-000006751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006857 | XLP-030-000006857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006862 | XLP-030-000006862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006874 | XLP-030-000006874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006936 | XLP-030-000006936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006942 | XLP-030-000006942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006961 | XLP-030-000006961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000006965 | XLP-030-000006965 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000006993 | XLP-030-000006993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007007 | XLP-030-000007007 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007049 | XLP-030-000007049 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007091 | XLP-030-000007091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007127 | XLP-030-000007127 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007154 | XLP-030-000007154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007193 | XLP-030-000007193 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007199 | XLP-030-000007199 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007208 | XLP-030-000007208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007280 | XLP-030-000007280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007285 | XLP-030-000007285 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007288 | XLP-030-000007288 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007291 | XLP-030-000007291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007294 | XLP-030-000007294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007313 | XLP-030-000007313 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007359 | XLP-030-000007359 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007365 | XLP-030-000007365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007376 | XLP-030-000007376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007387 | XLP-030-000007388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007395 | XLP-030-000007395 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007397 | XLP-030-000007397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007401 | XLP-030-000007401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007405 | XLP-030-000007405 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007419 | XLP-030-000007419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007460 | XLP-030-000007460 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007463 | XLP-030-000007463 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007526 | XLP-030-000007526 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007536 | XLP-030-000007536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007554 | XLP-030-000007554 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007593 | XLP-030-000007593 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007610 | XLP-030-000007610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007633 | XLP-030-000007633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007672 | XLP-030-000007672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007711 | XLP-030-000007711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007713 | XLP-030-000007713 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007716 | XLP-030-000007716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007722 | XLP-030-000007722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007731 | XLP-030-000007731 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007735 | XLP-030-000007735 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007744 | XLP-030-000007745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007757 | XLP-030-000007757 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007761 | XLP-030-000007761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007776 | XLP-030-000007776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007833 | XLP-030-000007833 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000007865 | XLP-030-000007865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007941 | XLP-030-000007941 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007980 | XLP-030-000007980 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007983 | XLP-030-000007983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007986 | XLP-030-000007986 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000007997 | XLP-030-000007997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008001 | XLP-030-000008001 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008031 | XLP-030-000008031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008039 | XLP-030-000008039 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008076 | XLP-030-000008076 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008090 | XLP-030-000008091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000008093 | XLP-030-000008093 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008098 | XLP-030-000008098 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008101 | XLP-030-000008101 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008103 | XLP-030-000008104 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008146 | XLP-030-000008146 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008186 | XLP-030-000008187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008328 | XLP-030-000008328 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008961 | XLP-030-000008961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000008966 | XLP-030-000008966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009111 | XLP-030-000009111 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009143 | XLP-030-000009143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000009206 | XLP-030-000009206 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009418 | XLP-030-000009418 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009673 | XLP-030-000009673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009732 | XLP-030-000009732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009742 | XLP-030-000009742 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009845 | XLP-030-000009845 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000009902 | XLP-030-000009902 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010134 | XLP-030-000010135 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010342 | XLP-030-000010342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010360 | XLP-030-000010360 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010607 | XLP-030-000010607 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000010643 | XLP-030-000010643 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010679 | XLP-030-000010679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010744 | XLP-030-000010744 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010796 | XLP-030-000010796 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000010879 | XLP-030-000010879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011006 | XLP-030-000011006 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011195 | XLP-030-000011195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011264 | XLP-030-000011264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011303 | XLP-030-000011303 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011306 | XLP-030-000011306 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011312 | XLP-030-000011312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011340 | XLP-030-000011340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011439 | XLP-030-000011439 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011447 | XLP-030-000011447 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011456 | XLP-030-000011456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011496 | XLP-030-000011496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011525 | XLP-030-000011525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011531 | XLP-030-000011531 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011533 | XLP-030-000011533 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011559 | XLP-030-000011559 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011576 | XLP-030-000011576 