

THE LAW OFFICE OF

# JOSEPH M. BRUNO, APLC

FEDERAL TRIAL LAWYERS*

JOSEPH M. BRUNO
L. SCOTT JOANEN

*PRACTICE RESTRICTED
U.S. FEDERAL COURTS

April 9, 2009



**VIA HAND DELIVERY**
Honorable Magistrate Joseph C Wilkinson, Jr
US District Court - Eastern District of LA
500 Camp Street, Room B409
New Orleans, LA 70130

**RE:**   In Re: Katrina Canal Levee Breaches Litigation,
USDC, EDLA, Case No. 05-4182 "K" (2)
Pertains to: *Insurance*

Dear Magistrate Wilkinson:

In reference to your Call Docket Order of March 10, 2009 (Rec.Doc 18086) regarding severed State Farm claims not yet dismissed from the Court's docket, please accept my apology for any confusion. As Your Honor is aware, on January 20, 2009 this office supplied to the Court a list of all 1208 State Farm cases handled by this firm. This list delineated the status of those cases by separate category: Exhibit 1 (Dismissed Cases), Exhibit 2 (Settled Cases), and Exhibit 3 (cases needing the Court's intervention).

Exhibit 2 of the January 20, 2009 letter identified all 37 cases referenced in your March 10, 2009 order as being settled and subject to a 90 day dismissal; that statement remains true today.   Unfortunately, we misinterpreted the effect of the over-arching dismissal order, thinking these severed yet stayed cases were under the umbrella and would be automatically assigned the 90 day dismissal.

This office has been consistently working with counsel for State Farm since January to reach final resolution of these claims.   Of those 37 cases listed in the Call Docket Order, 18 have had releases signed and dismissals entered.  Including other cases not listed in January 2009 as having final resolution, an additional 65 cases have reached final resolution.

1

____ Fee_____
____ Process_____
**X** Dktd_____
____ CtRmDep_____
____ Doc. No._____

Honorable Magistrate Joseph C Wilkinson, Jr
April 9, 2009
Page 2

Attached, the Court will find Exhibit 4 that identifies those matters that are still in the process of being finalized. The first 18 cases are cases severed from Abadie I (as identified in the Call Docket Order), the remaining cases are those included in Allen. We request an additional 60 days to finalize the procedural aspects of these cases and feel this time will allow us to finalize most, if not all, of these remaining 38 claims.

While this office is glad to file our own Request for 60 day Dismissal Order, we believe that language consistent with the previous as utilized previously in the Abadie 1, Abadie 2, and Allen mass joinders is appropriate. As such, this office requests that the Court enter a 60 day dismissal for those matters identified on Exhibit 4, as attached.

With kindest regards, I remain.

Very truly yours,

The Law Office of Joseph M. Bruno

Joseph M. Bruno

JMB
Enclosure

cc:   David Strauss

THE LAW OFFICE OF

# JOSEPH M. BRUNO APLC

### FEDERAL TRIAL LAWYERS*

JOSEPH M. BRUNO
L. SCOTT JOANEN

*PRACTICE RESTRICTED
TO U.S. FEDERAL COURTS

January 20, 2009

**VIA ELECTRONIC TRANSMISSION**
Honorable Joseph C. Wilkinson
United States District Court
Eastern District of Louisiana
500 Poydras Street
New Orleans, Louisiana 70130

> Re: ***Katrina Canal Breaches Consolidated Litigation (ALL INSURANCE) 05-4182,***
> ***Abadie v. State Farm* (Abadie 1 (06-5164)) & *Allen v. State Farm* (07-5111)**
> **Resolution of Insurance Claims re: State Farm**

Dear Judge Wilkinson:

Pursuant to the Court's Order dated January 12, 2009 (Record Doc.45 pertaining to 06-5164), attached please find three documents outlining the present status of the case handled by this office against State Farm.

Exhibit 1 - This list comprises the 1,098 cases in which dismissals have been entered to date. It incorporates cases that were filed in this office's *Abadie I* mass joinder (06-5164), *Abadie II* mass joinder (07-5112) & the State Farm specific mass joinder captioned by the lead plaintiff *Allen* (07-5111).

Exhibit 2 - This list comprises the 103 cases that State Farm has presented settlement checks, but that have not yet reached resolution. The cases on this list will be subject of a ninety (90) day dismissal that we will be filing at the end of the month. I expect that some will be resolved by that time, and in the interests of economy will be better served by dismissing them outright.

Exhibit 3 - This list comprises the cases that have yet to be resolved and must be set for trial. The cases identified as SF1 were already severed from *Abadie I* and given distinct cases numbers. The cases identified as SF2 are not yet severed, but an individual suit will be filed by the Court's deadline of the end of the month.

Sincerely,

LAW OFFICES OF JOSEPH M. BRUNO

L. Scott Joanen

LSJ:jlb
attachments

| Suit | Last Name | First Name | Main HO Ins | File # |
|------|-----------|------------|-------------|--------|
| Ab2 | LEVET | WAYNE | State Farm | JBA03842-02 |
| Ab2 | Namphy | Roger | State Farm | JBA04168 |
| SF 1 | Allen | John | State Farm | JBA02547 |
| SF 1 | Alonso | Alberto | State Farm | JBA01322 |
| SF 1 | Alvis | Shirley | State Farm | JBA02399 |
| SF 1 | Amador | Cinencio | State Farm | JBA00436 |
| SF 1 | AMANN | GEORGE | State Farm | JBA01875 |
| SF 1 | Ambeau | Jean | State Farm | JBA01558-02 |
| SF 1 | Anderson | Rome | State Farm | JBA00653 |
| SF 1 | Anderson | Brenda | State Farm | JBA01282-01 |
| SF 1 | Anderson | Carol | State Farm | JBA02597 |
| SF 1 | Angelin | De'Esther | State Farm | JBA02145 |
| SF 1 | Angelin | De'Esther | State Farm | JBA02145-02 |
| SF 1 | Ardoin | Rounna | State Farm | JBA02409 |
| SF 1 | Ariatti | Robert | State Farm | JBA02477 |
| SF 1 | Babino | John | State Farm | JBA02263 |
| SF 1 | Bailey | Lynette | State Farm | JBA00864 |
| SF 1 | Baldwin | Joseph | State Farm | JBA01342 |
| SF 1 | Baril | Gene | State Farm | JBA00008 |
| SF 1 | Barlow | Karen | State Farm | JBA00455-01 |
| SF 1 | Barlow | Karen | State Farm | JBA00455-02 |
| SF 1 | Barnes | Willie-Mae | State Farm | JBA01137 |
| SF 1 | Barquet | Debbie | State Farm | JBA02770 |
| SF 1 | Barrow | Clarence | State Farm | JBA00058 |
| SF 1 | Bassett | Pharoah | State Farm | JBA02191 |
| SF 1 | Beard | Rosalyn | State Farm | JBA00878 |
| SF 1 | Beard | Carl | State Farm | JBA01434 |
| SF 1 | Belcher | Terry | State Farm | JBA01325 |
| SF 1 | Bell | Semone | State Farm | JBA01548 |
| SF 1 | Berdos | Ladorlina | State Farm | JBA01024 |
| SF 1 | Berkley | Norma | State Farm | JBA01957 |
| SF 1 | Berry | Yolanda | State Farm | JBA00912 |
| SF 1 | Bias | Hannah | State Farm | JBA01121 |
| SF 1 | Bienvenu | Georgianna | State Farm | JBA02835 |
| SF 1 | Billiot | Salvatrice | State Farm | JBA02055 |
| SF 1 | Birdsall | Dorothy | State Farm | JBA00718-01 |
| SF 1 | Blackman | Viola | State Farm | JBA01799 |
| SF 1 | Blackwell | Brenda | State Farm | JBA03075 |
| SF 1 | Blalock | Angie | State Farm | JBA01273 |
| SF 1 | Blunt | George | State Farm | JBA00558 |
| SF 1 | Boisdore | Mayola | State Farm | JBA01723 |
| SF 1 | Bolton | Jennifer | State Farm | JBA01994 |
| SF 1 | Bongawil | Alicia | State Farm | JBA02397-01 |
| SF 1 | Bongawil | Alicia | State Farm | JBA02397-02 |
| SF 1 | Bongawil | Alicia | State Farm | JBA02397-04 |
| SF 1 | Braden | Terrye | State Farm | JBA01382-01 |
| SF 1 | Bradford | Leon | State Farm | JBA01343 |
| SF 1 | Bradley-McKinle | Rosalee | State Farm | JBA02805 |
| SF 1 | Brasley | Mildred | State Farm | JBA01476 |
| SF 1 | Braud | Edgar | State Farm | JBA01244 |
| SF 1 | Braud-Dusuau | Jacinta | State Farm | JBA02779 |



EXHIBIT 1

| SF 1 | Bridges | Tanya | State Farm | JBA00201 |
|------|---------|-------|------------|----------|
| SF 1 | Brocato | Laurie | State Farm | JBA02582 |
| SF 1 | Brooks | Rita | State Farm | JBA02056 |
| SF 1 | Broussard | Jarred | State Farm | JBA01658 |
| SF 1 | Brown | Jane | State Farm | JBA00657 |
| SF 1 | Brown | Linda | State Farm | JBA01176 |
| SF 1 | Brown | Jeanette | State Farm | JBA01822-01 |
| SF 1 | Brown | James | State Farm | JBA02194 |
| SF 1 | Brown | Darrick | State Farm | JBA02509 |
| SF 1 | Brown | Sylvia | State Farm | JBA02354 |
| SF 1 | Brown | Brenda | State Farm | JBA02608 |
| SF 1 | **Bruno** | **Christopher** | State Farm | JBA00205 |
| SF 1 | Buie | Vennay | State Farm | JBA02368 |
| SF 1 | Bullette | Frank | State Farm | JBA02879 |
| SF 1 | Bunch | Martin | State Farm | JBA01874 |
| SF 1 | Burks | Ceola | State Farm | JBA02063 |
| SF 1 | Butler | Glenda | State Farm | JBA02521 |
| SF 1 | Cable | Janelle | State Farm | JBA00694 |
| SF 1 | Cain | James | State Farm | JBA00993 |
| SF 1 | Calais | Charles | State Farm | JBA00376 |
| SF 1 | Carse-Scarbrou | Charles | State Farm | JBA00785 |
| SF 1 | Carter | Carol | State Farm | JBA00555 |
| SF 1 | Carter | Willie | State Farm | JBA01227 |
| SF 1 | Carter | Marigold | State Farm | JBA01556 |
| SF 1 | Carter | Monique | State Farm | JBA01717 |
| SF 1 | Carter | David | State Farm | JBA01606 |
| SF 1 | Cass | Karen | State Farm | JBA03145 |
| SF 1 | Caston | Reginald | State Farm | JBA02230 |
| SF 1 | Celestand | Claudia | State Farm | JBA00380 |
| SF 1 | Champagne | Darlyn | State Farm | JBA01975 |
| SF 1 | Charles | Carolyn | State Farm | JBA00489 |
| SF 1 | Charles | Jean | State Farm | JBA02334 |
| SF 1 | Chopin | Rickey | State Farm | JBA02405-02 |
| SF 1 | Chopin | Rickey | State Farm | JBA02405-03 |
| SF 1 | Chopin | Rickey | State Farm | JBA02405-04 |
| SF 1 | Chosa | Mike | State Farm | JBA00695 |
| SF 1 | Christoffer | Mary | State Farm | JBA00250 |
| SF 1 | Clark | Catherine | State Farm | JBA00581 |
| SF 1 | Clark | Demetrice | State Farm | JBA01436 |
| SF 1 | Clark | Debbie | State Farm | JBA02407 |
| SF 1 | Clements | Joyce | State Farm | JBA01077 |
| SF 1 | Coleman | Charles | State Farm | JBA02213 |
| SF 1 | Collins | Anna | State Farm | JBA01146 |
| SF 1 | Collins | Denise | State Farm | JBA01133 |
| SF 1 | Comena | Johnny | State Farm | JBA01472 |
| SF 1 | Conerly | Iris | State Farm | JBA02217 |
| SF 1 | Copelin | Reginald | State Farm | JBA02871 |
| SF 1 | CORNIN | EVOLA | State Farm | JBA01868 |
| SF 1 | Cotton | Betty | State Farm | JBA00150 |
| SF 1 | Cousins | Glenn | State Farm | JBA01284 |
| SF 1 | Covington | Anitra | State Farm | JBA01639 |
| SF 1 | Coxen | Jeannine | State Farm | JBA02865 |