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011578 | XLP-030-000011578 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000011606 | XLP-030-000011606 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011769 | XLP-030-000011769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011771 | XLP-030-000011771 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011776 | XLP-030-000011776 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011829 | XLP-030-000011829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011932 | XLP-030-000011932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011944 | XLP-030-000011944 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000011946 | XLP-030-000011946 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000012798 | XLP-030-000012798 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013022 | XLP-030-000013022 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013091 | XLP-030-000013091 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013197 | XLP-030-000013198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013257 | XLP-030-000013257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013267 | XLP-030-000013267 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013353 | XLP-030-000013353 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013364 | XLP-030-000013364 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013392 | XLP-030-000013392 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013404 | XLP-030-000013404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013434 | XLP-030-000013434 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013495 | XLP-030-000013495 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013536 | XLP-030-000013536 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013567 | XLP-030-000013567 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000013648 | XLP-030-000013648 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013691 | XLP-030-000013691 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013716 | XLP-030-000013716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013732 | XLP-030-000013732 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013874 | XLP-030-000013874 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013901 | XLP-030-000013901 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000013911 | XLP-030-000013911 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014038 | XLP-030-000014038 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014095 | XLP-030-000014095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014195 | XLP-030-000014195 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000014315 | XLP-030-000014315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000014963 | XLP-030-000014964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015086 | XLP-030-000015086 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015096 | XLP-030-000015096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015100 | XLP-030-000015100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015103 | XLP-030-000015103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015258 | XLP-030-000015258 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015336 | XLP-030-000015336 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015350 | XLP-030-000015350 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015375 | XLP-030-000015375 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015416 | XLP-030-000015417 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015441 | XLP-030-000015441 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

### In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015563 | XLP-030-000015564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015585 | XLP-030-000015585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015605 | XLP-030-000015605 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015610 | XLP-030-000015610 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015612 | XLP-030-000015616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015701 | XLP-030-000015703 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015750 | XLP-030-000015750 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015752 | XLP-030-000015752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015756 | XLP-030-000015756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015771 | XLP-030-000015774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015783 | XLP-030-000015783 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000015820 | XLP-030-000015821 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015825 | XLP-030-000015826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015831 | XLP-030-000015832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015849 | XLP-030-000015849 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015852 | XLP-030-000015852 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015890 | XLP-030-000015892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015929 | XLP-030-000015929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000015993 | XLP-030-000015994 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016015 | XLP-030-000016016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016035 | XLP-030-000016036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016092 | XLP-030-000016092 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016100 | XLP-030-000016100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016169 | XLP-030-000016169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016179 | XLP-030-000016180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016187 | XLP-030-000016187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016289 | XLP-030-000016289 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016300 | XLP-030-000016300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016320 | XLP-030-000016320 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016334 | XLP-030-000016334 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016354 | XLP-030-000016354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016416 | XLP-030-000016416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016444 | XLP-030-000016444 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016450 | XLP-030-000016451 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016475 | XLP-030-000016475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016480 | XLP-030-000016480 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016541 | XLP-030-000016541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016543 | XLP-030-000016544 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016553 | XLP-030-000016553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016559 | XLP-030-000016561 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016568 | XLP-030-000016568 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016574 | XLP-030-000016574 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016616 | XLP-030-000016616 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016675 | XLP-030-000016676 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

PRODUCTION LOG