| SF 1 | Craig | Curtis | State Farm | JBA01918 |
|------|-------|--------|------------|----------|
| SF 1 | Crawford | Danielle | State Farm | JBA00630 |
| SF 1 | Creecy | Ruth | State Farm | JBA00679 |
| SF 1 | Croson | Myrtle | State Farm | JBA00854 |
| SF 1 | Cross | Noraetta | State Farm | JBA02152 |
| SF 1 | Crumedy | Willy | State Farm | JBA01418 |
| SF 1 | Cyres | Kevin | State Farm | JBA00486-01 |
| SF 1 | Dabon | Bernice | State Farm | JBA00025 |
| SF 1 | Dahlgreen | Tommie | State Farm | JBA00443 |
| SF 1 | Dandridge | Mary | State Farm | JBA01899 |
| SF 1 | Dassau | Gaynelle | State Farm | JBA02036 |
| SF 1 | Davis | Firldeal | State Farm | JBA00441 |
| SF 1 | Davis | Barbara | State Farm | JBA00544 |
| SF 1 | Davis | Josephine | State Farm | JBA01828 |
| SF 1 | Davis | Bertha | State Farm | JBA01910 |
| SF 1 | Davis | A.J. | State Farm | JBA02031 |
| SF 1 | Davis | Ramona | State Farm | JBA03043 |
| SF 1 | **Davis** | **Willie** | State Farm | JBA00975 |
| SF 1 | Dawson | Tommy | State Farm | JBA03011 |
| SF 1 | Delaney | Angelina | State Farm | JBA00848 |
| SF 1 | Delise | Fred | State Farm | JBA02043 |
| SF 1 | DeRoche | Larry | State Farm | JBA00246 |
| SF 1 | Deslatte | Peter | State Farm | JBA00017 |
| SF 1 | Desselle | Robbie | State Farm | JBA00173 |
| SF 1 | DiRosa | Lesley | State Farm | JBA01612 |
| SF 1 | Dixon | JoAnn | State Farm | JBA02429-01 |
| SF 1 | Dixon | JoAnn | State Farm | JBA02429-02 |
| SF 1 | Dixon | JoAnn | State Farm | JBA02429-03 |
| SF 1 | Doucette | Vicy | State Farm | JBA00622 |
| SF 1 | Douglas | Mark | State Farm | JBA01165 |
| SF 1 | dubroca | Judy | State Farm | JBA03193 |
| SF 1 | Dugas | Brenda | State Farm | JBA01786 |
| SF 1 | Duroncelet | Leonard & Lillie | State Farm | JBA00755 |
| SF 1 | Echols | Willard | State Farm | JBA03028-02 |
| SF 1 | Edinburgh | Cornelius | State Farm | JBA00463 |
| SF 1 | Edwards | Dawn | State Farm | JBA00317 |
| SF 1 | Edwards | Dawn | State Farm | JBA00317-02 |
| SF 1 | Ekperikpe | Bettye | State Farm | JBA01268 |
| SF 1 | Espinosa | Victor | State Farm | JBA00314 |
| SF 1 | Everhardt | JoAnn | State Farm | JBA03094 |
| SF 1 | Expose | Darell | State Farm | JBA00808 |
| SF 1 | Feran | Phyliss | State Farm | JBA00099 |
| SF 1 | Fernandez | Julie | State Farm | JBA01704 |
| SF 1 | Ferrara | Rose | State Farm | JBA00655 |
| SF 1 | Ferrouillet | Armand | State Farm | JBA00727 |
| SF 1 | Firmin | Matthew | State Farm | JBA02019 |
| SF 1 | Fisher | Jacynthia | State Farm | JBA01974 |
| SF 1 | Flaig | Ellen | State Farm | JBA00176 |
| SF 1 | Flery | Gwendolyn | State Farm | JBA01038 |
| SF 1 | Florent | Donald | State Farm | JBA00091 |
| SF 1 | Foley | Cynthia | State Farm | JBA00926 |
| SF 1 | Ford | Wesley | State Farm | JBA00218 |

| SF 1 | Ford | Almarie | State Farm | JBA00383 |
|------|------|---------|------------|----------|
| SF 1 | Francis | LaShanda | State Farm | JBA02297 |
| SF 1 | Francois | Clarence | State Farm | JBA01026 |
| SF 1 | Franklin | Ernestine | State Farm | JBA00467 |
| SF 1 | Frederick | Shirley | State Farm | JBA01392 |
| SF 1 | Freire | Robert | State Farm | JBA02011 |
| SF 1 | Fuchs | Stacy | State Farm | JBA00862 |
| SF 1 | Fultz | Ernestine | State Farm | JBA01066 |
| SF 1 | Gaddies | Demitria | State Farm | JBA02635 |
| SF 1 | Gaines | Mercedes | State Farm | JBA00042 |
| SF 1 | Gaspard | Lionel | State Farm | JBA02769-01 |
| SF 1 | Generose | Nadine | State Farm | JBA01465 |
| SF 1 | Genovese | Karen | State Farm | JBA00905 |
| SF 1 | George | Lesage | State Farm | JBA02150 |
| SF 1 | Gibson | Kimberlyn | State Farm | JBA00507 |
| SF 1 | Gilyot | Juile | State Farm | JBA00549-01 |
| SF 1 | Gilyot | Juile | State Farm | JBA00549-02 |
| SF 1 | Gioe | Liboria | State Farm | JBA00689-02 |
| SF 1 | Glorioso | Leonard | State Farm | JBA02236 |
| SF 1 | Glover | Henry | State Farm | JBA02215 |
| SF 1 | Godfrey | James | State Farm | JBA01774 |
| SF 1 | Golden | Geraldine | State Farm | JBA00504 |
| SF 1 | Gosserand | Mildred | State Farm | JBA03062 |
| SF 1 | Graher | Doris | State Farm | JBA02210 |
| SF 1 | Green | Nancy | State Farm | JBA02427 |
| SF 1 | Green | Mary | State Farm | JBA02958 |
| SF 1 | Greer | Laura | State Farm | JBA00832 |
| SF 1 | Griffith | Tammy | State Farm | JBA00363 |
| SF 1 | Guidry | Frankie | State Farm | JBA00470 |
| SF 1 | Guy | Natasha | State Farm | JBA00007 |
| SF 1 | Hales | Virginia | State Farm | JBA00628 |
| SF 1 | Hales | Cabrini | State Farm | JBA01520 |
| SF 1 | Hall | William | State Farm | JBA00318 |
| SF 1 | Halterman | Thomas | State Farm | JBA00160 |
| SF 1 | Hamilton | Tommy | State Farm | JBA01245 |
| SF 1 | Hamilton | Vincent | State Farm | JBA02616 |
| SF 1 | Hammack | Amanda | State Farm | JBA00094 |
| SF 1 | Harrell | Melvin | State Farm | JBA02357 |
| SF 1 | Harris | Eliza | State Farm | JBA02120 |
| SF 1 | Harris | Sabrina | State Farm | JBA02518-02 |
| SF 1 | Harris | Cheri | State Farm | JBA00610-01 |
| SF 1 | Harris | Helen | State Farm | JBA00959 |
| SF 1 | Harrison | Donald | State Farm | JBA00793 |
| SF 1 | Hart | Carolyn | State Farm | JBA02214 |
| SF 1 | Hayes | Jocelyn | State Farm | JBA01625 |
| SF 1 | Hays | Lennette | State Farm | JBA00620 |
| SF 1 | Hazet | Unger | State Farm | JBA00471 |
| SF 1 | Hebert | Cathy | State Farm | JBA00473 |
| SF 1 | Hebert | Evelyn | State Farm | JBA00663 |
| SF 1 | Hebert | Connie | State Farm | JBA01715 |
| SF 1 | Hill | Wayne | State Farm | JBA00335 |
| SF 1 | Hoang | Hien | State Farm | JBA01523 |

| SF 1 | Hollingsworth | Lillian | State Farm | JBA00566 |
|------|---------------|---------|------------|----------|
| SF 1 | Holmes | Elaine | State Farm | JBA00108 |
| SF 1 | Holt | Eric | State Farm | JBA02097 |
| SF 1 | Horne | Lessie | State Farm | JBA03026 |
| SF 1 | Horne | Joyce | State Farm | JBA01142 |
| SF 1 | Houston | Don | State Farm | JBA00871 |
| SF 1 | Houston | Gill | State Farm | JBA02287 |
| SF 1 | Howard | Roslyn | State Farm | JBA00612-01 |
| SF 1 | Howard | Roslyn | State Farm | JBA00612-02 |
| SF 1 | Howard | Juanita | State Farm | JBA00600 |
| SF 1 | Hurts | Denise | State Farm | JBA00710 |
| SF 1 | Irving | Dana | State Farm | JBA00023 |
| SF 1 | Jackson | Amanda | State Farm | JBA01191 |
| SF 1 | Jackson | Deania | State Farm | JBA01209 |
| SF 1 | Jackson | Florence | State Farm | JBA01963-01 |
| SF 1 | Jackson | Florence | State Farm | JBA01963-02 |
| SF 1 | Jackson | Johnette | State Farm | JBA01003 |
| SF 1 | Jackson | Lionel | State Farm | JBA01505 |
| SF 1 | James | Jessie | State Farm | JBA00478 |
| SF 1 | James | Velma | State Farm | JBA01126 |
| SF 1 | Jefferson | Lucious | State Farm | JBA02483 |
| SF 1 | Jenkins | Richard | State Farm | JBA01152 |
| SF 1 | Jenkins | Sirnatra | State Farm | JBA02298 |
| SF 1 | Jernigan | Connie | State Farm | JBA00389 |
| SF 1 | Johns | Patrina | State Farm | JBA00811 |
| SF 1 | Johnson | Phillis | State Farm | JBA00119 |
| SF 1 | Johnson | Phoebe | State Farm | JBA00949 |
| SF 1 | Johnson | Linda | State Farm | JBA01189 |
| SF 1 | Johnson | Stone | State Farm | JBA01214 |
| SF 1 | Johnson | Veronica | State Farm | JBA01237 |
| SF 1 | Johnson | Harrison | State Farm | JBA01588 |
| SF 1 | Johnson | Kelly | State Farm | JBA03015 |
| SF 1 | Johnson | Duane | State Farm | JBA01792 |
| SF 1 | Johnson-Murphy | Sharon | State Farm | JBA01475 |
| SF 1 | Jones | Felicia | State Farm | JBA00301 |
| SF 1 | Jones | Gwendolyn | State Farm | JBA01429 |
| SF 1 | Jones | Randy | State Farm | JBA00509 |
| SF 1 | Jones | Philbert | State Farm | JBA02362 |
| SF 1 | Jordan | Karen | State Farm | JBA00579 |
| SF 1 | Joseph | Louise | State Farm | JBA00066 |
| SF 1 | Joseph | Shirley | State Farm | JBA02173 |
| SF 1 | Kelly | Eric | State Farm | JBA01665 |
| SF 1 | Kemp | Dollie | State Farm | JBA01849 |
| SF 1 | Khaton | Marilyn | State Farm | JBA00932 |
| SF 1 | Kindred | fred | State Farm | JBA02352 |
| SF 1 | Kindred | Bernice | State Farm | JBA02375 |
| SF 1 | Kramer | Henry | State Farm | JBA00698 |
| SF 1 | Kyles | Mary | State Farm | JBA00289 |
| SF 1 | Labat | Andrea | State Farm | JBA00807 |
| SF 1 | Lala | Victor | State Farm | JBA02549 |
| SF 1 | Lang | Caldonia | State Farm | JBA01190 |
| SF 1 | LaPierre | Mary | State Farm | JBA02119 |