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016761 | XLP-030-000016761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016776 | XLP-030-000016777 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016791 | XLP-030-000016793 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016824 | XLP-030-000016824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016826 | XLP-030-000016826 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016829 | XLP-030-000016829 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016850 | XLP-030-000016850 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016856 | XLP-030-000016857 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016861 | XLP-030-000016862 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016864 | XLP-030-000016864 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016870 | XLP-030-000016875 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000016894 | XLP-030-000016895 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016959 | XLP-030-000016959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016961 | XLP-030-000016961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016991 | XLP-030-000016993 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000016995 | XLP-030-000016995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017013 | XLP-030-000017013 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017036 | XLP-030-000017036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017075 | XLP-030-000017075 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017101 | XLP-030-000017101 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017109 | XLP-030-000017110 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017148 | XLP-030-000017148 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017163 | XLP-030-000017164 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017168 | XLP-030-000017168 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017198 | XLP-030-000017198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017215 | XLP-030-000017215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017250 | XLP-030-000017250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017252 | XLP-030-000017252 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017256 | XLP-030-000017256 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017260 | XLP-030-000017261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017266 | XLP-030-000017266 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017274 | XLP-030-000017274 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017307 | XLP-030-000017310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017312 | XLP-030-000017312 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017331 | XLP-030-000017331 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017350 | XLP-030-000017351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017365 | XLP-030-000017365 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017367 | XLP-030-000017367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017370 | XLP-030-000017370 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017381 | XLP-030-000017381 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017397 | XLP-030-000017397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017401 | XLP-030-000017401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017404 | XLP-030-000017404 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017410 | XLP-030-000017410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017422 | XLP-030-000017422 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017443 | XLP-030-000017443 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017446 | XLP-030-000017448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017450 | XLP-030-000017452 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017468 | XLP-030-000017468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017479 | XLP-030-000017479 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017496 | XLP-030-000017496 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017499 | XLP-030-000017499 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017502 | XLP-030-000017502 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017504 | XLP-030-000017504 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017522 | XLP-030-000017523 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017525 | XLP-030-000017525 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017529 | XLP-030-000017529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017546 | XLP-030-000017547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017597 | XLP-030-000017597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017599 | XLP-030-000017599 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017615 | XLP-030-000017615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017658 | XLP-030-000017658 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017681 | XLP-030-000017682 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017694 | XLP-030-000017694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017696 | XLP-030-000017696 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017712 | XLP-030-000017712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017716 | XLP-030-000017716 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017734 | XLP-030-000017734 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017748 | XLP-030-000017749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017753 | XLP-030-000017753 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017761 | XLP-030-000017761 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017765 | XLP-030-000017766 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017787 | XLP-030-000017790 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017804 | XLP-030-000017804 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017814 | XLP-030-000017814 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017818 | XLP-030-000017819 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017824 | XLP-030-000017824 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017829 | XLP-030-000017832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017854 | XLP-030-000017855 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017862 | XLP-030-000017865 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017869 | XLP-030-000017869 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017871 | XLP-030-000017871 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017891 | XLP-030-000017891 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017895 | XLP-030-000017896 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017898 | XLP-030-000017898 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017900 | XLP-030-000017903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017921 | XLP-030-000017923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017932 | XLP-030-000017932 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000017934 | XLP-030-000017934 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017936 | XLP-030-000017936 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017938 | XLP-030-000017938 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017957 | XLP-030-000017959 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017962 | XLP-030-000017964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017970 | XLP-030-000017970 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017985 | XLP-030-000017985 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000017992 | XLP-030-000017992 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018009 | XLP-030-000018009 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018019 | XLP-030-000018020 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018029 | XLP-030-000018030 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018037 | XLP-030-000018040 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018066 | XLP-030-000018066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018080 | XLP-030-000018080 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018117 | XLP-030-000018117 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018141 | XLP-030-000018141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018146 | XLP-030-000018147 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018151 | XLP-030-000018151 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018206 | XLP-030-000018210 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018216 | XLP-030-000018216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018255 | XLP-030-000018255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018272 | XLP-030-000018272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018277 | XLP-030-000018277 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018283 | XLP-030-000018283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018286 | XLP-030-000018287 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018290 | XLP-030-000018290 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018294 | XLP-030-000018294 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018299 | XLP-030-000018300 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018351 | XLP-030-000018354 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018377 | XLP-030-000018377 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018383 | XLP-030-000018387 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018405 | XLP-030-000018406 