| SF 1 | Laporte | Susan | State Farm | JBA00080 |
|------|---------|-------|------------|----------|
| SF 1 | Lare | John | State Farm | JBA02292 |
| SF 1 | Laurendine | Rosalyn | State Farm | JBA00586 |
| SF 1 | Laurent | Sally | State Farm | JBA01439 |
| SF 1 | Lawson | James | State Farm | JBA02111 |
| SF 1 | Leaumont | Gary | State Farm | JBA02239 |
| SF 1 | LeBlanc | Diana | State Farm | JBA00354 |
| SF 1 | Lee | Will | State Farm | JBA01634 |
| SF 1 | Lee | Ulah | State Farm | JBA01655 |
| SF 1 | Lee | Alious | State Farm | JBA00660 |
| SF 1 | Lee Gibson | Dolores | State Farm | JBA02458 |
| SF 1 | Legohn | Karin | State Farm | JBA00951 |
| SF 1 | Legrone | Tricia | State Farm | JBA00408 |
| SF 1 | Lennox | Lynn | State Farm | JBA01600 |
| SF 1 | Leonard | Beatrice | State Farm | JBA02997 |
| SF 1 | Leone | Marcia | State Farm | JBA00183 |
| SF 1 | Lodwick | Joseph | State Farm | JBA03113 |
| SF 1 | Lomae | John | State Farm | JBA01950 |
| SF 1 | Lorraine | Joseph | State Farm | JBA03019 |
| SF 1 | Lott | Edward | State Farm | JBA01225 |
| SF 1 | Lynott | Rebecca | State Farm | JBA00192 |
| SF 1 | Madere | Rebecca | State Farm | JBA00068 |
| SF 1 | Magee | Ernestine | State Farm | JBA02249 |
| SF 1 | Mamou | Debra | State Farm | JBA02229 |
| SF 1 | Manuel | Don | State Farm | JBA02153 |
| SF 1 | Mark | Troy | State Farm | JBA02442 |
| SF 1 | Marques | Eileen | State Farm | JBA00945 |
| SF 1 | Marrero | Juliet | State Farm | JBA00812 |
| SF 1 | Martin | Mable | State Farm | JBA01178 |
| SF 1 | Mason | Hiram | State Farm | JBA01311 |
| SF 1 | Mathews | Milton | State Farm | JBA02447 |
| SF 1 | Matthews | Freddie | State Farm | JBA02184 |
| SF 1 | McCarty | Carol | State Farm | JBA00194 |
| SF 1 | McCorkle | Jacqueline | State Farm | JBA00426 |
| SF 1 | McCorkle | Perry | State Farm | JBA01595 |
| SF 1 | McCormick | Bernie | State Farm | JBA00402 |
| SF 1 | McCormick | Ranson | State Farm | JBA01401-01 |
| SF 1 | MCCORMICK | RANSOM | State Farm | JBA01401-02 |
| SF 1 | McCrary | Beverly | State Farm | JBA00494 |
| SF 1 | McCrary | Alvin | State Farm | JBA02201 |
| SF 1 | McGowan | Anthony | State Farm | JBA00847 |
| SF 1 | McGowan | Josephine | State Farm | JBA02209 |
| SF 1 | McInerney | Joann | State Farm | JBA02069 |
| SF 1 | McKenna | Aaron | State Farm | JBA02051 |
| SF 1 | McWilliams | Dorothy | State Farm | JBA01901 |
| SF 1 | McWilliams | Sherman | State Farm | JBA02780 |
| SF 1 | Melancon | Mack | State Farm | JBA01046 |
| SF 1 | Melanson | Lorraine | State Farm | JBA01305 |
| SF 1 | Miles | Delores | State Farm | JBA00567 |
| SF 1 | Miller | Don | State Farm | JBA02687 |
| SF 1 | Millsaps | Martin | State Farm | JBA00973-01 |
| SF 1 | Milton | Andria | State Farm | JBA00738-03 |

| SF 1 | Miranda | Abigail | State Farm | JBA02109 |
|------|---------|---------|------------|----------|
| SF 1 | Miskell | Kevin | State Farm | JBA00794 |
| SF 1 | Montgomery | Rebecca | State Farm | JBA01788 |
| SF 1 | Montgomery | Matilda | State Farm | JBA01964 |
| SF 1 | Moore | Rhonda | State Farm | JBA01202 |
| SF 1 | Morgan | Loice | State Farm | JBA00500 |
| SF 1 | Morgan | Otis | State Farm | JBA00623 |
| SF 1 | Morris | Mourdia | State Farm | JBA01528 |
| SF 1 | Muhammad | Gloria | State Farm | JBA02154 |
| SF 1 | Muhammad | Gloria | State Farm | JBA02154-03 |
| SF 1 | **Muhammad** | **Gloria** | State Farm | JBA02154-04 |
| SF 1 | Murphy | Lawrence | State Farm | JBA02481 |
| SF 1 | Muss | Tora | State Farm | JBA01117 |
| SF 1 | Nealy | Levi | State Farm | JBA00454 |
| SF 1 | Neapollion | Darlene | State Farm | JBA02099 |
| SF 1 | Ned | Shirley | State Farm | JBA00151 |
| SF 1 | Nelson | Barbara | State Farm | JBA02520 |
| SF 1 | Netter | Rosemary | State Farm | JBA00111 |
| SF 1 | Netters | Gerald | State Farm | JBB00091 |
| SF 1 | Neyland | Roy | State Farm | JBA01315 |
| SF 1 | Nichols | Harold | State Farm | JBA01813 |
| SF 1 | Noto | James | State Farm | JBA00992 |
| SF 1 | Oliver | Kathy | State Farm | JBA00849 |
| SF 1 | Oubre | Percy | State Farm | JBA00213 |
| SF 1 | Owens | Philip | State Farm | JBA00374 |
| SF 1 | Owens | Larry | State Farm | JBA02006 |
| SF 1 | Palmer | Nitra | State Farm | JBA01796 |
| SF 1 | Pappas | Iris | State Farm | JBA00247 |
| SF 1 | Parker | Paula | State Farm | JBA01990 |
| SF 1 | Patino | Julia | State Farm | JBA00152 |
| SF 1 | Patnett | John | State Farm | JBA01103 |
| SF 1 | Paulin | Kim | State Farm | JBA00124 |
| SF 1 | Pazmino | Javier | State Farm | JBA00643 |
| SF 1 | Penalacia | Rhonda | State Farm | JBA00621 |
| SF 1 | Pendleton | Mary | State Farm | JBA00296 |
| SF 1 | Perkins | David | State Farm | JBA02885-01 |
| SF 1 | Perkins | Justine | State Farm | JBA02449 |
| SF 1 | Peters | Sharon | State Farm | JBA01502 |
| SF 1 | Peterson | Keith | State Farm | JBA01134 |
| SF 1 | Piazza | Carmelo | State Farm | JBA00535 |
| SF 1 | Poirrier | Patricia | State Farm | JBA00159 |
| SF 1 | Ponder | Barbara | State Farm | JBA01175 |
| SF 1 | Price | Gilda | State Farm | JBA01379 |
| SF 1 | Quarles | Jack | State Farm | JBA02963 |
| SF 1 | Quillen-Williams | Verna | State Farm | JBA01484 |
| SF 1 | Quintal | Ronald | State Farm | JBA01620 |
| SF 1 | Rabito | Jack | State Farm | JBA03124 |
| SF 1 | Raines | Michael | State Farm | JBA00122 |
| SF 1 | Raske | Cheryl | State Farm | JBA00609-01 |
| SF 1 | Recasner | Allen | State Farm | JBA02017 |
| SF 1 | Reed | Gerald | State Farm | JBA01234 |
| SF 1 | Rhodes | Anthony | State Farm | JBA03180 |

| SF 1 | Riley | Aaron | State Farm | JBA01023 |
|------|-------|-------|-----------|----------|
| SF 1 | Rillieux | Edwina | State Farm | JBA00077 |
| SF 1 | Rillieux | Michele | State Farm | JBA00084 |
| SF 1 | Rillieux-Fields | Angeli | State Farm | JBA01086 |
| SF 1 | Ripoll | Edward | State Farm | JBA01070 |
| SF 1 | Robertson | Joseph | State Farm | JBA00835 |
| SF 1 | Rockingham | Cynthia | State Farm | JBA01525-01 |
| SF 1 | Rockingham | Cynthia | State Farm | JBA01525-03 |
| SF 1 | Roscoe | Vera | State Farm | JBA00712 |
| SF 1 | Rovira | Patrick | State Farm | JBA00877 |
| SF 1 | Row | Gilda | State Farm | JBA01199 |
| SF 1 | Royal | Joan | State Farm | JBA00162 |
| SF 1 | Royal | Verna | State Farm | JBA00212 |
| SF 1 | Rupert | Jon | State Farm | JBA01198 |
| SF 1 | Rutler | Eugene | State Farm | JBA00004 |
| SF 1 | Salassi | Mary | State Farm | JBA00001 |
| SF 1 | Salisbury | John | State Farm | JBA01173 |
| SF 1 | Samaniego | Efren | State Farm | JBA02264 |
| SF 1 | Sanders | Alice | State Farm | JBA00083 |
| SF 1 | Santa Marina | Chawanna | State Farm | JBA01368 |
| SF 1 | Sazon | Gerald | State Farm | JBA02921 |
| SF 1 | Scalia | David | State Farm | JBA01626 |
| SF 1 | Scalia | Paul | State Farm | JBA01779 |
| SF 1 | Sceau | Kim | State Farm | JBA02316 |
| SF 1 | Scott | Connie | State Farm | JBA00118-02 |
| SF 1 | SENIOR | MYRTLE | State Farm | JBA02986 |
| SF 1 | Sevalia | Linda | State Farm | JBA00861 |
| SF 1 | Sharpe | Lawrence | State Farm | JBA01870 |
| SF 1 | Sherman | Eliza | State Farm | JBA02660 |
| SF 1 | Shorr | Michael | State Farm | JBA01180 |
| SF 1 | Simms | Lucille | State Farm | JBA00055 |
| SF 1 | Simon | Bernice | State Farm | JBA00251 |
| SF 1 | Simon | Mattie | State Farm | JBA02778-05 |
| SF 1 | Simon | Mattie | State Farm | JBA02778-02 |
| SF 1 | Simon | Mattie | State Farm | JBA02778-04 |
| SF 1 | Simon | Mattie | State Farm | JBA02778-06 |
| SF 1 | **Simon** | **Mattie** | State Farm | JBA02778-01 |
| SF 1 | Sims | Vielka | State Farm | JBA02927 |
| SF 1 | Skinner | Albertine | State Farm | JBA00745 |
| SF 1 | Slack | Cheryl | State Farm | JBA01597-01 |
| SF 1 | Slack | Cheryl | State Farm | JBA01597-02 |
| SF 1 | Slavich | Robert | State Farm | JBA01718 |
| SF 1 | Smith | Debra | State Farm | JBA00358 |
| SF 1 | Smith | Daniel | State Farm | JBA01174 |
| SF 1 | Smith | Rhonda | State Farm | JBA01858 |
| SF 1 | Smith | Damian | State Farm | JBA02273 |
| SF 1 | Smith | Michael | State Farm | JBA02960 |
| SF 1 | Smothers | Reginald | State Farm | JBA02285 |
| SF 1 | Solomon | Bobby | State Farm | JBA01314 |
| SF 1 | Soniat | Leo | State Farm | JBA01757 |
| SF 1 | Spears | Daisy | State Farm | JBA02448 |
| SF 1 | Stallings | Florence | State Farm | JBA00104 |