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018412 | XLP-030-000018412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018436 | XLP-030-000018436 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018441 | XLP-030-000018442 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018448 | XLP-030-000018448 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018455 | XLP-030-000018456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018468 | XLP-030-000018468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018471 | XLP-030-000018475 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018487 | XLP-030-000018490 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018496 | XLP-030-000018497 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018520 | XLP-030-000018520 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018528 | XLP-030-000018529 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018545 | XLP-030-000018546 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018551 | XLP-030-000018553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018613 | XLP-030-000018615 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018665 | XLP-030-000018665 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018667 | XLP-030-000018669 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018673 | XLP-030-000018674 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018681 | XLP-030-000018681 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018684 | XLP-030-000018685 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018687 | XLP-030-000018687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018710 | XLP-030-000018712 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018714 | XLP-030-000018715 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018718 | XLP-030-000018723 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018740 | XLP-030-000018740 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018745 | XLP-030-000018746 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018754 | XLP-030-000018754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018763 | XLP-030-000018763 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018809 | XLP-030-000018809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018814 | XLP-030-000018816 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018832 | XLP-030-000018832 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018836 | XLP-030-000018836 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018838 | XLP-030-000018838 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018879 | XLP-030-000018879 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018899 | XLP-030-000018903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018922 | XLP-030-000018922 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018925 | XLP-030-000018925 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018929 | XLP-030-000018929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018933 | XLP-030-000018933 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000018964 | XLP-030-000018964 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019014 | XLP-030-000019016 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019034 | XLP-030-000019036 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019039 | XLP-030-000019043 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019053 | XLP-030-000019056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019058 | XLP-030-000019058 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019068 | XLP-030-000019070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019093 | XLP-030-000019096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019142 | XLP-030-000019145 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019154 | XLP-030-000019154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019166 | XLP-030-000019169 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019198 | XLP-030-000019198 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019280 | XLP-030-000019280 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019291 | XLP-030-000019291 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019301 | XLP-030-000019301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019324 | XLP-030-000019324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019327 | XLP-030-000019327 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019351 | XLP-030-000019351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019365 | XLP-030-000019367 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019390 | XLP-030-000019391 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019404 | XLP-030-000019412 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019427 | XLP-030-000019427 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019484 | XLP-030-000019484 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019550 | XLP-030-000019550 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019573 | XLP-030-000019573 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019595 | XLP-030-000019595 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019621 | XLP-030-000019621 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019623 | XLP-030-000019623 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019625 | XLP-030-000019625 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019667 | XLP-030-000019667 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019678 | XLP-030-000019678 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019693 | XLP-030-000019693 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019711 | XLP-030-000019711 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019737 | XLP-030-000019737 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019769 | XLP-030-000019769 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019774 | XLP-030-000019774 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019785 | XLP-030-000019785 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019790 | XLP-030-000019792 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019797 | XLP-030-000019797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019920 | XLP-030-000019921 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000019923 | XLP-030-000019923 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019926 | XLP-030-000019926 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000019961 | XLP-030-000019961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020016 | XLP-030-000020031 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020054 | XLP-030-000020054 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020073 | XLP-030-000020073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020154 | XLP-030-000020154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020216 | XLP-030-000020216 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020248 | XLP-030-000020248 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020260 | XLP-030-000020260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020283 | XLP-030-000020283 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020431 | XLP-030-000020431 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020447 | XLP-030-000020447 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020458 | XLP-030-000020459 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020464 | XLP-030-000020468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020509 | XLP-030-000020509 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020583 | XLP-030-000020584 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020687 | XLP-030-000020687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020760 | XLP-030-000020760 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020794 | XLP-030-000020794 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020825 | XLP-030-000020825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020884 | XLP-030-000020884 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020903 | XLP-030-000020903 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020909 | XLP-030-000020910 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000020966 | XLP-030-000020966 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021004 | XLP-030-000021004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021018 | XLP-030-000021018 