| SF 1 | Starns | Doris | State Farm | JBA00451 |
|------|--------|-------|------------|----------|
| SF 1 | Stephens | Jacqueline | State Farm | JBA00834 |
| SF 1 | Stewart | Sullivan | State Farm | JBA02598 |
| SF 1 | Stovall | Kiontia | State Farm | JBA02454 |
| SF 1 | Strickland | Miriam | State Farm | JBA02432 |
| SF 1 | Tabora | Judy Inez | State Farm | JBA02203 |
| SF 1 | Taylor | Roselda | State Farm | JBA02083 |
| SF 1 | Taylor-Cameron | Ruby | State Farm | JBA02350 |
| SF 1 | Terrel | Lawrence | State Farm | JBA02361 |
| SF 1 | Testa-Poluka | Jennifer | State Farm | JBA00944 |
| SF 1 | Theyard | Gloria | State Farm | JBA01563 |
| SF 1 | Thibodeaux | Albert | State Farm | JBA00116 |
| SF 1 | Thomas | Ervin | State Farm | JBA00392-01 |
| SF 1 | Thomas | Ervin | State Farm | JBA00392-02 |
| SF 1 | Thomas | Lionel | State Farm | JBA00474 |
| SF 1 | Thomas | Rose | State Farm | JBA00839 |
| SF 1 | Thompson | Beverly | State Farm | JBA00158 |
| SF 1 | Thompson | Lillie | State Farm | JBA00198 |
| SF 1 | Thompson | Lynn | State Farm | JBA02094 |
| SF 1 | Thorpe-Truman | Judy | State Farm | JBA00424 |
| SF 1 | Tilton | Lola | State Farm | JBA00347 |
| SF 1 | Tuleu | Jean-Marc | State Farm | JBA00005 |
| SF 1 | Tureaud | Janet | State Farm | JBA00060-01 |
| SF 1 | Tureaud | Janet | State Farm | JBA00060-02 |
| SF 1 | Tureaud | Janet | State Farm | JBA00060-03 |
| SF 1 | Turner | Shirley | State Farm | JBA02295 |
| SF 1 | Tyler | Charles | State Farm | JBA02814 |
| SF 1 | Vick | Robert | State Farm | JBA01826 |
| SF 1 | Villavaso | Diana | State Farm | JBA01288 |
| SF 1 | Voebel | Eric | State Farm | JBA01914 |
| SF 1 | Walker | Donna | State Farm | JBA00750 |
| SF 1 | Walker | Chester | State Farm | JBA01030 |
| SF 1 | Walker | Robert | State Farm | JBA01725 |
| SF 1 | Wallace | Gerald | State Farm | JBA01637 |
| SF 1 | Warner | Diane | State Farm | JBA02495 |
| SF 1 | Warner | Larry | State Farm | JBA02526 |
| SF 1 | Warren | Tammie | State Farm | JBA03013 |
| SF 1 | Washington | Edwina | State Farm | JBA00120-01 |
| SF 1 | Washington | Edwina | State Farm | JBA00120-02 |
| SF 1 | Washington | Eva | State Farm | JBA00361 |
| SF 1 | Washington | Arthur | State Farm | JBA01259 |
| SF 1 | Washington | Edward | State Farm | JBA01959 |
| SF 1 | Washington | Arthur | State Farm | JBA01976 |
| SF 1 | Washington | Lynda | State Farm | JBA02132 |
| SF 1 | **Washington** | **Dinah** | **State Farm** | JBA02078 |
| SF 1 | Washington San | Manuell | State Farm | JBA00325 |
| SF 1 | Weaver | Dianne | State Farm | JBA01834 |
| SF 1 | Weikert | Fred | State Farm | JBA00171 |
| SF 1 | Weiser | Harold | State Farm | JBA00693 |
| SF 1 | West | Tineka | State Farm | JBA00592 |
| SF 1 | Wever | Stephen | State Farm | JBA00095-02 |
| SF 1 | Whitehead | Jeff | State Farm | JBA00437 |

| SF 1 | Wiggins | Gwendolyn | State Farm | JBA02564 |
|------|---------|-----------|------------|----------|
| SF 1 | Williams | Donald | State Farm | JBA00139 |
| SF 1 | Williams | Genevieve | State Farm | JBA00667 |
| SF 1 | Williams | Joyce | State Farm | JBA02186 |
| SF 1 | Williams | James | State Farm | JBA03095 |
| SF 1 | Williams | Edward | State Farm | JBA03136 |
| SF 1 | Williams | Herman | State Farm | JBA01242 |
| SF 1 | Williams | Terrance | State Farm | JBA01565 |
| SF 1 | Williams | Shontell | State Farm | JBA02149 |
| SF 1 | Williams | Gary | State Farm | JBA02529 |
| SF 1 | Williams | Gail | State Farm | JBA02952 |
| SF 1 | Wilson | Odra | State Farm | JBA01289 |
| SF 1 | Woodfork | Edmond | State Farm | JBA02491 |
| SF 1 | Woodfork | Edmond | State Farm | JBA02491-02 |
| SF 1 | Woods | Darren | State Farm | JBA03064 |
| SF 1 | Wren | Anthony | State Farm | JBA01031 |
| SF 1 | Wright | Pauline | State Farm | JBA00705 |
| SF 1 | Yarbrough | Carolyn | State Farm | JBA01016 |
| SF 1 | Young | Jean | State Farm | JBA02938 |
| SF 1 | Ziegler | Linda | State Farm | JBA00313 |
| SF 1 | Zulli | Catherine | State Farm | JBA02211 |
| SF 2 | Adams | Beverly | State Farm | JBA04818 |
| SF 2 | Age | Chaniel | State Farm | JBA07351 |
| SF 2 | Aguillard | Calvin | State Farm | JBA05270 |
| SF 2 | Alden | Aramburo | State Farm | JBA04286 |
| SF 2 | ALEXANDER | TERRI | State Farm | JBA03806 |
| SF 2 | Alexander | D'Juan | State Farm | JBA05337 |
| SF 2 | Alexander | Reynaud | State Farm | JBA05470-02 |
| SF 2 | Alfred | Michele | State Farm | JBA03364 |
| SF 2 | Allain | Angela | State Farm | JBA06476 |
| SF 2 | Allen | James | State Farm | JBA04435 |
| SF 2 | Amacker | Camile | State Farm | JBA05074 |
| SF 2 | Anastasiadis | Elizabeth | State Farm | JBA04928 |
| SF 2 | Anderson | James | State Farm | JBA05041 |
| SF 2 | Anderson | James | State Farm | JBA05064 |
| SF 2 | Anderson | Leetrice | State Farm | JBA06273 |
| SF 2 | Andrews | Hettie | State Farm | JBA05997 |
| SF 2 | Andry | Ronald | State Farm | JBA04008 |
| SF 2 | Anglin | Betty | State Farm | JBA05158 |
| SF 2 | Anthony | Patricia | State Farm | JBA05057 |
| SF 2 | Arceneaux | Douglas | State Farm | JBA07467 |
| SF 2 | Arceneaux | Inez | State Farm | JBA06102 |
| SF 2 | Arceneaux | Douglas | State Farm | JBA05082 |
| SF 2 | Armstead | Cindy | State Farm | JBA07296 |
| SF 2 | Arnold | Eugene | State Farm | JBA05302 |
| SF 2 | Augustus | Doretha | State Farm | JBA06329 |
| SF 2 | Auzenne | Mary | State Farm | JBA03459 |
| SF 2 | Bachus | Herbert | State Farm | JBA06321 |
| SF 2 | Bailey | Rodney | State Farm | JBA05460 |
| SF 2 | Baldwin | Quindell | State Farm | JBA06141 |
| SF 2 | BARBER | ELOISE | State Farm | JBA03349 |
| SF 2 | Barcia | Anthony | State Farm | JBA06095 |

| SF 2 | Barcia | Cathy | State Farm | JBA07129 |
|------|--------|-------|-----------|----------|
| SF 2 | Barnes | Alvin | State Farm | JBA05050 |
| SF 2 | Barre | Mary | State Farm | JBA04672 |
| SF 2 | BARTHOLOME | ALICE | State Farm | JBA03568 |
| SF 2 | Bastian | Warren | State Farm | JBA04033-01 |
| SF 2 | Bastian | Warren | State Farm | JBA04033-02 |
| SF 2 | BASTIAN | STACEY | State Farm | JBA03371 |
| SF 2 | Battley | Linda | State Farm | JBA04052 |
| SF 2 | Beaulieu | Ronald | State Farm | JBA05603 |
| SF 2 | Becknel | Richetta | State Farm | JBA03986 |
| SF 2 | Bell | Carol | State Farm | JBA04251 |
| SF 2 | BENJAMIN | VELMA | State Farm | JBA03378 |
| SF 2 | Bennett | Gus | State Farm | JBA05981 |
| SF 2 | Bennette | Anthony | State Farm | JBA02733 |
| SF 2 | Berry | Wanda | State Farm | JBA03706 |
| SF 2 | Beverly | Ernestine | State Farm | JBA06131 |
| SF 2 | Bickham | Esco | State Farm | JBA05073-01 |
| SF 2 | Bickham | Esco | State Farm | JBA05073-02 |
| SF 2 | Billington | Mary | State Farm | JBA05644 |
| SF 2 | Black | Clifton | State Farm | JBA05964 |
| SF 2 | Blackman | Viola | State Farm | JBA05766 |
| SF 2 | Blanchard | Wellington | State Farm | JBA05566 |
| SF 2 | Blanchard | David | State Farm | JBA07277 |
| SF 2 | Bloom | Jonathan | State Farm | JBA05574-02 |
| SF 2 | Bloom | Jonathan | State Farm | JBA05574-03 |
| SF 2 | Bock | Dorothy | State Farm | JBA03282 |
| SF 2 | Bonck | James | State Farm | JBA05310-02 |
| SF 2 | BOSWORTH | JANE | State Farm | JBA03333 |
| SF 2 | Bourgeois | George | State Farm | JBA06468 |
| SF 2 | Bourgeois | George | State Farm | JBA06983 |
| SF 2 | Bowers | Amanda | State Farm | JBA05445 |
| SF 2 | Bowser | Thomas | State Farm | JBA07174 |
| SF 2 | Boyd | Stephanie | State Farm | JBA07340 |
| SF 2 | Bradford | Marlon | State Farm | JBA05807 |
| SF 2 | Bradley | Evangeline | State Farm | JBA04541 |
| SF 2 | BRADY | VANCE | State Farm | JBA03552 |
| SF 2 | Brassette | Edward | State Farm | JBA05918 |
| SF 2 | Breland | Lucille | State Farm | JBA05716 |
| SF 2 | Bridgewater | Leroy | State Farm | JBA03292 |
| SF 2 | Bridgewater | Alvin | State Farm | JBA05973 |
| SF 2 | Brinson | Belinda | State Farm | JBA07182 |
| SF 2 | Briscoe | Brazelia | State Farm | JBA05675 |
| SF 2 | Brister | Mable | State Farm | JBA06009 |
| SF 2 | Brooks | Jacklyn | State Farm | JBA02200 |
| SF 2 | Brooks | Elaine | State Farm | JBA05715 |
| SF 2 | Brooks | Roberts | State Farm | JBA05828 |
| SF 2 | Broussard | Elaine | State Farm | JBA03285 |
| SF 2 | Brown | Eddie | State Farm | JBA05673 |
| SF 2 | Brown | Gary | State Farm | JBA06420 |
| SF 2 | Brown | Vanessa | State Farm | JBA05144 |
| SF 2 | Brown | Brina | State Farm | JBA06407 |
| SF 2 | Bruce | Frederick | State Farm | JBA05043 |

| SF 2 | Brumfield | Jessie | State Farm | JBA07119 |
|------|-----------|--------|------------|----------|
| SF 2 | Bruno | Deborah | State Farm | JBA06483 |
| SF 2 | Bruno | Andrew | State Farm | JBA07382 |
| SF 2 | Budde | Sue | State Farm | JBA06159 |
| SF 2 | Buras | Keith | State Farm | JBA04123 |
| SF 2 | Burnett | Justin | State Farm | JBA03277 |
| SF 2 | Burton | Barbara | State Farm | JBA05829 |
| SF 2 | Burton | Palema | State Farm | JBA05944 |
| SF 2 | Butler | Gail | State Farm | JBA05038 |
| SF 2 | Butler | Sheila | State Farm | JBA03299 |
| SF 2 | Butler | Sheila | State Farm | JBA03299-02 |
| SF 2 | Butler | Sheila | State Farm | JBA03299-03 |
| SF 2 | Buxton | Forest | State Farm | JBA07079 |
| SF 2 | Cacioppo | Anthony | State Farm | JBA04592 |
| SF 2 | Cade | Patricia | State Farm | JBA04794 |
| SF 2 | Cambrice | Larry | State Farm | JBA02842 |
| SF 2 | Camp | Carmella | State Farm | JBA06253 |
| SF 2 | Camp | Carmella | State Farm | JBA06253-02 |
| SF 2 | Campo | Donald | State Farm | JBA06237 |
| SF 2 | Cannon | Lionel | State Farm | JBA03215 |
| SF 2 | Cantrell | Mary Ann | State Farm | JBA06370-01 |
| SF 2 | Caples | Della | State Farm | JBA05173 |
| SF 2 | Cardinale | Marion | State Farm | JBA05340 |
| SF 2 | Carr | St. Clair | State Farm | JBA05435 |
| SF 2 | Carter | Solomon | State Farm | JBA05287 |
| SF 2 | Chao | Jorge | State Farm | JBA06198 |
| SF 2 | CHARBONNET | GELAMCIO | State Farm | JBA03348 |
| SF 2 | Chatelain | Stephanie | State Farm | JBA04551 |
| SF 2 | Chenevert | Mark | State Farm | JBA07183 |
| SF 2 | Chenier | Kenny | State Farm | JBA05025 |
| SF 2 | Cherry | Danny | State Farm | JBA06376 |
| SF 2 | Chissell | John | State Farm | JBA04055 |
| SF 2 | Claude | D'Antonio | State Farm | JBA05184 |
| SF 2 | Clay | Janice | State Farm | JBA04759 |
| SF 2 | Clayton | Robert | State Farm | JBA03852 |
| SF 2 | Clements | Lori | State Farm | JBA04838 |
| SF 2 | Coffey | Elcentric | State Farm | JBA03874 |
| SF 2 | Cogdell | Betsy | State Farm | JBA05175 |
| SF 2 | Cojoe | Raymond | State Farm | JBA03251 |
| SF 2 | Collins | Larry | State Farm | JBA05030 |
| SF 2 | Colombo | Anthony | State Farm | JBA07162 |
| SF 2 | Combre | Almonie | State Farm | JBA05993 |
| SF 2 | Conerly | William | State Farm | JBA05029 |
| SF 2 | Conrad | Cheryl | State Farm | JBA04221 |
| SF 2 | Conrad | Ollie | State Farm | JBA07000 |
| SF 2 | Cook | Henry | State Farm | JBA04318 |
| SF 2 | Cook | Iris | State Farm | JBA06025 |
| SF 2 | Cooper | Dwayne | State Farm | JBA07188 |
| SF 2 | Cooper | Errol | State Farm | JBA05028 |
| SF 2 | Coulon | Melanie | State Farm | JBA07004 |
| SF 2 | Cousin | Doris | State Farm | JBA03470 |
| SF 2 | Cox | Crystal | State Farm | JBA05408 |