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021096 | XLP-030-000021096 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021130 | XLP-030-000021130 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021249 | XLP-030-000021253 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021261 | XLP-030-000021261 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021264 | XLP-030-000021264 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021296 | XLP-030-000021298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021337 | XLP-030-000021337 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021368 | XLP-030-000021368 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021419 | XLP-030-000021419 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021421 | XLP-030-000021421 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021456 | XLP-030-000021456 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021468 | XLP-030-000021468 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021491 | XLP-030-000021491 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021515 | XLP-030-000021515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021547 | XLP-030-000021548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021648 | XLP-030-000021651 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021664 | XLP-030-000021664 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021733 | XLP-030-000021733 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021751 | XLP-030-000021752 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021755 | XLP-030-000021756 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021840 | XLP-030-000021840 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021872 | XLP-030-000021872 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021878 | XLP-030-000021878 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021929 | XLP-030-000021929 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021941 | XLP-030-000021942 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021971 | XLP-030-000021972 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021980 | XLP-030-000021983 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021988 | XLP-030-000021988 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000021994 | XLP-030-000021995 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000021999 | XLP-030-000021999 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022004 | XLP-030-000022004 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022021 | XLP-030-000022021 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022033 | XLP-030-000022033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022054 | XLP-030-000022054 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022056 | XLP-030-000022056 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022063 | XLP-030-000022066 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022071 | XLP-030-000022073 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022113 | XLP-030-000022116 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022118 | XLP-030-000022118 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022133 | XLP-030-000022141 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022147 | XLP-030-000022154 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022160 | XLP-030-000022160 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022163 | XLP-030-000022163 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022197 | XLP-030-000022201 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022205 | XLP-030-000022205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022229 | XLP-030-000022229 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022272 | XLP-030-000022272 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022278 | XLP-030-000022281 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022363 | XLP-030-000022363 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022366 | XLP-030-000022366 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022385 | XLP-030-000022385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022388 | XLP-030-000022388 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022409 | XLP-030-000022409 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022414 | XLP-030-000022416 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022420 | XLP-030-000022423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022453 | XLP-030-000022453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022500 | XLP-030-000022500 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022515 | XLP-030-000022515 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022536 | XLP-030-000022541 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022560 | XLP-030-000022560 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022571 | XLP-030-000022571 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022577 | XLP-030-000022580 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022624 | XLP-030-000022624 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022630 | XLP-030-000022630 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022632 | XLP-030-000022632 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022653 | XLP-030-000022654 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022673 | XLP-030-000022673 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022679 | XLP-030-000022679 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022687 | XLP-030-000022687 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022710 | XLP-030-000022710 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022745 | XLP-030-000022745 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022777 | XLP-030-000022784 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000022797 | XLP-030-000022797 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022800 | XLP-030-000022801 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022809 | XLP-030-000022809 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022858 | XLP-030-000022859 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022892 | XLP-030-000022892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000022945 | XLP-030-000022945 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023000 | XLP-030-000023000 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023023 | XLP-030-000023024 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023044 | XLP-030-000023044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023046 | XLP-030-000023046 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023091 | XLP-030-000023101 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023109 | XLP-030-000023109 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023124 | XLP-030-000023124 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023135 | XLP-030-000023136 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023163 | XLP-030-000023166 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023194 | XLP-030-000023197 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023204 | XLP-030-000023205 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023207 | XLP-030-000023208 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023215 | XLP-030-000023215 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023221 | XLP-030-000023221 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023226 | XLP-030-000023226 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023268 | XLP-030-000023270 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023299 | XLP-030-000023299 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023309 | XLP-030-000023309 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023313 | XLP-030-000023315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023340 | XLP-030-000023340 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023345 | XLP-030-000023345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023375 | XLP-030-000023376 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023389 | XLP-030-000023389 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023394 | XLP-030-000023397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023401 | XLP-030-000023401 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023403 | XLP-030-000023410 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023423 | XLP-030-000023423 