| SF 2 | Crawford | Ken | State Farm | JBA05063 |
|------|----------|-----|-----------|----------|
| SF 2 | Crosier | Lee | State Farm | JBA03984 |
| SF 2 | Culler | Jerome | State Farm | JBA05658 |
| SF 2 | Cullier | Deloris | State Farm | JBA04161 |
| SF 2 | Curry | Hassann | State Farm | JBA05024 |
| SF 2 | Dabney | Yanda | State Farm | JBA05709 |
| SF 2 | Dabney | Wyanda | State Farm | JBA06339 |
| SF 2 | Dandridge | Corrine | State Farm | JBA05684 |
| SF 2 | Daniels | Carol | State Farm | JBA04571 |
| SF 2 | Danton | Beverly | State Farm | JBA04801 |
| SF 2 | Davalle | Gail | State Farm | JBA04557 |
| SF 2 | Davenport | Glenniece | State Farm | JBA05948 |
| SF 2 | Davis | James | State Farm | JBA02727 |
| SF 2 | Davis | Willie Mae | State Farm | JBA04255 |
| SF 2 | Davis | Dianna | State Farm | JBA04388 |
| SF 2 | Davis | Terry | State Farm | JBA05021 |
| SF 2 | Davis | Louis | State Farm | JBA05023 |
| SF 2 | Davis | Joe | State Farm | JBA06056 |
| SF 2 | Dean | Vanesa | State Farm | JBA04692 |
| SF 2 | Demas | Darren | State Farm | JBA03667 |
| SF 2 | Dennison | Janice | State Farm | JBA03835 |
| SF 2 | Derbyshire | Cynthia | State Farm | JBA05848 |
| SF 2 | Deschamp | Bernie | State Farm | JBA04204 |
| SF 2 | DEXTER | NELSON | State Farm | JBA03236 |
| SF 2 | Dickerson | Normalee | State Farm | JBA05707 |
| SF 2 | Dimiggio | Carol | State Farm | JBA04788 |
| SF 2 | Dixon | Connie | State Farm | JBA02858 |
| SF 2 | Dixon | Lanier | State Farm | JBA06186 |
| SF 2 | Doley | Louise | State Farm | JBA04375 |
| SF 2 | Dominick | Jeanne | State Farm | JBA06194 |
| SF 2 | DONNELLY | HOLLY | State Farm | JBA03243-01 |
| SF 2 | DONNELLY | HOLLY | State Farm | JBA03243-02 |
| SF 2 | Donnelly | Jerome | State Farm | JBA05785 |
| SF 2 | Douglas | Joseph | State Farm | JBA07190 |
| SF 2 | Dourrieu | Anna | State Farm | JBA06196 |
| SF 2 | Duchane-Langfd | Nicole | State Farm | JBA06203 |
| SF 2 | Ducos | Laura | State Farm | JBA05926 |
| SF 2 | Ducote | Raymond | State Farm | JBA04498 |
| SF 2 | Duffy | Thomas | State Farm | JBA05154 |
| SF 2 | Dumas | Jay | State Farm | JBA05183 |
| SF 2 | Duncan | Terrance | State Farm | JBA04911 |
| SF 2 | Dunn | Emmit | State Farm | JBA04136 |
| SF 2 | Dupart | Gary | State Farm | JBA05155 |
| SF 2 | Duplessis | Joycelyn | State Farm | JBA04368 |
| SF 2 | Dupre | Susan | State Farm | JBA03710 |
| SF 2 | Dupre | Earl | State Farm | JBA06469 |
| SF 2 | EARL | CLARENCE | State Farm | JBA03565 |
| SF 2 | Early | John | State Farm | JBA05334 |
| SF 2 | Edwards | Alfred | State Farm | JBA04245 |
| SF 2 | Ellis | Nadja | State Farm | JBA03769 |
| SF 2 | Elmore | Ivory | State Farm | JBA04579 |
| SF 2 | Enclarde | Marion | State Farm | JBA04563 |

| SF 2 | Essex | Henry | State Farm | JBA06328 |
|------|-------|-------|------------|----------|
| SF 2 | Eugene | Adrien | State Farm | JBA05013 |
| SF 2 | Eugene | Arthur | State Farm | JBA05576 |
| SF 2 | Ewell | Annetta | State Farm | JBA07352 |
| SF 2 | Fayard | Mary Jo | State Farm | JBA04048-01 |
| SF 2 | Fayard | Mary Jo | State Farm | JBA04048-02 |
| SF 2 | Feltus-Jackson | Marlene | State Farm | JBA06403-01 |
| SF 2 | Feltus-Jackson | Marlene | State Farm | JBA06403-02 |
| SF 2 | Fernandez | Margaret | State Farm | JBA03294 |
| SF 2 | Ferrand | Rita | State Farm | JBA07275 |
| SF 2 | Ferrara | Salvadore | State Farm | JBA07006 |
| SF 2 | Ferrara | Salvadore | State Farm | JBA07028 |
| SF 2 | Ferrier | Walter | State Farm | JBA07189 |
| SF 2 | Finney | Joyce | State Farm | JBA06045 |
| SF 2 | Fisher | Jane | State Farm | JBA03722 |
| SF 2 | Flores | Maxine | State Farm | JBA02720 |
| SF 2 | Flores | Louis | State Farm | JBA04175 |
| SF 2 | Flowers | Barbara | State Farm | JBA05894 |
| SF 2 | Franklin | Zachary | State Farm | JBA03412 |
| SF 2 | Franklin | Cynthia | State Farm | JBA04301 |
| SF 2 | Franklin | Cynthia | State Farm | JBA04451 |
| SF 2 | Franklin | Phillip | State Farm | JBA05413 |
| SF 2 | Frazer | Basil | State Farm | JBA05670 |
| SF 2 | Frazier | Eddie | State Farm | JBA03907 |
| SF 2 | Freds | Sondra | State Farm | JBA03979 |
| SF 2 | Gaines | Marion | State Farm | JBA05588 |
| SF 2 | Gaines | Theresa | State Farm | JBA07293 |
| SF 2 | Gaines | Reginald | State Farm | JBA07294 |
| SF 2 | Galbreth | Brian | State Farm | JBA06115 |
| SF 2 | Ganheart | Mildred | State Farm | JBA07156 |
| SF 2 | Garcia | Dorene | State Farm | JBA04724-01 |
| SF 2 | Garnett | Mary | State Farm | JBA04167 |
| SF 2 | Garnett | Glenda | State Farm | JBA06013 |
| SF 2 | Gauther | Ronald | State Farm | JBA06496 |
| SF 2 | Gay | Byron | State Farm | JBA04914 |
| SF 2 | Giardina | David | State Farm | JBA04874 |
| SF 2 | Gillard | Brenda | State Farm | JBA03902 |
| SF 2 | Gillard | Veronica | State Farm | JBA04554 |
| SF 2 | Gilman | Joshua | State Farm | JBA06388-01 |
| SF 2 | Gilman | Joshua | State Farm | JBA06388-02 |
| SF 2 | Gilmore | Nichekia | State Farm | JBA05597 |
| SF 2 | Goins | Casandra | State Farm | JBA05477 |
| SF 2 | Golden | O'Neal | State Farm | JBA06440 |
| SF 2 | Goodman | Kenneth | State Farm | JBA04920 |
| SF 2 | Goodwin | Edward | State Farm | JBA04363 |
| SF 2 | Gowland | Robert | State Farm | JBA07163 |
| SF 2 | GRAVES | SHARON | State Farm | JBA03786 |
| SF 2 | Green | Jessie | State Farm | JBA06349 |
| SF 2 | Griffin | Carol | State Farm | JBA03685 |
| SF 2 | Griffin | Michael | State Farm | JBA05197 |
| SF 2 | Guess | William | State Farm | JBA05002 |
| SF 2 | Guillot | Donna | State Farm | JBA06489 |

| SF 2 | GUY | NANCY | State Farm | JBA03756 |
|------|-----|-------|-----------|----------|
| SF 2 | Hall | Charles | State Farm | JBA04038 |
| SF 2 | Hall | Errol | State Farm | JBA05000 |
| SF 2 | Hamilton | Juanita | State Farm | JBA04196 |
| SF 2 | Hamilton | Sylvia | State Farm | JBA04727 |
| SF 2 | HAMILTON | OSCAR | State Farm | JBA03322 |
| SF 2 | Hansell | Marie | State Farm | JBA06455 |
| SF 2 | Hardy | Larry | State Farm | JBA07040 |
| SF 2 | Harness | Sylvia | State Farm | JBA07411 |
| SF 2 | Harrell | Clarence | State Farm | JBA05459 |
| SF 2 | Harrison | Donald | State Farm | JBA05284 |
| SF 2 | Hartmann | Anna | State Farm | JBA05358 |
| SF 2 | Hawkins | Edward | State Farm | JBA07173 |
| SF 2 | Hawthorne | Gregory | State Farm | JBA06046 |
| SF 2 | Haynen | Jarrod | State Farm | JBA03695 |
| SF 2 | Hebert | Harold | State Farm | JBA03458 |
| SF 2 | Hebert | Jacquelyn | State Farm | JBA05679 |
| SF 2 | Hebert | Leonel | State Farm | JBA05773 |
| SF 2 | Henderson | Fredrick | State Farm | JBA03345 |
| SF 2 | Henderson | John | State Farm | JBA07256 |
| SF 2 | Henley | Catherine | State Farm | JBA03218 |
| SF 2 | Hickerson | Sterling | State Farm | JBA04205-01 |
| SF 2 | Hickerson | Sterling | State Farm | JBA04205-02 |
| SF 2 | Hickman | Willie | State Farm | JBA04733 |
| SF 2 | HICKS | CANDICE | State Farm | JBA03814 |
| SF 2 | Higgins | Betty | State Farm | JBA04256 |
| SF 2 | Hobbs | Darlene | State Farm | JBA07170 |
| SF 2 | Holmes | Verline | State Farm | JBA05922 |
| SF 2 | Honore | James | State Farm | JBA03891 |
| SF 2 | Hontiveros | Salvador | State Farm | JBA05657 |
| SF 2 | Hubbard | Andrea | State Farm | JBA05429 |
| SF 2 | Hudson | Kim | State Farm | JBA03441 |
| SF 2 | Hughes | Leslie | State Farm | JBA02804 |
| SF 2 | Hughes | Leslie | State Farm | JBA02804-02 |
| SF 2 | Hughes | Leslie | State Farm | JBA02804-03 |
| SF 2 | Hughes | Leslie | State Farm | JBA02804-05 |
| SF 2 | Hughes | Versey | State Farm | JBA02823 |
| SF 2 | Hughes-Williams | Leslie | State Farm | JBA02804-04 |
| SF 2 | Hunter | Barbara | State Farm | JBA04812 |
| SF 2 | Hunter | Gregory | State Farm | JBA05954 |
| SF 2 | HURST | MONIQUE | State Farm | JBA03339 |
| SF 2 | HURST | LYDWINA | State Farm | JBA03352 |
| SF 2 | Indovina | Leon | State Farm | JBA05080 |
| SF 2 | Jackson | Brenda | State Farm | JBA03903 |
| SF 2 | Jackson | Gregory | State Farm | JBA04721 |
| SF 2 | JACKSON | CHARLES | State Farm | JBA03581 |
| SF 2 | Jackson | Cleo | State Farm | JBA04544 |
| SF 2 | Jackson | Delores | State Farm | JBA05527 |
| SF 2 | Jackson | Troy | State Farm | JBA07279 |
| SF 2 | Jacques | Treeva | State Farm | JBA03433 |
| SF 2 | Jaeger | Nancy | State Farm | JBA05596 |
| SF 2 | James | Algerdon | State Farm | JBA05208 |