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023452 | XLP-030-000023453 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023455 | XLP-030-000023457 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023519 | XLP-030-000023519 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023533 | XLP-030-000023538 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023546 | XLP-030-000023548 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023553 | XLP-030-000023553 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023585 | XLP-030-000023585 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023596 | XLP-030-000023597 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023631 | XLP-030-000023633 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023640 | XLP-030-000023640 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023655 | XLP-030-000023655 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023672 | XLP-030-000023672 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023675 | XLP-030-000023675 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023694 | XLP-030-000023694 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023721 | XLP-030-000023722 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023745 | XLP-030-000023754 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023759 | XLP-030-000023762 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023771 | XLP-030-000023775 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023780 | XLP-030-000023781 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023795 | XLP-030-000023795 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023801 | XLP-030-000023802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023804 | XLP-030-000023811 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000023826 | XLP-030-000023827 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023829 | XLP-030-000023830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023844 | XLP-030-000023844 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023850 | XLP-030-000023856 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023879 | XLP-030-000023883 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023892 | XLP-030-000023892 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023913 | XLP-030-000023916 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023928 | XLP-030-000023928 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023954 | XLP-030-000023954 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000023961 | XLP-030-000023961 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024032 | XLP-030-000024033 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024035 | XLP-030-000024035 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024041 | XLP-030-000024042 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024066 | XLP-030-000024067 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024069 | XLP-030-000024070 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024073 | XLP-030-000024082 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024095 | XLP-030-000024095 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024100 | XLP-030-000024100 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024143 | XLP-030-000024143 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024147 | XLP-030-000024152 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024155 | XLP-030-000024159 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024177 | XLP-030-000024180 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024187 | XLP-030-000024187 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024200 | XLP-030-000024202 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024209 | XLP-030-000024212 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024250 | XLP-030-000024250 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024259 | XLP-030-000024260 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024295 | XLP-030-000024296 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024298 | XLP-030-000024301 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024304 | XLP-030-000024304 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024310 | XLP-030-000024311 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024313 | XLP-030-000024315 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024317 | XLP-030-000024317 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024324 | XLP-030-000024324 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024330 | XLP-030-000024332 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024337 | XLP-030-000024338 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024345 | XLP-030-000024345 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024351 | XLP-030-000024351 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024385 | XLP-030-000024385 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024396 | XLP-030-000024397 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024442 | XLP-030-000024446 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024455 | XLP-030-000024458 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024474 | XLP-030-000024474 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024487 | XLP-030-000024488 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024517 | XLP-030-000024517 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024545 | XLP-030-000024545 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024547 | XLP-030-000024547 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024563 | XLP-030-000024564 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024575 | XLP-030-000024579 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024587 | XLP-030-000024587 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024740 | XLP-030-000024741 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024747 | XLP-030-000024749 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024751 | XLP-030-000024751 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024802 | XLP-030-000024802 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024817 | XLP-030-000024817 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000024825 | XLP-030-000024825 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024830 | XLP-030-000024830 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024870 | XLP-030-000024873 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024931 | XLP-030-000024931 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024958 | XLP-030-000024960 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024976 | XLP-030-000024976 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024987 | XLP-030-000024987 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000024996 | XLP-030-000024997 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025005 | XLP-030-000025005 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025010 | XLP-030-000025010 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025042 | XLP-030-000025044 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

In re Katrina Canal Breaches Litigation 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025051 | XLP-030-000025051 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025055 | XLP-030-000025055 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025101 | XLP-030-000025103 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025210 | XLP-030-000025211 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025228 | XLP-030-000025228 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025255 | XLP-030-000025255 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025257 | XLP-030-000025257 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025276 | XLP-030-000025278 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025296 | XLP-030-000025298 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025310 | XLP-030-000025310 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |
| XLP | 030 | XLP-030-000025319 | XLP-030-000025319 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |

4/10/2009

**PRODUCTION LOG**

**In re Katrina Canal Breaches Litigation 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025340 | XLP-030-000025342 | USACE; MVD; MVN; CEMVN-EX | Richard P Wagenaar | KC1044 | 4/10/2009 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | E-Mail from MVN; Executive Offices |