| SF 2 | Jasmine | Gwendolyn | State Farm | JBA04477 |
|------|---------|-----------|------------|----------|
| SF 2 | Jefferson | Brenda | State Farm | JBA07263 |
| SF 2 | Jefferson | Shirley | State Farm | JBA05210 |
| SF 2 | Jenkins | Keoka | State Farm | JBA06359 |
| SF 2 | Jiles | Clinton | State Farm | JBA03030 |
| SF 2 | Johns | Emily | State Farm | JBA04859-02 |
| SF 2 | Johnson | Charles | State Farm | JBA04017 |
| SF 2 | Johnson | Elvis | State Farm | JBA04548 |
| SF 2 | Johnson | Tonya | State Farm | JBA04631 |
| SF 2 | Johnson | Rothell | State Farm | JBA05430 |
| SF 2 | Johnson | Kim | State Farm | JBA06394 |
| SF 2 | Johnson | Reginald | State Farm | JBA04989 |
| SF 2 | Jones | Stephanie | State Farm | JBA03489 |
| SF 2 | Jones | Judy | State Farm | JBA03681 |
| SF 2 | JONES | HENRIETTA | State Farm | JBA03763 |
| SF 2 | Jones | Edna | State Farm | JBA07022 |
| SF 2 | Jones | Robert | State Farm | JBA05336 |
| SF 2 | Joseph | Shirley | State Farm | JBA02817 |
| SF 2 | Joseph | Nedra | State Farm | JBA04010 |
| SF 2 | Joseph | Geraldine | State Farm | JBA04287 |
| SF 2 | Joseph | Ulysses | State Farm | JBA04046 |
| SF 2 | Katz | Karen | State Farm | JBA04853 |
| SF 2 | Keith | Martin | State Farm | JBA04986 |
| SF 2 | Kelty | Eric | State Farm | JBA05214 |
| SF 2 | Kennedy | Rebecca | State Farm | JBA04694 |
| SF 2 | Kieffer | Ingrid | State Farm | JBA05411 |
| SF 2 | Klein | Markus | State Farm | JBA04984 |
| SF 2 | Knoblauch-Cuco | Bettie | State Farm | JBA05215 |
| SF 2 | Krieger | Sebastian | State Farm | JBA04499-03 |
| SF 2 | Labat | Keith | State Farm | JBA04049 |
| SF 2 | LaBeaud | Gladys | State Farm | JBA07075 |
| SF 2 | LaBit | Patricia | State Farm | JBA07342 |
| SF 2 | Labourdette | Richard | State Farm | JBA05335 |
| SF 2 | LaBranch | LaTonya | State Farm | JBA06182 |
| SF 2 | Lacy | Virginia | State Farm | JBA03742 |
| SF 2 | LAIN | SARA | State Farm | JBA03388 |
| SF 2 | Landry | Laura | State Farm | JBA05833 |
| SF 2 | Landry | Richard | State Farm | JBA06122 |
| SF 2 | Lang | Doidy | State Farm | JBA05410 |
| SF 2 | Lawrence | Wilbur | State Farm | JBa03445 |
| SF 2 | Lawrence | April | State Farm | JBA03638 |
| SF 2 | Lecoq | Andrew | State Farm | JBA06421 |
| SF 2 | Ledet | Erline | State Farm | JBA07345 |
| SF 2 | Lee | Bernice | State Farm | JBA02731 |
| SF 2 | Lee | Ethel | State Farm | JBA04802 |
| SF 2 | Lee | Gail | State Farm | JBA03746 |
| SF 2 | Lee | Johnnie | State Farm | JBA07024 |
| SF 2 | Leflore | Louise | State Farm | JBA06361 |
| SF 2 | Legrand | Jacques | State Farm | JBA04845 |
| SF 2 | Lennox | Lynn | State Farm | JBA06488 |
| SF 2 | Levy | Calvin | State Farm | JBA03687 |
| SF 2 | Lewis | Willie | State Farm | JBA03873 |

| SF 2 | Lewis | Marie | State Farm | JBA05727 |
|------|-------|-------|------------|----------|
| SF 2 | Lewis | Victoria | State Farm | JBA05388 |
| SF 2 | Lewis | Lois | State Farm | JBA05573 |
| SF 2 | Lewis | Ivan | State Farm | JBA06327 |
| SF 2 | Lion | Lori | State Farm | JBA06149 |
| SF 2 | Lockwood | John | State Farm | JBA07348 |
| SF 2 | Lofton | Michell | State Farm | JBA05947 |
| SF 2 | LOPEZ | IRMA | State Farm | JBA03517 |
| SF 2 | Lucien | Gregory | State Farm | JBA05854 |
| SF 2 | Lucius | Shelly | State Farm | JBA05113 |
| SF 2 | Lucius | Oliver | State Farm | JBA05152 |
| SF 2 | Lyons | Barbara | State Farm | JBA03245 |
| SF 2 | Machado | Lidia | State Farm | JBA06148 |
| SF 2 | Maggio | Michael | State Farm | JBA04977 |
| SF 2 | Maire | Emanuel | State Farm | JBA05859-03 |
| SF 2 | Maitre | Christopher | State Farm | JBA05598 |
| SF 2 | Majoria | Carlo | State Farm | JBA04730 |
| SF 2 | Maltese | Carlo | State Farm | JBA04909 |
| SF 2 | Maltese | Carlo | State Farm | JBA04910 |
| SF 2 | Marascalco | Louis | State Farm | JBA04478-01 |
| SF 2 | Marascalco | Louis | State Farm | JBA04478-02 |
| SF 2 | Marascalco | Louis | State Farm | JBA04478-03 |
| SF 2 | Marascalco | Salvatore | State Farm | JBA06414 |
| SF 2 | Marchand | Rosalie | State Farm | JBA02469 |
| SF 2 | Marigny | Gail | State Farm | JBA05536 |
| SF 2 | Marinovic | Zandra | State Farm | JBA05711 |
| SF 2 | Marson | Ketell | State Farm | JBA04101 |
| SF 2 | Martin | Robert | State Farm | JBA03917 |
| SF 2 | Matthew | Stanley | State Farm | JBA07424 |
| SF 2 | May | Stella | State Farm | JBA07434 |
| SF 2 | McBean | Sean | State Farm | JBA02473 |
| SF 2 | McClain | Ronald | State Farm | JBA03781 |
| SF 2 | McClinton | Betty | State Farm | JBA06352 |
| SF 2 | McCloskey | Harold | State Farm | JBA05757 |
| SF 2 | McCoy | Harriet | State Farm | JBA04679 |
| SF 2 | MCDONALD | TRISCELYN | State Farm | JBA03400-01 |
| SF 2 | MCDONALD | TRISCELYN | State Farm | JBA03400-02 |
| SF 2 | McGee | Shirlene | State Farm | JBA05923 |
| SF 2 | McKenzie | Pamela | State Farm | JBA05226 |
| SF 2 | McKinnis | Jerry | State Farm | JBA03246-01 |
| SF 2 | McKinnis | Jerry | State Farm | JBA03246-02 |
| SF 2 | Mercadel | Mary | State Farm | JBA07023 |
| SF 2 | Merritt | Eunice | State Farm | JBA07071 |
| SF 2 | Merritt | Paula | State Farm | JBA07073 |
| SF 2 | Meyers | Rita | State Farm | JBA05812 |
| SF 2 | Mitchell | Raymond | State Farm | JBA05528 |
| SF 2 | Mitchell | Ollie | State Farm | JBA06999 |
| SF 2 | Molero | Allan | State Farm | JBA04035 |
| SF 2 | Monteleone | Mary | State Farm | JBA03202 |
| SF 2 | Monteleone | Mary | State Farm | JBA03202-02 |
| SF 2 | Monteleone | Mary | State Farm | JBA03202-03 |
| SF 2 | Monteleone | Mary | State Farm | JBA03202-05 |

| SF 2 | Monteleone | Mary | State Farm | JBA03202-06 |
|------|------------|------|-----------|-------------|
| SF 2 | Montelongo | Manuel | State Farm | JBA07136 |
| SF 2 | Moore | Donald | State Farm | JBA04968 |
| SF 2 | Moore | Keith | State Farm | JBA05803 |
| SF 2 | Moore | Donald | State Farm | JBA05945 |
| SF 2 | Moore-Hurst | Darlene | State Farm | JBA04967 |
| SF 2 | Morris | Josie | State Farm | JBA05346 |
| SF 2 | Mullin | Bruce | State Farm | JBA04473 |
| SF 2 | MULLINS | DOROTHY | State Farm | JBA03758 |
| SF 2 | Munoz | Santiago | State Farm | JBA04824 |
| SF 2 | MURPHY | JOYCELYN | State Farm | JBA03401 |
| SF 2 | Murrell | JoAnn | State Farm | JBA04152 |
| SF 2 | Muse | Natasha | State Farm | JBA04810 |
| SF 2 | Mushatt | Sherman | State Farm | JBA05702 |
| SF 2 | Navarro | Barbara | State Farm | JBA05111-01 |
| SF 2 | Navarro | Neil | State Farm | JBA07085 |
| SF 2 | Neese | Elma | State Farm | JBA06162 |
| SF 2 | Netter | Rose | State Farm | JBA03863 |
| SF 2 | Neville | Gaynielle | State Farm | JBA05233 |
| SF 2 | Newman | Robert | State Farm | JBA06032 |
| SF 2 | Neyland | Jimmie | State Farm | JBA05761-02 |
| SF 2 | Nickles | Stephen | State Farm | JBA04022 |
| SF 2 | Nodurft | Daniel | State Farm | JBA06185 |
| SF 2 | Noel | Kim | State Farm | JBA05742 |
| SF 2 | NOLAN | BRENDA | State Farm | JBA03557 |
| SF 2 | Nolan | Veronica | State Farm | JBA07373 |
| SF 2 | Norman | Ernest | State Farm | JBA05455 |
| SF 2 | Oldham | Madelyn | State Farm | JBA05085 |
| SF 2 | O'Leary | Gina | State Farm | JBA06246 |
| SF 2 | Oliver | Ella | State Farm | JBA04734 |
| SF 2 | Osborne | Pinkie | State Farm | JBA04963 |
| SF 2 | Palmer | Carol | State Farm | JBA05589 |
| SF 2 | Panday | Andrew | State Farm | JBA06365 |
| SF 2 | Papion | Vanessa | State Farm | JBA05235 |
| SF 2 | Pardue | Susan | State Farm | JBA05236 |
| SF 2 | Parham | Joyce | State Farm | JBA04117 |
| SF 2 | Parker | Carrie | State Farm | JBA03855 |
| SF 2 | Parker | Carrie | State Farm | JBA03855-02 |
| SF 2 | Parker | Grace | State Farm | JBA05360 |
| SF 2 | Parulan | Elizabeth | State Farm | JBA06399 |
| SF 2 | Paul | Karbin | State Farm | JBA04962 |
| SF 2 | Payne | Wendell | State Farm | JBA04248 |
| SF 2 | Payne | Bobbie | State Farm | JBA05099 |
| SF 2 | Payton | Eugene | State Farm | JBA03499 |
| SF 2 | Perez | Beverly | State Farm | JBA04150 |
| SF 2 | Perkins | Dewitt | State Farm | JBA05280 |
| SF 2 | Perry | Linda | State Farm | JBA03735 |
| SF 2 | Peterson | Rose | State Farm | JBA04696 |
| SF 2 | Peterson | Elsie | State Farm | JBA04895 |
| SF 2 | Pickett | Claudia | State Farm | JBA04908 |
| SF 2 | PICQUET | MAVIS | State Farm | JBA03525 |
| SF 2 | Pierre | Sheryl | State Farm | JBA05421 |

| SF 2 | Piper | Shelly | State Farm | JBA04786 |
|------|-------|--------|------------|----------|
| SF 2 | POLK | STACEY | State Farm | JBA04096 |
| SF 2 | Pons | Rose | State Farm | JBA03904 |
| SF 2 | Ponthier | Wayne | State Farm | JBA06347-02 |
| SF 2 | Ponzo | Donald | State Farm | JBA04522 |
| SF 2 | POREA | ANGELA | State Farm | JBA03426 |
| SF 2 | Powell | Ilene | State Farm | JBA04198 |
| SF 2 | Ramsey-Jackso | Georgia | State Farm | JBA03418 |
| SF 2 | Raphael | Leslie | State Farm | JBA04573 |
| SF 2 | Raqueno | Rolando | State Farm | JBA06298 |
| SF 2 | Reed | John | State Farm | JBA06211 |
| SF 2 | Reed | Irma | State Farm | JBA05505 |
| SF 2 | Reed | Sylvia | State Farm | JBA05543 |
| SF 2 | Reed | Dorothy | State Farm | JBA05700 |
| SF 2 | Reimonenq | Noel | State Farm | JBA06078 |
| SF 2 | Reimonina | Claire | State Farm | JBA05902 |
| SF 2 | Reine | Barbara | State Farm | JBA03713 |
| SF 2 | Rendall | Brian | State Farm | JBA05245 |
| SF 2 | Reynolds | Carrie | State Farm | JBA05420 |
| SF 2 | RHODIES | DARRELL | State Farm | JBA03584 |
| SF 2 | Richard | Brenda | State Farm | JBA04660 |
| SF 2 | Ridgley | Ella | State Farm | JBA04466 |
| SF 2 | Riley | Lydia | State Farm | JBA03429 |
| SF 2 | Roberts | Keith | State Farm | JBA05821 |
| SF 2 | Roberts | Paul | State Farm | JBA06309 |
| SF 2 | Robertson | Rachel | State Farm | JBA03614 |
| SF 2 | Robertson | Rhonda | State Farm | JBA04415 |
| SF 2 | Robertson | Douglas | State Farm | JBA05699 |
| SF 2 | Robinson | Christine | State Farm | JBA04463 |
| SF 2 | Robinson | James | State Farm | JBA06466 |
| SF 2 | Robinson | Shirley | State Farm | JBA03491 |
| SF 2 | Rodgers | Charles | State Farm | JBA05423 |
| SF 2 | Rodrique | Lisa | State Farm | JBA03716 |
| SF 2 | Roublow | Kim | State Farm | JBA07037 |
| SF 2 | Rounds | Lynn | State Farm | JBA05442 |
| SF 2 | Ro-Varis | Annie | State Farm | JBA04141 |
| SF 2 | Russell | Katherine | State Farm | JBA03419-01 |
| SF 2 | Russell | Katherine | State Farm | JBA03419-02 |
| SF 2 | Russell | Edna | State Farm | JBA04013 |
| SF 2 | Sabathia | Kerry | State Farm | JBA03586 |
| SF 2 | SANCHEZ | JANE | State Farm | JBA03524 |
| SF 2 | SANCHEZ | ROBERT | State Farm | JBA03942 |
| SF 2 | SANCHEZ | AGATHA | State Farm | JBA03944-01 |
| SF 2 | Sanders | Jean | State Farm | JBA06274 |
| SF 2 | Sceau | Kimbley | State Farm | JBA07142 |
| SF 2 | Scharfenstein-P | Sabrina | State Farm | JBA05139 |
| SF 2 | Scott | Elizabeth | State Farm | JBA05353 |
| SF 2 | Scotts | Cassandra | State Farm | JBA06244 |
| SF 2 | Sequeira | Jay | State Farm | JBA05246 |
| SF 2 | Shakir | Jawad | State Farm | JBA03284 |
| SF 2 | Sharief | Anwarunnisa | State Farm | JBA04421 |
| SF 2 | Sharief | Anwarunnisa | State Farm | JBA04421-02 |

| SF 2 | Shedrick | Frankie | State Farm | JBA05503 |
|------|----------|---------|------------|----------|
| SF 2 | Shelby | Barbara | State Farm | JBA04467 |
| SF 2 | Shelton | Mary | State Farm | JBA05247 |
| SF 2 | Shepard | Emma | State Farm | JBA05771 |
| SF 2 | Simmons | Gertrude | State Farm | JBA05083 |
| SF 2 | Simpson | Anna | State Farm | JBA03959 |
| SF 2 | Singh | Roy | State Farm | JBA07044 |
| SF 2 | Singh | Roy | State Farm | JBA07045 |
| SF 2 | Singleton | Gerald | State Farm | JBA04604 |
| SF 2 | Skinner | Willie | State Farm | JBA03589 |
| SF 2 | Sliwinski | Christopher | State Farm | JBA05150 |
| SF 2 | Smith | Tereka | State Farm | JBA04562 |
| SF 2 | Smith | Jimmie | State Farm | JBA05762 |
| SF 2 | Smith | Henry | State Farm | JBA06034 |
| SF 2 | Smith | Eddie | State Farm | JBA04944 |
| SF 2 | Smith | Edward | State Farm | JBA04335 |
| SF 2 | Spedale | Sandra | State Farm | JBA03693 |
| SF 2 | Staves | Janice | State Farm | JBA05295-01 |
| SF 2 | Swanier | Herman | State Farm | JBA05920 |
| SF 2 | Sylvester | Janice | State Farm | JBA05985 |
| SF 2 | Tallarida | Peter | State Farm | JBA04755 |
| SF 2 | Taylor | Shirley | State Farm | JBA05268 |
| SF 2 | Terminie | Sandra | State Farm | JBA05930 |
| SF 2 | Tero | Deborah | State Farm | JBA04329 |
| SF 2 | THOMAS | ISABELL | State Farm | JBA03789 |
| SF 2 | Thomas | Juanita | State Farm | JBA04690 |
| SF 2 | Thomas | Kim | State Farm | JBA05856 |
| SF 2 | Thomas | Shelley | State Farm | JBA07387 |
| SF 2 | Thompson | Arthur | State Farm | JBA04486 |
| SF 2 | Thompson | Fred | State Farm | JBA05250 |
| SF 2 | Tigler | Glady | State Farm | JBA03101 |
| SF 2 | Tigler | Brent | State Farm | JBA04162 |
| SF 2 | Tolpi | Gerald | State Farm | JBA07104 |
| SF 2 | Toney | Troylynn | State Farm | JBA04651 |
| SF 2 | Tracy | Catherine | State Farm | JBA05251 |
| SF 2 | Trepagnier | Jeffery | State Farm | JBA04935 |
| SF 2 | Treuting | Evelyn | State Farm | JBA02756 |
| SF 2 | Treuting | Carolyn | State Farm | JBA03447 |
| SF 2 | Treuting | Carolyn | State Farm | JBA03447-02 |
| SF 2 | Treuting | Robert | State Farm | JBA03260 |
| SF 2 | Troxclair | Phillip | State Farm | JBA04879 |
| SF 2 | Trufant | Vera | State Farm | JBA04356 |
| SF 2 | Tucker | Stanley | State Farm | JBA04756 |
| SF 2 | Tucker | Errol | State Farm | JBA06449 |
| SF 2 | Turner | Lynell | State Farm | JBA04903-02 |
| SF 2 | Turner | Lynell | State Farm | JBA04903-03 |
| SF 2 | Turner | Arnold | State Farm | JBA05383 |
| SF 2 | Turner | Wilbert | State Farm | JBA06062 |
| SF 2 | Valorie | Sanders | State Farm | JBA05593 |
| SF 2 | Valteau | Christin | State Farm | JBA03495 |
| SF 2 | Van Dalen | Frank | State Farm | JBA06416 |
| SF 2 | VAPPIE | RUSSELL | State Farm | JBA03473-01 |

| SF 2 | Vappie | Russell | State Farm | JBA03473-03 |
|------|--------|---------|------------|-------------|
| SF 2 | Vaughn | Randy | State Farm | JBA04053 |
| SF 2 | Vega | Wallace | State Farm | JBA05664 |
| SF 2 | Venson | Abraham | State Farm | JBA03485 |
| SF 2 | Verbeek | Thelma | State Farm | JBA03244 |
| SF 2 | Vickers | Eric | State Farm | JBA07169 |
| SF 2 | Victor | Alfred | State Farm | JBA05592 |
| SF 2 | Videau | Elizabeth | State Farm | JBA04281 |
| SF 2 | Vigne | Eric | State Farm | JBA03882 |
| SF 2 | Villavaso | Edison | State Farm | JBA07065 |
| SF 2 | Villere | Georgia | State Farm | JBA03935 |
| SF 2 | Virga | Olamae | State Farm | JBA06111 |
| SF 2 | Von Hoven | Frank | State Farm | JBA07394 |
| SF 2 | Vonhoven | Frank | State Farm | JBA04034 |
| SF 2 | Wagner | Lance | State Farm | JBA05343 |
| SF 2 | Wagner | Charles | State Farm | JBA06374 |
| SF 2 | Walch | Ronald | State Farm | JBA05960 |
| SF 2 | Walker | Howard | State Farm | JBA04285 |
| SF 2 | Walker | Robert | State Farm | JBA05372 |
| SF 2 | Walker | Elise | State Farm | JBA06338 |
| SF 2 | WALLACE | YOLANDA | State Farm | JBA03951 |
| SF 2 | Walsh | Charlene | State Farm | JBA04697 |
| SF 2 | Warren | Beinvil | State Farm | JBA03373 |
| SF 2 | Warren | Doris | State Farm | JBA07406 |
| SF 2 | Washington | Robert | State Farm | JBA04164 |
| SF 2 | Washington | Christen | State Farm | JBA05344 |
| SF 2 | Washington | Margaret | State Farm | JBA07057 |
| SF 2 | Watson | Tanya | State Farm | JBA03619 |
| SF 2 | Wattigny | Mary Joyce | State Farm | JBA07165 |
| SF 2 | Webb | Ella | State Farm | JBA05941 |
| SF 2 | Weber | Harold | State Farm | JBA06302 |
| SF 2 | Weir | Paul | State Farm | JBA05642 |
| SF 2 | WELLS | SUSAN | State Farm | JBA03377 |
| SF 2 | Wells | Derek | State Farm | JBA05879 |
| SF 2 | Wells | Charles | State Farm | JBA07388 |
| SF 2 | Westefield | Maria | State Farm | JBA06384 |
| SF 2 | Wheeler | Sandy | State Farm | JBA06119 |
| SF 2 | WHITE | YOLANDA | State Farm | JBA03511 |
| SF 2 | Whittaker | Barbara | State Farm | JBA05481 |
| SF 2 | Williams | Deidre | State Farm | JBA04250 |
| SF 2 | Williams | Yolanda | State Farm | JBA04851 |
| SF 2 | Williams | Kendrick | State Farm | JBA06312 |
| SF 2 | Williams | Darren | State Farm | JBA06471 |
| SF 2 | Williams | Sherlita | State Farm | JBA06987 |
| SF 2 | Williams | Derrick | State Farm | JBA04905 |
| SF 2 | Williams | Trude | State Farm | JBA05579 |
| SF 2 | Williams | Marcella | State Farm | JBA06478 |
| SF 2 | Wilson-Cook | Clara | State Farm | JBA03766 |
| SF 2 | Winfield | Zachary | State Farm | JBA06472 |
| SF 2 | Wise | Donisia | State Farm | JBA05262-02 |
| SF 2 | Woods | Willie | State Farm | JBA06283 |
| SF 2 | Woods | Willie | State Farm | JBA06283-02 |

| SF 2 | Wright | Charles | State Farm | JBA04447 |
|---|---|---|---|---|
| SF 2 | Yates | Catherine | State Farm | JBA02732 |
| SF 2 | Young | Lorraine | State Farm | JBA02886 |
| SF 2 | Young | James | State Farm | JBA05306 |
| SF unf | Morrison | Gilbert | State Farm | JBA07473 |
| Total | 1098 | | | |

| Suit | Last Name | First Name | Main HO Ins | File # | | |
|------|-----------|------------|-------------|--------|--|--|
| SF 1 | Age | Allen | State Farm | JBA01913 | | |
| SF 1 | Aguello | Salvatore | State Farm | JBA02388 | | |
| SF 1 | Ahmad | Naim | State Farm | JBA02008 | | |
| SF 1 | Alexander | Avanell | State Farm | JBA03049 | | |
| SF 1 | Bell | Phillip | State Farm | JBA00020 | | |
| SF 1 | Brumfield | Marie | State Farm | JBA02877 | | |
| SF 1 | Callais | Linda | State Farm | JBA03162 | | |
| SF 1 | Catalanotto | Joseph | State Farm | JBA01572 | | |
| SF 1 | Chatelain | James | State Farm | JBA02882 | | |
| SF 1 | Coates | Fara | State Farm | JBA00542 | | |
| SF 1 | Coco | Josephine | State Farm | JBA00617 | | |
| SF 1 | CURTAIN | ALICE | State Farm | JBA02990 | | |
| SF 1 | Davis | Sheila | State Farm | JBA02708 | | |
| SF 1 | DiMaggio | Dolly | State Farm | JBA00482-01 | | |
| SF 1 | Edwards | Vivian | State Farm | JBA02281 | | |
| SF 1 | Evans | Oliver | State Farm | JBA02139 | | |
| SF 1 | Fefie | Cynthia | State Farm | JBA01407 | | |
| SF 1 | Fortin | Waldo | State Farm | JBA01163-01 | | |
| SF 1 | Fortin | Waldo | State Farm | JBA01163-02 | | |
| SF 1 | Gleason | Gwendolyn | State Farm | JBA02190 | | |
| SF 1 | Green-Benita | Karen | State Farm | JBA03042 | | |
| SF 1 | Hale | Silliman | State Farm | JBA01911-02 | | |
| SF 1 | Hankton | Earl | State Farm | JBA01850 | | |
| SF 1 | Henry | Denise | State Farm | JBA03138 | | |
| SF 1 | Johnson | Elnora | State Farm | JBA01756 | | |
| SF 1 | Keppard | Dale | State Farm | JBA02750 | | |
| SF 1 | Lewis | Edward | State Farm | JBA02799 | | |
| SF 1 | Maurice-Hall | Cherylyn | State Farm | JBA01263 | | |
| SF 1 | Mele | Louise | State Farm | JBA01866 | | |
| SF 1 | Norwood | James | State Farm | JBA01762 | | |
| SF 1 | Pierre | John | State Farm | JBA00211 | | |
| SF 1 | Pigott | Casaline | State Farm | JBA02951 | | |
| SF 1 | Ranzino | Rose Marie | State Farm | JBA00845 | | |
| SF 1 | Rockingham | Cynthia | State Farm | JBA01525-02 | | |
| SF 1 | Spears | Juanita | State Farm | JBA01732 | | |
| SF 1 | Spriggers | Trianda | State Farm | JBA03198 | | |
| SF 1 | Stockard | Russell | State Farm | JBA02945 | | |
| SF 1 | Thomas | Herma | State Farm | JBB00156 | | |
| SF 1 | Thorpe | Rhoda | State Farm | JBA01055 | | |
| SF 1 | Tramontana | Joseph | State Farm | JBA02280-03 | | |
| SF 1 | Tramontana | Joseph | State Farm | JBA02280-04 | | |
| SF 1 | Tramontana | Joseph | State Farm | JBA02280-05 | | |
| SF 1 | Walker | Shirley | State Farm | JBA00414 | | |
| SF 1 | Washington | Orlanda | State Farm | JBA02317 | | |
| SF 1 | Wells | Jean | State Farm | JBA02728 | | |
| SF 1 | Wilson | Patricia | State Farm | JBA01962 | | |
| SF 2 | Amour | Rosalind | State Farm | JBA04037 | | |
| SF 2 | Andrews | Mattie | State Farm | JBA04277 | | |
| SF 2 | Andrews | Eddie | State Farm | JBA07081 | | |
| SF 2 | Baber | Syed | State Farm | JBA04180 | | |
| SF 2 | Bates | Joseph | State Farm | JBA04289 | | |



EXHIBIT
2
tabbies®

| SF 2 | Baudoin | Deborah | State Farm | JBA03302 | | |
|------|---------|---------|-----------|----------|--|--|
| SF 2 | Berzat | Clarence | State Farm | JBA05283 | | |
| SF 2 | Bratton | Earnestine | State Farm | JBA04624 | | |
| SF 2 | Bright | Sharon | State Farm | JBA03280 | | |
| SF 2 | Brown | Patricia | State Farm | JBA06383-02 | | |
| SF 2 | Campo | Phyllis | State Farm | JBA04779 | | |
| SF 2 | Cookmeyer | Randy | State Farm | JBA05685 | | |
| SF 2 | Davillier | Michael | State Farm | JBA06348 | | |
| SF 2 | Davis | Gregory | State Farm | JBA03768 | | |
| SF 2 | Duplantier | David | State Farm | JBA03733 | | |
| SF 2 | Edwards | Alfred | State Farm | JBA05514 | | |
| SF 2 | FELTON | PHYLLIS | State Farm | JBA03845 | | |
| SF 2 | FOWLER | GLENDA | State Farm | JBA03508 | | |
| SF 2 | Guillory | Elzabeth | State Farm | JBA05314 | | |
| SF 2 | Harden | Darrell | State Farm | JBA04156 | | |
| SF 2 | Hartford | Phillis | State Farm | JBA06165 | | |
| SF 2 | Hawkins | Robin | State Farm | JBA03850 | | |
| SF 2 | Heyd | Richard | State Farm | JBA06207 | | |
| SF 2 | Hunter | Norton | State Farm | JBA05694 | | |
| SF 2 | Jackson | Shirley | State Farm | JBA07019 | | |
| SF 2 | Jeff | Herbert | State Farm | JBA05096 | | |
| SF 2 | Jett | Charles | State Farm | JBA04764 | | |
| SF 2 | Johnson | Louise | State Farm | JBA05378 | | |
| SF 2 | Johnson | Vanessa | State Farm | JBA05797 | | |
| SF 2 | Jones | Calvin | State Farm | JBA04138 | | |
| SF 2 | Kepp | Melvina | State Farm | JBA04523 | | |
| SF 2 | Lapara | Donald | State Farm | JBA05100 | | |
| SF 2 | Louis | Jonathan | State Farm | JBA04731 | | |
| SF 2 | NEWMAN | HERBERT | State Farm | JBA03580 | | |
| SF 2 | Neyland | Jimmie | State Farm | JBA05761 | | |
| SF 2 | Papania | Linda | State Farm | JBA04496-05 | | |
| SF 2 | Partlan | Patricia | State Farm | JBA06426 | | |
| SF 2 | Pecot | Alma | State Farm | JBA04378 | | |
| SF 2 | Pecot | Alma | State Farm | JBA04378-02 | | |
| SF 2 | Raymond | Mark | State Farm | JBA05097 | | |
| SF 2 | REGISTER | CAROLINE | State Farm | JBA03376 | | |
| SF 2 | Robertson | Arthur | State Farm | JBA05105-01 | | |
| SF 2 | Robertson | Willie | State Farm | JBA06297 | | |
| SF 2 | Rooney-Skinner | Geselle | State Farm | JBA04414 | | |
| SF 2 | Scott | Debora | State Farm | JBA04947 | | |
| SF 2 | SHEPHARD | JAMES | State Farm | JBA03788 | | |
| SF 2 | Simms | Deloris | State Farm | JBA07086 | | |
| SF 2 | STEWART | NELLIE | State Farm | JBA03510 | | |
| SF 2 | Trammel | George | State Farm | JBA04866 | | |
| SF 2 | Varnado | Harold | State Farm | JBA05558 | | |
| SF 2 | Walker | Tarita | State Farm | JBA07149 | | |
| SF 2 | Wattigney | Louis | State Farm | JBA05471 | | |
| SF 2 | West | Cosette | State Farm | JBA07030 | | |
| SF 2 | Williams | Raymond | State Farm | JBA04807 | | |
| SF 2 | Williams | Beatrice | State Farm | JBA07069 | | |
| SF 2 | Williams | Regina | State Farm | JBA07122 | | |
| SF 2 | Williams-Hugle | Bianca | State Farm | JBA04263 | | |

| Total | 103 | | | | | |
|-------|-----|--|--|--|--|--|

| Suit | Last Name | First Name | Main HO Ins | File # |
|------|-----------|------------|-------------|--------|
| SF 1 | Arnold | Carolyn | State Farm | JBA01705 |
| SF 1 | Daniels | Katrina | State Farm | JBA00282 |
| SF 1 | Harris-Polite | Vera | State Farm | JBA00651 |
| SF 2 | MORRIS | LEONARD | State Farm | JBA03757 |
| SF 2 | Property LLC | Baronne St. | State Farm | JBA07320 |
| SF 2 | Sessum | Maria | State Farm | JBA03460 |
| SF 2 | | Bruno & Bruno LL | State Farm | JBA07321 |
| Total | 7 | | | |

EXHIBIT
3

| C.A Number | Last Name | First Name | Defendant | JBA | Request |
|---|---|---|---|---|---|
| 07-2289 | Johnson | Elnora | State Farm | JBA01756 | 60 Day Dismissal |
| 07-2295 | Mele | Louise | State Farm | JBA01866 | 60 Day Dismissal |
| 07-2319 | Catalanotto | Joseph | State Farm | JBA01572 | 60 Day Dismissal |
| 07-2357 | Spears | Juanita | State Farm | JBA01732 | 60 Day Dismissal |
| 07-2360 | Tramontans | Joseph | State Farm | JBA02280-03 | 60 Day Dismissal |
| 07-2361 | Tramontans | Joseph | State Farm | JBA02280-04 | 60 Day Dismissal |
| 07-2396 | Walker | Shirley | State Farm | JBA00414 | 60 Day Dismissal |
| 07-2409 | Coates | Fara | State Farm | JBA00542 | 60 Day Dismissal |
| 07-2471 | Hall | Cherylyn | State Farm | JBA01263 | 60 Day Dismissal |
| 07-2479 | Fefie | Cynthia | State Farm | JBA01407 | 60 Day Dismissal |
| 07-2547 | Evans | Oliver | State Farm | JBA02139 | 60 Day Dismissal |
| 07-2580 | Chatelain | James | State Farm | JBA02882 | 60 Day Dismissal |
| 07-2605 | Simon | Mattie | State Farm | JBA02778-02 | 60 Day Dismissal |
| 07-2610 | Lewis | Edward | State Farm | JBA02799 | 60 Day Dismissal |
| 07-2615 | Brumfield | Marie | State Farm | JBA02877 | 60 Day Dismissal |
| 07-2620 | Pigott | Casaline | State Farm | JBA02951 | 60 Day Dismissal |
| 07-2631 | Green-Bonita | Karen | State Farm | JBA03042 | 60 Day Dismissal |
| 07-2642 | Callais | Linda | State Farm | JBA03162 | 60 Day Dismissal |
| 07-5111 | DiMaggio | Dolly | State Farm | JBA00482-01 | 60 Day Dismissal |
| 07-5111 | Felton | Phyllis | State Farm | JBA03845 | 60 Day Dismissal |
| 07-5111 | Hawkins | Robin | State Farm | JBA03850 | 60 Day Dismissal |
| 07-5111 | Jones | Calvin | State Farm | JBA04138 | 60 Day Dismissal |
| 07-5111 | Baber | Syed | State Farm | JBA04180 | 60 Day Dismissal |
| 07-5111 | Andrews | Mattie | State Farm | JBA04277 | 60 Day Dismissal |
| 07-5111 | Pecot | Alma | State Farm | JBA04378 | 60 Day Dismissal |
| 07-5111 | Pecot | Charles | State Farm | JBA04378-02 | 60 Day Dismissal |
| 07-5111 | Rooney-Skinner | Joseph | State Farm | JBA04414 | 60 Day Dismissal |
| 07-5111 | Kepp | Melvina | State Farm | JBA04523 | 60 Day Dismissal |
| 07-5111 | Louis | Jonathan | State Farm | JBA04731 | 60 Day Dismissal |
| 07-5111 | Berzat | Clarence | State Farm | JBA05283 | 60 Day Dismissal |
| 07-5111 | Edwards | Alfred | State Farm | JBA05514 | 60 Day Dismissal |
| 07-5111 | Varnado | Harold | State Farm | JBA05558 | 60 Day Dismissal |
| 07-5111 | Hartford | Phillis | State Farm | JBA06165 | 60 Day Dismissal |
| 07-5111 | Robertson | Willie | State Farm | JBA06297 | 60 Day Dismissal |
| 07-5111 | West | Cosette | State Farm | JBA07030 | 60 Day Dismissal |
| 07-5111 | Williams | Beatrice | State Farm | JBA07069 | 60 Day Dismissal |
| 07-5111 | Walker | Tarita | State Farm | JBA07149 | 60 Day Dismissal |



EXHIBIT NO.

LEXSCRIBE, INC.