**Amended Final Joint Exhibit List - United States and Plaintiffs**
Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0001 | "Effects of Geological Faults On Levee Failures In South Louisiana," Prepared for Presentation and Discussion for U.S. Senate Committee on Environment & Public Works, Testimony of Sherwood Gagliano, Coastal Environments, Inc.; "Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin" | EDP-026-000000504- EDP-026-000000533 | 2005 11-17 |
| JX-0002 | 30(b)(6) Deposition Transcript of Baumy, Naomi, Powell and O'Cain | | 2007 11-14 - 2007 11-15 |
| JX-0003 | 30(b)(6) Deposition Transcript of Walter Baumy | | 2008 04-09 |
| JX-0004 | 702c Expert Report Jesse Arnold and Related Appendices/Exhibits | | 2007 09-17 |
| JX-0005 | 702c Expert Report of Arthur Theis and Related Appendices and Exhibits | | 2007 09-17 |
| JX-0006 | 702c Expert Report of G. Paul Kemp and Related Appendices and Exhibits | | 2007 09-17 |
| JX-0007 | 702c Expert Report of Johannes Vrijling | XRB-001-000011677- XRB-001-000011680 | 2007 09-17 |
| JX-0008 | 702c Expert Report of John W. Day and Related Appendices and Exhibits | XJD-003-000000001- XJD-003-000000104 | 2007 09-17 |
| JX-0009 | 702c Expert Report of Penland and Related Appendices and Exhibits | | 2007 09-17 |
| JX-0010 | 702c Declaration of Robert Bea and Related Appendices | XRB-003-000000475- XRB-003-000000502 | 2007 09-17 |
| JX-0011 | Act 864 - To Amend and Reenact R.S. 34:851.27(B)(5) and to Enact R.S. 34:851.27(b)(6), Relative to the Mississippi River Gulf Outlet, to Provide Speed Zones for the MR-GO in St Bernard Parish, to Provide for an Accurate Determination of a Vessel's Speed Through the Zones, and to Provide for Related Matters. | | 1988 08-12 |
| JX-0012 | Act of Assurance - Parish of Orleans | | 1966 07-28 |
| JX-0013 | Aerial Photograph of Greater New Orleans Levee Breach Map | | 2005 11-00 |
| JX-0014 | Agenda MR-GO Policy Committee 10/13/99; Minutes MR-GO Policy Committee | NOP-014-000002883- NOP-014-000002887 | 1999 10-13 & 1999 08-11 |
| JX-0015 | Al Naomi Quotes- Internet Site Doc. and Figures from the Vol. V The Performance- Levees and Floodwalls Technical Appendix (Fig. 16- 39) | | 2007 11-13 |
| JX-0016 | Amended Notice of Deposition for Thomas F. Wolff (In Re: Katrina Canal Breaches Consolidated Litigation Pertains to MR-GO, Robinson) | | 2009 01-26 |
| JX-0017 | Amended Notice of Deposition, Steven Fitzgerald | | 2009 01-26 |
| JX-0018 | An Interim Report on Fish and Wildlife Resources as Related to the MR-GO Project, Louisiana and an Outline of Proposed Fish and Wildlife Studies | UDI-001-000000120- UDI-001-000000142 | 1958 04-00 |
| JX-0019 | Anthony and Lucille Franz Flood Damage Assessment and Invoice | | 2008 04-28 |
| JX-0020 | Anthony and Lucille Franz Gulf Coast Bank and Trust Company Bank Statement and Receipts | | 2008 01-31 |
| JX-0021 | Anthony and Lucille Franz Photos for Flood Damage Assessment | | 0000 00-00 |
| JX-0022 | Article: "Suzanne Hawes is 32-Year Veteran of Saving Louisiana Coast" | | 2005 04-01 |
| JX-0023 | Memo from Rick Gorski RE: Bank Stabilization Along the MR-GO w/ Attachment | NPM-036-000000937- NPM-036-000000943 | 1991 05-08 |
| JX-0024 | Board of Commissioners of St. Bernard Port, Harbor and Terminal District Resolution Supporting the Close of the MR-GO | NOP-014-000002901- NOP-014-000002903 | 1999 08-16 |
| JX-0025 | Board of Commissioners of the Orleans Levee Dist. Fax Cover Sheet, From Stephen Spencer, TO: D. O'Connor with attached 11/07/2000 Letter, From: D. O'Connor, To: Stephen Spencer, RE: Levee Boards Permits & Notifications East Bank Industrial Area, Inner Harbor Navigation Canal; With Enclosed 04/25/2000 Page 2 Orleans Levee Dist Permitting Process, From, S. Spencer | NCS-004-000000834- NCS-004-000000837 | 2000 11-30 |
| JX-0026 | Borrow Pit Extension Application Report with Maps, Pictures & Charts 11/16/01 Email from W. Perry to J. Morgan (Rev. 1/8/02) | WGP-008-000124074- WGP-008-000124087 | 2002 01-08 |
| JX-0027 | Box Cut Section Diagram | | 2001 04-00 |
| JX-0028 | CECW-EH-D, Engineer Manual 1110-2-1607- Engineering and Design Tidal Hydraulics, Distribution Restriction Statement | | 1991 03-15 |
| JX-0029 | Chronology of Events Concerninig Dike Failure (Edmund Russo Concurrence) | NOP-013-000002251- NOP-013-000002252 | 0000 00-00 |
| JX-0030 | Coastal Engineering Manual dated April 30, 2002 (EM1110-1100); Manual Contains Updated Sections Dated July 31, 2003 and June 01, 2006 | | 2002 04-30 |
| JX-0031 | Coastal Environments, Inc.; The Mississippi River Gulf Outlet: A Study of Bank Stabilization | NED-188-000001799- NED-188-000001928 | 1984 12-00 |
| JX-0032 | Code for Utilization of Soils Data For Levees | EDP-009-000004617- EDP-009-000004654 | 1947 04-00 |
| JX-0033 | Composite Draft Environmental Statement for Operation and Maintenance Work on Three Navigation Channels in the Lake Borgne Vicinity, Louisiana. | VRG-038-000000001- VRG-038-000000373 | 1974 12-00 |
| JX-0034 | EXHIBIT WITHDRAWN | | |
| JX-0035 | Curriculum Vitae of Dr. Thomas F. Wolff | XTW-001-000000054- XTW-001-000000072 | 2008 12-16 |
| JX-0036 | Curriculum Vitae of Alfred Naomi | | 0000 00-00 |
| JX-0037 | Curriculum Vitae of Brian Jarvinen | | 2009 01-22 |
| JX-0038 | Curriculum Vitae of Bruce Ebersole, P.E. | XBE-001-000000305- XBE-001-000000307 | 2008 12-17 |
| JX-0039 | Curriculum Vitae of Chad Aaron Morris, P.L.S. | MORR-00013-REL | 0000 00-00 |
| JX-0040 | Curriculum Vitae of Dr. Brian Jarvinen | XBJ-001-000000032- XBJ-001-000000039 | 2009 01-22 |
| JX-0041 | Curriculum Vitae of Dr. Donald Resio | XDR-001-000000062- XDR-001-000000062 | 0000 00-00 |
| JX-0042 | Curriculum Vitae of Dr. Reed Mosher | | 0000 00-00 |
| JX-0043 | Curriculum Vitae of Dr. Thomas F Wolff | XTW-001-000000054- XTW-001-000000072 | 2008 12-16 |
| JX-0044 | Curriculum Vitae of Duncan Fitzgerald, Ph. D | | 0000 00-00 |
| JX-0045 | Curriculum Vitae Of Edmond Russo | | 0000 00-00 |
| JX-0046 | Curriculum Vitae of G. Paul Kemp, Ph.D | XGK-001-000000226- XGK-001-000000228 | 2008 07-11 |

**Amended Final Joint Exhibit List - United States and Plaintiffs**

Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0047 | Curriculum Vitae of Gary P. Shaffer, Ph. D | XJD-003-000000099- XJD-003-000000104 | 2008 07-11 |
| JX-0048 | Curriculum Vitae of Gregory Miller | | 0000 00-00 |
| JX-0049 | Curriculum Vitae of Harley Winer | | 0000 00-00 |
| JX-0050 | Curriculum Vitae of James Hanchey | | 0000 00-00 |
| JX-0051 | Curriculum Vitae of Joannes Westerink | XJW-001-000000248- XJW-001-000000273 | 2008 12-28 |
| JX-0052 | Curriculum Vitae of Johannes Vrijling | | 0000 00-00 |
| JX-0053 | Curriculum Vitae of John Barras | XJB-001-000000123- XJB-001-000000127 | 2008 12-22 |
| JX-0054 | Curriculum Vitae of John W. Crawford, P.E. | | 0000 00-00 |
| JX-0055 | Curriculum Vitae of John W. Day, Ph.D | XJD-003-000000097- XJD-003-000000098 | 2008 07-11 |
| JX-0056 | Curriculum Vitae of Louis Britsch | XLB-001-000000026- XLB-001-000000028 | 2008 12-18 |
| JX-0057 | Curriculum Vitae of Nancy Powell | | 0000 00-00 |
| JX-0058 | Curriculum Vitae of Robert G. Bea, Ph.D | XRB-003-000000503- XRB-003-000000540 | 2008 07-14 |
| JX-0059 | Curriculum Vitae of Scott Taylor | | 0000 00-00 |
| JX-0060 | Curriculum Vitae of Sherwood M. Gagliano | | 0000 00-00 |
| JX-0061 | Curriculum Vitae of Stephen R. DeLoach. P.E., L.S. | | 2009 02-10 |
| JX-0062 | Curriculum Vitae of Steve Fitzgerald | | 0000 00-00 |
| JX-0063 | Curriculum Vitae of Sue Hawes | | 0000 00-00 |
| JX-0064 | EXHIBIT WITHDRAWN | | |
| JX-0065 | Damage Report for 9117 West St. Bernard Hwy Owned by Lattimore and Associates | | 2008 04-28 |
| JX-0066 | Damage Report for Kent Lattimore Property | | 2008 04-28 |
| JX-0067 | Data for Testifying officers on FY 1993 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE. (pdf, 733 KB). | | 1992 01-01 |
| JX-0068 | Declaration of Dr. G. Paul Kemp | | 2007 09-16 |
| JX-0069 | Declaration of Dr. Robert G. Bea, Filed in Support of Plaintiffs' Memorandum of Points and Authorities in Opposition to Defendant's Motion for Partial Summary Judgment Filed 2008/10/22 | | 2008 10-07 |
| JX-0070 | Department of the Army New Orleans District Corps of Engineers Plan of Survey MR-GO Summary | MGP-013-000000150- MGP-013-000000164 | 1969 01-17 |
| JX-0071 | Deposition of Alfred Naomi | | 2008 04-10 |
| JX-0072 | Deposition of Alvin Clouatre | | 2008 06-20 |
| JX-0073 | EXHIBIT WITHDRAWN | | |
| JX-0074 | Deposition of Arthur Theis (Robinson 702c Proceedings) | | 2007 11-08 |
| JX-0075 | Deposition of Robert Bea (Robinson 702c Proceedings) | | 2007 11-19 |
| JX-0076 | Deposition of Cecil Soileau (Robinson) | | 2008 04-11 |
| JX-0077 | EXHIBIT WITHDRAWN | | |
| JX-0078 | Deposition of Don Resio (Robinson) | | 2009 02-09 |
| JX-0079 | Deposition of Duncan Fitzgerald (MRGO and Robinson) | | 2009 02-11 |
| JX-0080 | Deposition of Edmund Russo (Robinson) | | 2008 05-21 |
| JX-0081 | EXHIBIT WITHDRAWN | | |
| JX-0082 | Deposition of Gerard Colletti (Robinson) | | 2008 04-02 |
| JX-0083 | EXHIBIT WITHDRAWN | | |
| JX-0084 | Deposition of Gregory Miller (Robinson) | | 2008 04-16 |
| JX-0085 | Deposition of Gregory Miller (MRGO and Robinson 30(b)(6) Proceedings) Vol. I | | 2008 10-02 |
| JX-0086 | Deposition of Gregory Miller (MRGO and Robinson 30(b)(6) Proceedings) Vol. III | | 2008 10-14 - 2008 10-15 |
| JX-0087 | Deposition of Harley Winer (Robinson) | | 2008 04-18 |
| JX-0088 | Deposition of Henry Rodriguez (MRGO, Robinison) | | 2008 04-30 |
| JX-0089 | Deposition of James Hanchey (MRGO-Robinson) | | 2008 04-24 |
| JX-0090 | Deposition of James Montegut | | 2008 08-08 |
| JX-0091 | EXHIBIT WITHDRAWN | | |
| JX-0092 | Deposition of Joannes Westerink (MRGO and Robinson) Vol. I & II | | 2009 01-27 - 2009 01-28 |
| JX-0093 | Deposition of Johanes Vrijling (Robinson) | | 2008 01-08 |
| JX-0094 | Deposition of Johanes Vrijling (MRGO Robinson) | | 2009 01-22 - 2009 01-23 |
| JX-0095 | Deposition of Johannes Vrijling (In re Katrina Class Certification Proceedings, Vol. 1) | | 2007 08-16 |
| JX-0096 | Deposition of Johannes Vrijling (In re Katrina Class Certification Proceedings, Vol. 2) | | 2007 08-17 |
| JX-0097 | EXHIBIT WITHDRAWN | | |
| JX-0098 | Deposition of John Day (Robinson 702c Proceedings) | | 2007 11-19 |
| JX-0099 | Deposition of John Day (Robinson 702c Proceedings) | | 2007 11-19 |
| JX-0100 | EXHIBIT WITHDRAWN | | |
| JX-0101 | EXHIBIT WITHDRAWN | | |
| JX-0102 | Deposition of Kenneth Odinet (Robinson) | | 2008 07-09 |
| JX-0103 | Deposition of Lee Guillory (MRGO and Robinson 30(b)(6)) Vol. I | | 2008 06-30 |
| JX-0104 | Deposition of Lee Guillory (MRGO and Robinson 30(b)(6)) Vol. II | | 2008 08-22 |
| JX-0105 | EXHIBIT WITHDRAWN | | |
| JX-0106 | Deposition of Louis Britsch (MRGO-Robinson) | | 2009 02-05 |
| JX-0107 | Deposition of Nancy Powell (MRGO-Robinson) | | 2008 04-14 |
| JX-0108 | Deposition of Nancy Powell (Tommaseo) | | 2008 01-30 |
| JX-0109 | Deposition of Norman Robinson | | 2008 05-01 |
| JX-0110 | Deposition of Paul Kemp (All Cases) | | 2007 08-22 |
| JX-0111 | Deposition of Paul Kemp (Robinson 702c Proceedings) | | 2007 11-27 |

**Amended Final Joint Exhibit List - United States and Plaintiffs**

Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0112 | Deposition of Phillip Lee Staggs (MRGO-Robinson) | | 2008 04-26 |
| JX-0113 | Deposition of Polly Boudreaux (Robinson) | | 2008 03-05 |
| JX-0114 | Deposition of Reed Mosher (MRGO and Robinson) | | 2008 11-25 |
| JX-0115 | Deposition of Reed Mosher (MRGO and Robinson) Vol. I & II | | 2009 02-19 |
| JX-0116 | Deposition of Robert Bea (Robinson) Vol. III | | 2009 02-27 |
| JX-0117 | Deposition of Robert Bea (Robinson) | | 2007 11-19 |
| JX-0118 | Deposition of Robert Bea (Robinson) Vol. I & II | | 2009 01-30 - 2009 01-31 |
| JX-0119 | Deposition of Richard Broussard (Robinson 30(b)(6)) | | 2008 03-31 |
| JX-0120 | Deposition of Richard Broussard (Tommaseo) | | 2008 03-21 |
| JX-0121 | Deposition of Richard Pinner (MRGO and Robinson) | | 2008 07-17 |
| JX-0122 | Deposition of Richard Varuso/ Turner v. Murphy Oil | MR-GOX10022-MR-GOX10405 | 2006 08-22 |
| JX-0123 | Deposition of Shea Penland (Robinson 702c proceedings) | | 2007 11-20 |
| JX-0124 | Deposition of Stephen DeLoach (MRGO, Robinson) | | 2009 02-10 |
| JX-0125 | EXHIBIT WITHDRAWN | | |
| JX-0126 | Deposition of Steven Fitzgerald (MRGO and Robinson) | | 2009 01-29 |
| JX-0127 | Deposition of Suzanne Hawes (Tommaseo) | | 2008 01-31 |
| JX-0128 | Deposition of Thomas Podany (MRGO and Robinsion 30(b)(6)) | | 2008 10-08 |
| JX-0129 | Deposition of USACE 30(b)(6) Witnesses | | 2007 11-14 |
| JX-0130 | Deposition of Victor Landry (MRGO-Robinson) | | 2008 04-30 |
| JX-0131 | Deposition of Gib Owen (MRGO-Robinson) | | 2008 10-16 |
| JX-0132 | Deposition of Gregory Miller (MRGO and Robinsion 30(b)(6)) | | 2008 10-10 |
| JX-0133 | Deposition Transcript of Nancy Powell 30(b)(6) Vol. 1 | | 2008 10-03 |
| JX-0134 | Deposition Transcript of Nancy Powell 30(b)(6) Vol. 2 | | 2008 10-16 |
| JX-0135 | Deposition of Robert Dalrymple (MRGO) | | 2007 09-18 |
| JX-0136 | Dept of the Army Digest of Water Resources, Policies and Activities (EP 1165-2-1, Dec. 1972) | AFW-180-000002249-AFW-180-000002442 | 1972 12-00 |
| JX-0137 | Design and Construction of Levees Manual; EM 1110-2-1913 | MR-GOX9383-MR-GOX9546 | 2000 04-30 |
| JX-0138 | Design Memorandum 01 - GDM - Seabrook Lock | EDP-015-000007632-EDP-015-000007754 | 1969 01-00 |
| JX-0139 | MRGO Design Memorandum 01A - Channels Mile 63.77 to 68.85 Revised | EDP-023-000000527-EDP-023-000000548 | 1957 07-29 |
| JX-0140 | Design Memorandum. No. 1-C Channels Mile 0-36.43 (Bayou LA Lutre) and Mile 0 to -9.75 (38ft. Contour) (MR-GO) | EDP-023-000000582-EDP-023-000000631 | 1959 11-00 |
| JX-0141 | Design Memorandum. No. 1-C Supplemental No. 1: Stone Retention Dike Extension (MR-GO) | | 1966 01-00 |
| JX-0142 | EXHIBIT WITHDRAWN | | |
| JX-0143 | EXHIBIT WITHDRAWN | | |
| JX-0144 | EXHIBIT WITHDRAWN | | |
| JX-0145 | EXHIBIT WITHDRAWN | | |
| JX-0146 | Document Titled, "Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin," Lake Pontchartrain Basin Foundation | NOP-700-000001545-NOP-700-000001548 | 2005 11-18 |
| JX-0147 | Draft Minutes MR-GO Modification Policy Committee | NED-111-000002453-NED-111-000002473 | 2001 07-17 |
| JX-0148 | EA #143; Mississippi River - Gulf Outlet - New Canal, Remedial Dredging, (With Fonsi Signed on September 11, 1991) | NPM-036-000000385-NPM-036-000000397 | 1991 09-11 |
| JX-0149 | EA #15; Transfer of Land Along Mississippi River - Gulf Outlet Jourdan Road Terminal to Inner Harbor Navigation Channel (With Fonsi Signed on December 15, 1980) | NPM-145-000000602-NPM-145-000000606 | 1980 11-27 |
| JX-0150 | EA #152; MR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 50.5 To 55.0, (With Fonsi Signed on November 21, 1991) | NPM-036-000001068-NPM-036-000001093 | 1991 11-20 |
| JX-0151 | EA #154 Mississippi River - Gulf Outlet - Major Rehabilitation of the South Jetty in Breton Sound, with a Fonsi signed on December 23, 1991 Note: No EA Available, This is Date of Memorandum to Discontinue Work | NPM-146-000001987-NPM-146-000001988 | 1991 12-23 |
| JX-0152 | EA #162; Mississippi River - Gulf Outlet, St. Bernard and Plaquemines Parishes, La - Marsh Enhancement/Creation and Berm Construction, (With Fonsi Signed on July 10, 1992) | NPM-146-000001907-NPM-146-000001908 | 1992 07-10 |
| JX-0153 | EA #244; MR-GO Back Dike (Copra), Disposal Area Marsh Protection, Back Dike, (With Fonsi Signed on July 30,1996) | NPM-146-000001588-NPM-146-000001606 | 1996 07-30 |
| JX-0154 | EA #247; MR-GO St. Bernard Parish, LA, Bank Stabilization Miles 55.0 To 56.1, (With Fonsi Signed on June 21, 1996) | NPM-146-000001536-NPM-146-000001555 | 1996 09-24 |
| JX-0155 | EA #255; MR-GO, LA, Wetland Creation, Miles 15.0 To 23.0, St. Bernard and Plaquemines Parish, LA, (With Fonsi Signed on February 12, 1997) | NPM-146-000001476-NPM-146-000001479 | 1997 02-12 |
| JX-0156 | EA #269 and 269-A; MR-GO, LA, South of Lake Borgne Additional Disposal Areas, St. Bernard Parish, LA, (With Fonsi Signed on March 24, 1998) | NPM-146-000001434-NPM-146-000001441 | 1998 03-24 |
| JX-0157 | EA #269-B; MR-GO, South of Lake Borgne Additional Disposal Areas Plus Deflection Dike and Floatation Channels, St. Bernard Parish, LA, (With Fonsi Signed on June 8, 2000) | NPM-146-000001321-NPM-146-000001322 | 2000 06-08 |
| JX-0158 | EA #269-C; MR-GO, LA, Construction of Flotation Channels Miles 51.0 To 48.0, St. Bernard Parish, La, (No Fonsi) | UDI-010-000000889-UDI-010-000000904 | 2001 10-02 |
| JX-0159 | EA #274; MR-GO, Additional Disposal Areas, Hopedale Marshes, (With Fonsi Signed on July 10, 1998) | NPM-146-000001057-NPM-146-000001059 | 1998 07-10 |
| JX-0160 | EA #277; MR-GO, LA, Shell Beach Disposal Areas, St. Bernard Parish, La, (With Fonsi Signed on September 6, 2001) | NPM-146-000001030-NPM-146-000001031 | 2001 09-06 |
| JX-0161 | EA #277-A; MR-GO, LA, Construction of Flotation Channels Miles 49.0 To 38.0, St. Bernard Parish, LA, (With Fonsi Signed on October 2, 2001) | NPM-146-000001005-NPM-146-000001008 | 2001 10-02 |
| JX-0162 | EA #288; MR-GO Mile 43 to Mile 41 North Bank Stabilization, St. Bernard Parish, LA (With Fonsi Signed on November 8, 1999) | NPM-146-000000736-NPM-146-000000737 | 1999 11-08 |
| JX-0163 | EA #349; MR-GO, Miles 32-27, Additional Disposal Areas - Hopedale Marshes, St. Bernard Parish, LA, (With Fonsi Signed On August 15, 2002) | NPM-146-000000460-NPM-146-000000462 | 2002 08-15 |

**Amended Final Joint Exhibit List - United States and Plaintiffs**
Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0164 | EA #354; MR-GO, Additional Disposal Area Designation Miles 66.0 TO 49.0, St. Bernard Parish, LA, (With Fonsi Signed February 9, 2004) | NPM-146-000000360-NPM-146-000000363 | 2004 02-09 |
| JX-0165 | EA #355;  MR-GO Mile 27.0 TO - 0, (With Fonsi Signed On June 30, 2003) | NPM-146-000000307-NPM-146-000000309 | 2003 06-30 |
| JX-0166 | EA #361; MR-GO, LA, Test Installation Of Articulated Concrete Matteresing, Miles 39.0 TO38.0, (With Fonsi Signed On January 29, 2003) | NPM-146-000000238-NPM-146-000000241 | 2003 01-29 |
| JX-0167 | EA #38; MR-GO, Foreshore Protection Test Section, (With Fonsi Signed on August 15, 1983) | NOP-019-000001014-NOP-019-000001018 | 1983 08-15 |
| JX-0168 | EA #402; Lake Borgne - MR-GO, Shoreline Protection Project, St. Bernard Parish, LA, (With Fonsi Signed On December 16, 2004) | NOP-019-000001054-NOP-019-000001060 | 2004 12-16 |
| JX-0169 | EA #403; MR-GO, Hopper Dredging Miles 27.0 TO 66.0, (With Fonsi Signed On March 22, 2004) | NPM-146-000000185-NPM-146-000000186 | 2004 03-22 |
| JX-0170 | EA #411; MR-GO, Installation Of Articulated Concrete Matteresing, Miles 37.4 to 36.5, St. Bernard Parish, Louisiana, (With A Fonsi Signed On October 19, 2004) | NPM-146-000000136-NPM-146-000000138 | 2004 10-19 |
| JX-0171 | EA #47; MR-GO Foreshore Protection, (With Fonsi Signed on January 23, 1985) | NPM-145-000000388-NPM-145-000000398 | 1985 01-23 |
| JX-0172 | EA #72; MR-GO Breton Sound Jetty Repairs, (With Fonsi Signed on May 26, 1988) | NPM-036-000001654-NPM-036-000001662 | 1988 05-26 |
| JX-0173 | EA#54 South Bank Mississippi River - Gulf Outlet - Borrow Site, (With Fonsi Signed on April 1, 1986) | NPM-145-000000212-NPM-145-000000241 | 1986 04-01 |
| JX-0174 | Effects on Lake Pontchartrain, LA., of Hurricane Surge Control Structures and Mississippi River- Gulf Outlet Channel Hydraulic Model Investigation; Technical Report No 2 636. USACE. | | 1963 11-00 |
| JX-0175 | Email Discussion Between Edward Creef and Jeff Harris Regarding: MR-GO Mile 55-49 Consistency Determination Changes | NOP-019-000001555-NOP-019-000001557 | 2003 12-11 |
| JX-0176 | Email From Edmond Russo To Gwendolyn Nachman Re: Gulf Intracoastal Inland Waterways Project | NED-187-000000377-NED-187-000000378 | 2002 12-05 |
| JX-0177 | Email From Edward Creef To Jeff Harris Re: Just Checking - Response to Dredging Related Questions | NOP-019-000001605-NOP-019-000001606 | 2004 11-05 |
| JX-0178 | EXHIBIT WITHDRAWN | | |
| JX-0179 | Email From Ronald Elmer To Ada Benavides Re:  MR-GO Ecosystem Restoration | NED-189-000001299-NED-189-000001305 | 2002 02-13 |
| JX-0180 | EXHIBIT WITHDRAWN | | |
| JX-0181 | EXHIBIT WITHDRAWN | | |
| JX-0182 | EXHIBIT WITHDRAWN | | |
| JX-0183 | Email Regarding Analysis of Ship Wakes, MR-GO | NOP-013-000000255-NOP-013-000000260 | 2001 04-16 |
| JX-0184 | Email Regarding Initiation of Team for Possibly Using Mat Sinking Unit to Address MR-GO Bank Erosion | NED-187-000000562-NED-187-000000567 | 2001 04-10 |
| JX-0185 | Engineer Manual 1110-2-1411: Standard Project Flood Determination. USACE. | IWR-001-000000073-IWR-001-000000109 | 1965 03-01 |
| JX-0186 | ER 1110-2-100; Periodic Inspection And Continuing Evaluation Of Completed Civil Works Structures | | 1995 02-15 |
| JX-0187 | ER 1110-2-1150 | | 1999 08-31 |
| JX-0188 | Expert Report of Brian Jarvinen - Meteorological and Storm Tide Analysis of Hurricane Katrina in Southeast Louisiana | XBJ-001-000000001-XBJ-001-000000039 | 2008 12-22 |
| JX-0189 | Expert Report of Chad A. Morris, P.L.S. - Survey & Spatial Data In the Vicinity of the Mississippi River Gulf Outlet (MR-GO) Prepared for Plaintiff in Robinson v. United States Includes Color Photo | | 2007 09-16 |
| JX-0190 | Expert Report of Chad A. Morris, P.L.S. - Survey and Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina Affects on Greater New Orleans | | 2007 07-30 |
| JX-0191 | Expert Report of Chad A. Morris, P.L.S. - Survey and Spatial Data in the Vicinity of the Mississippi River Gulf Outlet (MR-GO). | | 2008 07-13 |
| JX-0192 | Expert Report of Chad Morris, P.L.S. - Survey & Spatial Data In the Vicinity of the Mississippi River Gulf Outlet (MR-GO) Prepared for Plaintiff in Robinson v. United States with Color Photo | | 2008 04-21 |
| JX-0193 | Expert Report of Donald T Resio | | 2008 12-21 |
| JX-0194 | Expert Report of Dr. G. Paul Kemp - Data Supplied to Delft Team Modeling Internal Flooding of Greater New Orleans During Hurricane Katrina | | 2007 07-28 |
| JX-0195 | Expert Report of Duncan Fitzgerald - Impact of the Mississippi River Gulf Outlet (MR-GO): Geology and Geomorphology. w/ Appendices | XFS-001-000000001-XFS-001-000000152 | 2008 07-11 |
| JX-0196 | Expert Report of Joannes J. Westerink, Ph.D. -  ADCIRC Storm Surge Simulations; Robinson v. United States | XJW-001-000000001-XJW-001-000000273 | 2008 12-22 |
| JX-0197 | Expert Report of Joannes Vrijling - Flow Modeling New Orleans - Mississippi River Gulf Outlet. | XJV-002-000000001-XJV-002-000000357 | 2008 06-23 |
| JX-0198 | Expert Report of John A. Barras - Land Area Changes and Forest Area Changes in the Vicinity of the Mississippi River Gulf Outlet from 1956 to 2006 by John A. Barras | | 2008 12-22 |
| JX-0199 | Expert Report of John Day and Gary Shaffer - Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southern Louisiana | | 2007 09-15 |
| JX-0200 | Expert Report of John Day, Jr. and Gary Shaffer - Effects of the Mississippi River Gulf Outlet On Coastal Wetlands and Other Ecosystems in Southeastern Louisiana | | 2008 05-01 |
| JX-0201 | Expert Report of John W. Day, Jr. and Gary P. Shaffer - Effects of the Mississippi River Gulf Outlet on Coastal Wetlands and Other Ecosystems in Southeastern Louisiana | XJD-003-000000001-XJD-003-000000104 | 2008 07-11 |
| JX-0202 | Expert Report of Louis D. Britsch III | XLB-001-000000001-XLB-001-000000938 | 2008 12-18 |
| JX-0203 | Expert Report of P. Shea Penland, PhD | | 2007 09-15 |
| JX-0204 | Expert Report of Paul Kemp - Mississippi River Gulf Outlet Effects on Storm Surge, Waves and Flooding During Hurricane Katrina | XGK-001-000000001-XGK-001-000000280 | 2008 07-11 |
| JX-0205 | Expert Report of Robert A. Dalrymple (August 29, 2007) | | 2007 08-29 |
| JX-0206 | Expert Report of Robert Bea and Supporting Declarations and Technical Reports | | 2008 03-25 |

**Amended Final Joint Exhibit List - United States and Plaintiffs**
Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0207 | Expert Report of Robert Bea Filed in Robinson v. United States, No. 06-2268, on January 29, 2009 and Supporting Declarations and Technical Reports | | 2009 01-29 |
| JX-0208 | Expert Report of Robert Bea filed in Robinson v. United States, No. 06-2268, on July 14, 2008 | XRB-003-000000475-XRB-003-000000502 | 2008 07-14 |
| JX-0209 | Expert Report of Stephen DeLoach prepared for U.S. Department of Justice, Robinson v. United States | | 2008 12-18 |
| JX-0210 | Expert Report of Thomas F. Wolff, Ph.D., P.E.- Geotechnical Analysis of the United States Corp of Engineers' Design, and Its Contractors' Construction of, the Lake Pontchartrain and Vicinity Hurricane Protection Project Structures Adjacent to the Mississippi River-Gulf Outlet, Gulf Intracoastal Waterway, and Inner Harbor Navigation Canal and Their Performance During Hurricane Katrina | XTW-001-000000001-XTW-001-000000849 | 2008 12-18 |
| JX-0211 | Expert Report Prepared by Bruce Ebersole | XBE-001-000000001-XBE-001-000000307 | 2008 12-17 |
| JX-0212 | Expert Report Prepared by Reed L. Mosher | XRL-001-000000001-XRL-001-000000203 | 2008 12-18 |
| JX-0213 | EXHIBIT WITHDRAWN | | |
| JX-0214 | EXHIBIT WITHDRAWN | | |
| JX-0215 | Figure 2.37: Output Locations FINEL Hydrographs, Flow Modeling MR-GO, Final Report | XJV-002-000000006 | 2008 06-23 |
| JX-0216 | Figure No. 10050-8 Dredging 36' x 250' Interim Channel and Appurtenant Work, Mississippi River-Gulf Outlet | NED-275-000000139 | 1960 07-29 |
| JX-0217 | Figure No. 9736-1 Dredging Mississippi River Gulf Outlet 36' x 500' channel from Sta. 0400 to Sta. 130400 | NED-275-000000010 | 1958 05-15 |
| JX-0218 | Figure No. 9736-10 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000019 | 1958 05-15 |
| JX-0219 | Figure No. 9736-5 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000014 | 1958 05-15 |
| JX-0220 | Figure No. 9850-1 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000056 | 1959 01-19 |
| JX-0221 | Figure No. 9917-10 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000081 | 1959 10-09 |
| JX-0222 | Figure No. 9917-5 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000077 | 1959 10-09 |
| JX-0223 | Figure No. 9917-8 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000079 | 1959 10-09 |
| JX-0224 | Figure No. 9944-2 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000088 | 1959 12-09 |
| JX-0225 | Figure No. 9944-4 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000090 | 1959 12-09 |
| JX-0226 | Figure No. 9944-9 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000095 | 1959 12-09 |
| JX-0227 | Figure15: Damage Locations in NOE Protected Area. US701 (C) | | 2007 00-00 |
| JX-0228 | First Extraordinary Session, 2006; House Concurrent Resolution No. 24 - to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MR-GO and Return the Area to Essential Coastal Wetlands and Marshes. | | 2006 00-00 |
| JX-0229 | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) | AFW-365-000000677-AFW-365-000000700 | 1965 10-27 |
| JX-0230 | Forms RE: Final Acceptance Reports dated 5/10/01, 5/24/01, 9/26/01, and 11/7/01 for Work Completed by Washington Int'l Group on IHNC East Bank Industrial Area | NCS-084-000001418 | 2001 05-10 - 2001 11-07 |
| JX-0231 | A Proposal to Further Develop A Plan for Restoration and Mitigation of Environmental Impacts Related to MR-GO Southeast Louisiana | NPM-038-000000311-NPM-038-000000322 | 2000 04-20 |
| JX-0232 | Geotechnical Investigation, Chalmette Area Plan, Bayou Bienvenue to Bayou Dupre (B/L Sta. 358+00 to B/L Sta740+00), St Bernard Parish, LA | | 2001 06-00 |
| JX-0233 | Graci v. United States, 435 F. Supp. 189 (E.D. La. 1977) | AIN-188-000000295-AIN-188-000000302 | 1977 07-22 |
| JX-0234 | H.R. Doc. No. 82-6 (1951) | VRG-009-000001169-VRG-009-000001227 | 1951 09-18 |
| JX-0235 | Habitat Impacts of the Construction of the MR-GO | | 1999 12-00 |
| JX-0236 | House Concurrent Resolution No. 266 | | 1999 00-00 |
| JX-0237 | House Concurrent Resolution No. 67 | | 2007 00-00 |
| JX-0238 | House of Representatives Document 245, Letter from The Secretary of the Army to the Speaker of the House - Describes the Authority for the Corps to Build the MR-GO | 10070018.001-10070018.027 | 1948 05-05 |
| JX-0239 | Hurricane Georges Assessment: Review of Hurricane Evacuation Studies Utilization and Information Dissemination. USACE | | 1999 08-00 |
| JX-0240 | Hurricane Protection, LA (Sect. 905(b) of the Water Resources Dev. Act of 1986 Analysis) | NED-214-000000417-NED-214-000000451 | 2002 06-28 |
| JX-0241 | EXHIBIT WITHDRAWN | | |
| JX-0242 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | XRB-001-000010463-XRB-001-000011669 | 2006 07-31 |
| JX-0243 | Independent Study Evaluation Of Bank Line Revetment Alternatives To Abate Ship Wake Erosion Mississippi River - Gulf Outlet, Louisiana | NED-187-000000338-NED-187-000000371 | 2003 07-00 |
| JX-0244 | Input to 404 Evaluations Under New Guidelines, Foreshore Protection. Attachment to Letter to Div Engineer Col Sands. Regarding DM No.2, Supplement No.4, Foreshore Protection | PET-011-000000761-PET-011-000000776 | 1981 06-24 |
| JX-0245 | 2005 Inspection of Completed Flood Control Works in the New Orleans District | NOP-028-000000001-NOP-028-000000019 | 2005 00-00 |
| JX-0246 | EXHIBIT WITHDRAWN | | |
| JX-0247 | EXHIBIT WITHDRAWN | | |
| JX-0248 | EXHIBIT WITHDRAWN | | |
| JX-0249 | EXHIBIT WITHDRAWN | | |
| JX-0250 | EXHIBIT WITHDRAWN | | |
| JX-0251 | EXHIBIT WITHDRAWN | | |
| JX-0252 | EXHIBIT WITHDRAWN | | |
| JX-0253 | EXHIBIT WITHDRAWN | | |
| JX-0254 | EXHIBIT WITHDRAWN | | |
| JX-0255 | EXHIBIT WITHDRAWN | | |
| JX-0256 | EXHIBIT WITHDRAWN | | |

**Amended Final Joint Exhibit List - United States and Plaintiffs**
Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0257 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River Gulf Outlet Deep-Draft De-Authorization Study (Volume 1 , Main Report) | | 2007 11-00 |
| JX-0258 | Interagency  Performance Evaluation Taskforce Report Vol I; Executive Summary Draft Final | | 2008 06-01 |
| JX-0259 | Interagency  Performance Evaluation Taskforce Report Vol III;  PART 1 - The Hurricane Protection  System. Final. | WGP-046-000000318-WGP-046-000000623 | 2007 08-22 |
| JX-0260 | Interagency  Performance Evaluation Taskforce Report Vol III; Appendix and IHNC Chronology | EDP-003-000000003-EDP-003-000000065 | 2007 08-22 |
| JX-0261 | Interagency Performance Evaluation Taskforce Report - Outline for Volume III, The Hurricane Protection System, Executive Summary | MVD-007-000002526-MVD-007-000002537 | 0000 00-00 |
| JX-0262 | Interagency Performance Evaluation Taskforce Report Vol II; Geodetic Vertical  And Water Level Datums Final | EDP-028-000005744-EDP-028-000005913 | 2007 03-26 |
| JX-0263 | Interagency Performance Evaluation Taskforce Report Vol II; Geodetic Vertical Appendices Final | EDP-028-000005144-EDP-028-000005743 | 2007 03-26 |
| JX-0264 | Interagency Performance Evaluation Taskforce Report Vol III;  Part 2 - The Hurricane Protection System . Final | XRB-001-000002685-XRB-001-000002990 | 2007 08-22 |
| JX-0265 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm Final | | 2007 03-26 |
| JX-0266 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm. Appendices Final. | EDP-028-000005914-EDP-028-000006846 | 2007 03-26 |
| JX-0267 | Interagency Performance Evaluation Taskforce Report Vol IX; General Appendices. Interim Final | EDP-028-000009671-EDP-028-000009954 | 2007 03-26 |
| JX-0268 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior Drainage And Pumping Final | EDP-028-000008726-EDP-028-000008782 | 2007 03-26 |
| JX-0269 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior. Appendices. Final | EDP-028-000007116-EDP-028-000008725 | 2007 03-26 |
| JX-0270 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences Final | EDP-028-000009462-EDP-028-000009670 | 2007 03-26 |
| JX-0271 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences. Appendices. Final | EDP-028-000008783-EDP-028-000009461 | 2007 03-26 |
| JX-0272 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk And Reliability Analysis | | 2008 06-00 |
| JX-0273 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk And Reliability Analysis. Appendices | | 2008 06-00 |
| JX-0274 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance- Levee and Floodwalls Final | WGP-046-000002916-WGP-046-000003048 | 2007 06-00 |
| JX-0275 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 1-10  Final | WGP-046-000001557-WGP-046-000002095 | 2007 06-00 |
| JX-0276 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 11-15 Final | WGP-046-000002096-WGP-046-000002538 | 2007 06-00 |
| JX-0277 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 16-23 Final | WGP-046-000002539-WGP-046-000002915 | 2007 06-00 |
| JX-0278 | Interim Survey Report - Lake Pontchartrain, Louisiana and Vicinity. USACE. | EDP-021-000004004-EDP-021-000004283 | 1962 11-21 |
| JX-0279 | Interior Flooding Analysis- St. Bernard Parish and Lower Ninth Ward, Orleans Parish Expert Opinion Report | XXF-001-000000001-XXF-001-000000033 | 2008 12-18 |
| JX-0280 | Issue Paper- MR-GO- Bank Erosion | AIN-144-000000409-AIN-144-000000410 | 1993 02-17 |
| JX-0281 | John Chance Land Surveys, Inc. (2000).  Fli-Map Survey Control, New Orleans, Louisiana; Aerial Survey of Lake Pontchartrain Vicinity and Chalmette Loop Levee Systems.  Contract #DACW43-98-D-0518, JCLS Job #00-5930.  May 2000. | XSD-001-000000050-XSD-001-000000157 | 2000 05-00 |
| JX-0282 | Joint Declaration, Vrijling, Kok de Wit & Gautier, Concerning Wave and Flow Modeling New Orleans - MR-GO for Hurricane Katrina, August 2005 | | 2009 01-21 |
| JX-0283 | Lake Pontchartrain and Vicinity, Louisiana Chalmette Area Plan - Design Memorandum No. 3  General Design ( Supplement No. 1 Chalmette Extension) | | 1968 09-00 |
| JX-0284 | Lake Pontchartrain and Vicinity, Louisiana Design Memorandum No. 1 - Hydrology and Hydraulic Analysis (Part I - Chalmette) | EDP-015-000007755-EDP-015-000007808 | 1966 08-00 |
| JX-0285 | Lake Pontchartrain and Vicinity, Louisiana Design Memorandum No. 1 - Hydrology and Hydraulic Analysis (Part IV - Chalmette Extension) | EDP-015-000007925-EDP-015-000007957 | 1967 10-00 |
| JX-0286 | Lake Pontchartrain, LA and Vicinity Chalmette Area Plan Design Memo No. 3, General Design, Supplement No. 1, Chalmette Extension | | 1968 09-00 |
| JX-0287 | Final EIS, Lake Pontchartrain, Louisiana and Vicinity, Hurricane Protection Project (December 7, 1972) | VRG-079-000000001-VRG-079-000000099 | 1972 12-07 |
| JX-0288 | Lake Pontchartrain, LA and Vicinity Hurricane Protection Project Riprap shore protection with openings at Bayous Bienvenue and Dupre, EIS, 1974 | NED-019-000000396-NED-019-000000593 | 1974 00-00 |
| JX-0289 | Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, LA, Feasibility Study, Volume 1, Draft Main Report and Draft EIS | NED-188-000002530-NED-188-000002782 | 1990 04-00 |
| JX-0290 | Legislative History of 1928 Flood Control Act | LEP-006-000000941-LEP-006-000000993 | 1927 12-05 - 1928 05-29 |
| JX-0291 | Legislative History of 1965 Flood Control Act | AFW-365-000000671-AFW-365-000000676 | 1965 07-09 |
| JX-0292 | Letter Dated September 25, 1951 from the Secretary of the Army to the U.S. House of Representatives, 82nd Congress, 1st Session, House Document No. 245 | AIN-179-000002518-AIN-179-000002561 | 1965 07-09 |
| JX-0293 | Letter for USACE Commander, MVD Regarding 2004 Annual Inspection for Maintenance of Completed Flood Control Works in the New Orleans District. | EDP-009-000001666-EDP-009-000001678 | 2004 12-20 |
| JX-0294 | Letter From Carey Kerlin to Jack Stephens Regarding Summary Technical Information Pertaining to the Impact of MR-GO on St. Bernard Parish's Wetlands and Water Bodies | UDI-001-000000001-UDI-001-000000020 | 1979 05-31 |

**Amended Final Joint Exhibit List - United States and Plaintiffs**

Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0295 | Letter From Don Riley to Carlton Dufrechou Re: Letter Dated November 28, 2003, Requesting That the Mississippi Valley Division Reconsider the Advanced Maintenance Authorization for the Mississippi River Gulf Outlet (MR-GO), Louisiana | NOP-013-000003074-NOP-013-000003079 | 2004 03-15 |
| JX-0296 | Letter From Hebert Haar To Anthony Cole Re: Maintenance Dredging Operations | NED-103-000000568-NED-103-000000569 | 1974 04-29 |
| JX-0297 | Letter from Herbert Haar, Jr to F. Edward Hebert Regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. (Exhibit 59 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | AFW-467-000000219-AFW-467-000000228 | 1969 09-23 |
| JX-0298 | Letter from John P. Saia to Stevan Spencer Regarding Contract DACW29-00-C-0073's Completion | | 2001 12-17 |
| JX-0299 | Letter from K.R. Heiberg, III to G.J. Lannes, Jr. Regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project-Combining the Lake Pontchartrain Barrier and Chalmette Area Plans. (Exhibit 60 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | NED-125-000000994-NED-125-000000995 | 1975 04-21 |
| JX-0300 | Letter from Kenneth Odinet to Jeff Harris Regarding Project C20030667 | NOP-018-000002134 | 2003 12-31 |
| JX-0301 | EXHIBIT WITHDRAWN | | |
| JX-0302 | Letter from Polly Boudreaux to Senator Boasso Regarding the Resolution #2284-02-04 Opposing All Future Advanced Maintenance Dredging of the MR-GO and the Resolution Attached. | NOP-019-000000913-NOP-019-000000915 | 2004 02-25 |
| JX-0303 | Letter from Robert Gunn to Ms. Kattengell Regarding Resolution SBPC#1355-02-99- Referring Letter to Project Manager for Hurricane Protection Kevin Wagner; Letter From Ms. Kattengell to Robert Gunn Referencing Resolution SBPC#1355-02-99; Resolution SBPC#1355-02-99 - Requesting the U.S. Congress Take Emergency Action to Authorize Funds to the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in Orleans Parish that Parallels the MR-GO from the St. Bernard Parish Line West to the Industrial Canal in Orleans Parish Providing Hurricane Protection to Orleans and St. Bernard Parishes | NOP-014-000002975-NOP-014-000002978 | 1999 02-10 |
| JX-0304 | Letter from Robert L. Tisdale to Glen Bergeron Regarding Contract #98-C-0005 Completion | | 1999 03-02 |
| JX-0305 | Letter from Steven G. West to Manuel Pinto Regarding Hurricane Protection for the NOLA Area (Lake Pontchartrain and Vicinity) | AFW-467-000000030-AFW-467-000000039 | 1969 11-26 |
| JX-0306 | Letter from the Secretary of the Army Regarding: Interim Hurricane Survey of Lake Pontchartrain and Vicinity | NPM-015-000000001-NPM-015-000000265 | 1965 07-06 |
| JX-0307 | Letter From the Secretary of the Army Transmitting a Letter From The Chief of Engineers Submitting a Report and Preliminary Examination and Survey of The Mississippi River-Gulf Outlet and the Mobile to New Orleans Intercoastal Waterway | MVD-002-000000516-MVD-002-000000559 | 1948 05-05 |
| JX-0308 | Letter from the Secretary of the Army, 82nd Congress, 1st Session, Doc No. 245 Regarding MR-GO | | 1951 10-01 |
| JX-0309 | EXHIBIT WITHDRAWN | | |
| JX-0310 | Letter to Col. Thomas F. Julich From James Hanchey Requesting an Opportunity for Technical Input and Advice from MR-GO Modification Policy Committee to USACE With Regards to the Reevaluation Study/Environmental Impact Assessment/ Statement of MR-GO Navigational Channel. | NPM-038-000000600-NPM-038-000000603 | 2001 04-25 |
| JX-0311 | Letter to Participants Regarding Draft Minutes From 10/13/99 Meeting of the Mississippi River Gulf Outlet Policy Committee | NOP-013-000003205-NOP-013-000003209 | 1999 10-25 |
| JX-0312 | Leveling in the Vicinity of New Orleans, Direction on Use. U.S. Department of Commerce, Coast and Geodetic Survey | AFW-467-000003344-AFW-467-000003345 | 1958 04-10 |
| JX-0313 | Map Depicting the Reaches of the Mississippi River Gulf Outlet (2008) | | 2008 04-18 |
| JX-0314 | Map of MR-GO Footprint on St. Bernard and New Orleans Quadrangle. Map is Figure 2 From a Report by the USACE Titled, "The Habitat Impacts of the Construction of the MR-GO," and Dated Dec. 1999 to the Environmental Subcommittee of the Technical Committee Convened by EPA in Response to St. Bernard Parish Council Resolution 1298. The Map and the Impact Report are Contained Within the Report of the Environmental Sub-Committee to the MR-GO Technical Committee Dated March 16, 2000. | NED-188-000001573 | 0000 00-00 |
| JX-0315 | Meeting Summation Report Regarding Work Plan General Discussion/Direction Meeting; Development of Work Plans & Subcontracting Plans/Services for IHNC & EBIA | NCS-007-000001186-NCS-007-000001189 | 2000 08-03 |
| JX-0316 | Memorandum for C/Construction Division Regarding IHNC Lock Replacement Project TERC for Remedial Action EBIA, Task Order 0026 with Drawings & Email from Jean Spadaro to Lee Guillory | NCS-007-000000252-NCS-007-000000257 | 2002 05-02 |
| JX-0317 | DRAFT Memorandum For CEMVD-PD-WM, Attn: Steve Ellis Regarding Research and Development (R&D) Proposal for Design Support of Articulated Concrete Mattress (ACM) Revetment Along Mississippi River - Gulf Outlet (MR-GO), Louisiana | NED-187-000000022-NED-187-000000026 | 2006 05-18 |
| JX-0318 | USACE Correspondence: Memorandum For Chief, Engineering Division Regarding Specifications For Maintenance Dredging, Mississippi River Gulf Outlet, Station 3690+00 To Station 3960+00 (ED-02-049) (August 19, 2002); Letter from USACE to Bruce Doherty RE: Construction Along MRGO (December 7, 2004); USACE Memorandum For Real Estate Division RE: Right of Way Requests (December 1, 2004); Letter from USACE to Bruce Doherty RE: Surveys, Borings and Construction along MRGO (December 6, 2004) | NOP-022-000002872-NOP-022-000002873; NED-105-000000619 -NED-105-000000630 | 2002 08-19 |
| JX-0319 | Memorandum for FOIA Coordinator Regarding FOIA Request Concerning the MR-GO Bank Erosion Project | NED-214-000001780-NED-214-000001782 | 1991 03-25 |
| JX-0320 | Memorandum for Major Subordinate Commands and District Commands Regarding Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees | WHQ-006-000000001-WHQ-006-000000003 | 1991 12-23 |
| JX-0321 | EXHIBIT WITHDRAWN | | |
| JX-0322 | Memorandum for Special Assistant to the Secretary of the Army for Civil Functions Regarding the MR-GO's Mississippi River-Baton Rouge to the Gulf of Mexico Project (Draft) | VRG-014-000000088-VRG-014-000000093 | 0000 00-00 |
| JX-0323 | Memorandum from Chief, Contracting Division, Regarding Mississippi River – Gulf Outlet (MR-GO), Bar Channel Emergency Dredging, Mile (-4.0) To Mile (-9.38), Plaquemines Parish, Louisiana, Justification For Emergency Dredging Contract | NOP-013-000003577-NOP-013-000003579 | 2002 12-03 |
| JX-0324 | EXHIBIT WITHDRAWN | | |
| JX-0325 | Memorandum Regarding Apparent Funneling Effects at Paris Road | PET-020-000003593-PET-020-000003597 | 1973 02-06 |
| JX-0326 | Memorandum Regarding Lake Pontchartrain, Louisiana and Vicinity - Modification of the Chalmette Area Plan to Include Larger Area. USACE. | VRG-014-000000057-VRG-014-000000070 | 1966 11-29 |
| JX-0327 | Memorandum to District Engineer, U.S. Army Engineer District, NO from C.L. McAnear Regarding MR-GO Foreshore Dike Protection Test Section | PET-011-000000777-PET-011-000000778 | 1981 05-20 |
| JX-0328 | Memorandum Regarding MR-GO St. Bernard Parish, LA Bank Erosion: Reconnaissance Report Update | NED-167-000001602-NED-167-000001613 | 1996 07-31 |

**Amended Final Joint Exhibit List - United States and Plaintiffs**
Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0329 | Memorandum Regarding Time and Cost Estimates for the MR-GO Re-evaluation Study; Memorandum in Response to Verbal Request for Time and Cost Estimates at the IPT Meeting Held on 12/05/2008 | NPM-038-000000632-NPM-038-000000634 | 2000 12-20 |
| JX-0330 | EXHIBIT WITHDRAWN | | |
| JX-0331 | EXHIBIT WITHDRAWN | | |
| JX-0332 | Memorandum to Mr. Chatry Regarding Foreshore Protection Along Citrus Rack Levee | AIN-108-000000889 | 1984 07-27 |
| JX-0333 | Mississippi River - - Gulf Outlet New Lock And Connecting Channels  Appendix - C, Part II Sampling and Analysis Report (SAR) Phase II HTRW Investigation Inner Harbor Navigation Canal New Orleans, LA | NED-016-000001876-NED-016-000001922 | 0000 00-00 |
| JX-0334 | Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: Volume 1 of 9 - Main Report And Environmental Impact Statement | NPM-006-000000001-NPM-006-000000142 | 1997 03-00 |
| JX-0335 | DRAFT Mississippi River Gulf Outlet (MR-GO) Task Force Report of Findings, Appendix A | | 2000 00-00 |
| JX-0336 | EXHIBIT WITHDRAWN | | |
| JX-0337 | EXHIBIT WITHDRAWN | | |
| JX-0338 | EXHIBIT WITHDRAWN | | |
| JX-0339 | EXHIBIT WITHDRAWN | | |
| JX-0340 | EXHIBIT WITHDRAWN | | |
| JX-0341 | EXHIBIT WITHDRAWN | | |
| JX-0342 | EXHIBIT WITHDRAWN | | |
| JX-0343 | EXHIBIT WITHDRAWN | | |
| JX-0344 | EXHIBIT WITHDRAWN | | |
| JX-0345 | Mississippi River Gulf Outlet Reevaluation Study | MGP-013-000009364-MGP-013-000009416 | 2002 06-26 |
| JX-0346 | Mississippi River Gulf Outlet Re-evaluation Study, Storm Surge Modeling Assessment; MR-GO Impacts and Restoration Options | NED-188-000000704-NED-188-000000753 | 2003 10-16 |
| JX-0347 | Mississippi River Gulf Outlet: Control of Water Movement & Buffering Storm Surge | | 2004 11-03 |
| JX-0348 | Mississippi River Gulf Outlet: Moving Toward a Solution | | 2004 06-19 |
| JX-0349 | DRAFT Mississippi River-Gulf Outlet General Reevaluation Study Report (USACE September 2005). | NED-188-000000932-NED-188-000001141 | 2005 09-01 |
| JX-0350 | Mississippi River-Gulf Outlet Reevaluation Study Plan | NPM-038-000000636-NPM-038-000000648 | 1999 10-04 |
| JX-0351 | Mississippi River-Gulf Outlet, Louisiana - Bank Erosion: Issue Paper (USACE February 17, 1993) | AIN-144-000000409-AIN-144-000000410 | 1993 02-17 |
| JX-0352 | Mississippi River-Gulf Outlet, North Bank Foreshore Protection Evaluation Report October 1996 | NOP-002-000001310-NOP-002-000001322 | 1996 10-16 |
| JX-0353 | MR-GO Bank Erosion Meeting Agenda | NED-094-000001634-NED-094-000001642 | 1993 09-30 |
| JX-0354 | MR-GO DACW29-94-B-0060 Preliminary B.D. Cross Sections | NED-103-000001120, NED-103-000001917-NED-103-000001923 | 1994 05-09 |
| JX-0355 | MR-GO Defendant's 5th Preliminary List of "Common Liability" Fact Witnesses | | 2007 11-20 |
| JX-0356 | MR-GO Design Memorandum 1-B Channels Mile 39.01- 63.77 | | 1958 09-00 & 1959 05-14 (revised) |
| JX-0357 | MR-GO Minutes [Draft] February 19, 2003 | EPA-005-000000035-EPA-005-000000060 | 2003 02-19 |
| JX-0358 | MR-GO Policy Committee Meeting Minutes | MGP-013-000004352-MGP-013-000004354 | 1999 06-24 |
| JX-0359 | MR-GO- Record of Public Hearing  Held at Roosevelt Hotel, New Orleans, La. on August, 5th  1943 by BRIG.GEN. M.C. Tyler, Division Engineer, Lower Mississippi Valley Division | VRG-010-000000643-VRG-010-000000678 | 1943 08-05 |
| JX-0360 | MR-GO Reevaluation Study Meeting Agenda | NPM-038-000000612-NPM-038-000000615 | 2001 11-09 |
| JX-0361 | MR-GO Reevaluation Study Project Delivery Team Meeting | NOP-013-000003181-NOP-013-000003185 | 2002 03-25 |
| JX-0362 | MR-GO Reevaluation Study, Study Plan and Summary Cost | NPM-038-000000636-NPM-038-000000646 | 1999 10-04 |
| JX-0363 | MR-GO Reevaluation Study, Technical Committee - Navigation/Commerce Sub-Committee | | 1999 09-23 |
| JX-0364 | National Hurricane Research Project Report No. 33: Meteorological Consideration Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States. U.S. Weather Bureau Hydrologic Services Division, Hydrometeorological Section; USACE. | XRB-001-000009194-XRB-001-000009276 | 1959 11-00 |
| JX-0365 | EXHIBIT WITHDRAWN | | |
| JX-0366 | EXHIBIT WITHDRAWN | | |
| JX-0367 | EXHIBIT WITHDRAWN | | |
| JX-0368 | Interagency Performance Evaluation Taskforce Report Vol IV, Appendix 6 | | 2006 02-21 |
| JX-0369 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity by Joannes Westerink, Bruce Ebersole, and Harley Winer | | 2006 02-21 |
| JX-0370 | EXHIBIT WITHDRAWN | | |
| JX-0371 | Notice of Public Hearing on Problems Caused by Hurricanes in the Coastal and Tidal Areas of Louisiana. USACE. | | 1956 02-13 |
| JX-0372 | EXHIBIT WITHDRAWN | | |
| JX-0373 | Notice Regarding the Renaming of Sea Level Datum 1929 to National Geodetic Vertical Datum of 1929. National Vertical Control Net. | | 1973 05-07 |
| JX-0374 | EXHIBIT WITHDRAWN | | |
| JX-0375 | Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System - Final Report the Interagency Performance Evaluation Task Force (1 June 2008 Draft Final) (Volume 1 - Executive Summary and Overview) | | 2008 06-01 |
| JX-0376 | EXHIBIT WITHDRAWN | | |

**Amended Final Joint Exhibit List - United States and Plaintiffs**

Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0377 | Photo Nos. 9917-14 and 99-17-15; Dredging 18' x 140' Access Channel, MR-GO, Bayou Dupre to Bayou Yscloskey, under Contract No. DA-16-047-CIVENG-60-24 with Baure Dredging Co. From Louis D. Britsch's December 18, 2008 Expert Report. (Aerial Maps) | NED-275-000000085-NED-275-000000086 | 1959 10-09 |
| JX-0378 | Polder Flood Simulations for Greater New Orleans, Hurricane Katrina 2005, Delft University, M. Kok, M. Aalberts, B. Masskant, L. de Wit (July 30, 2007) | | 2007 07-30 |
| JX-0379 | Policy Letter of 1985; District Proposes NAVD88. USACE. (pdf, 529 KB). | | 2000 10-26 |
| JX-0380 | Preconstruction Study of the Fisheries of the Esturaine Areas Traversed by the Mississippi River-Gulf Outlet Project | AIN-083-000000204-AIN-083-000000224 | 1964 00-00 |
| JX-0381 | DRAFT Letter from Walter Gresh, Director, DOI, to USACE RE: Proposed MRGO Construction | NRG-050-000000386-NRG-050-000000387 | 1959 00-00 |
| JX-0382 | Preparatory Phase Meeting Minutes RE: Contract No. DACW 56-94D-0021 Building Demolition, Concrete Demolition & Piling Removal | WGP-003-000004437-WGP-003-000004439 | 2001 03-29 |
| JX-0383 | Proceedings of the 54th Meeting of the Coastal Engineering Research Board, 4-6 June 1991 | ERD-006-000000402-ERD-006-000000554 | 1992 04-00 |
| JX-0384 | Memo to Contract File RE: Attached Project Execution Plan | NCS-002-000000022-NCS-002-000000026 | 1999 06-01 |
| JX-0385 | Project Fact Sheet - MR-GO (Bank Erosion); Severe Bank Erosion Occurring on the MR-GO Navigation Channel | NOP-0I8-000001573 | 1990 11-23 |
| JX-0386 | Project Fact Sheet- MR-GO Bank Erosion | | 1990 07-20 |
| JX-0387 | EXHIBIT WITHDRAWN | | |
| JX-0388 | Public Law 89-298 Rivers and Harbors Act (1965) | | 1965 00-00 |
| JX-0389 | Public Law, PL 99-662 (HR 6), Water Resources Development Act of 1986 | | 1986 11-17 |
| JX-0390 | EXHIBIT WITHDRAWN | | |
| JX-0391 | Re: 1962 Master Plan For Hurricane Flood Control | NED-125-000001666 | 1965 11-24 |
| JX-0392 | EXHIBIT WITHDRAWN | | |
| JX-0393 | EXHIBIT WITHDRAWN | | |
| JX-0394 | EXHIBIT WITHDRAWN | | |
| JX-0395 | EXHIBIT WITHDRAWN | | |
| JX-0396 | Record of Decision on the MR-GO New Lock and Connecting Channels, Louisiana | NED-149-000000437-NED-149-000000438 | 1998 12-18 |
| JX-0397 | Regular Session, 2006 House Concurrent Resolution No. 193 - to Approve the FY 2006-2007 Coastal Wetlands Protection and Restoration Plan as Adopted by the Coastal Protection and Restoration Authority. | | 2006 00-00 |
| JX-0398 | Regular Session, 2006 House Concurrent Resolution No. 38 by Representative Hutter to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MR-GO. | | 2006 00-00 |
| JX-0399 | Regular Session, 2007 House Concurrent Resolution No. 72 - to Direct the USACE to Immediately Begin the Process of Closing the MR-GO. | | 2007 00-00 |
| JX-0400 | EXHIBIT WITHDRAWN | | |
| JX-0401 | Report of the Environmental Sub-Committee to the MR-GO Technical Committee | NED-188-000001511-NED-188-000001629 | 2000 03-16 |
| JX-0402 | Report on Flood Control and Shore Erosion Protection of City of New Orleans from flood waters of Lake Pontchartrain. Board of Levee Commissioners, Orleans Levee District (Bedell & Nelson, Engineers) | OLD-ENG-BOX031-00080447-OLD-ENG-BOX031-00080501 | 1950 10-00 |
| JX-0403 | Report on Hurricane Betsy. USACE. | | 1965 11-00 |
| JX-0404 | Report Re: Preparatory Phase Inspection Checklist for Bulk Head & Sheet Piling Removal signed Sara Alvey | WGP-003-000013348-WGP-003-000013349 | 2001 08-08 |
| JX-0405 | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee | MRGOX5728-MRGOX5736 | 1957 09-03 |
| JX-0406 | Resolution #R-161-99 Supporting the Modified Closure of the MR-GO | NOP-013-000003213 | 1999 09-21 |
| JX-0407 | EXHIBIT WITHDRAWN | | |
| JX-0408 | Review of Plans and Specs for MR-GO Maintenance and Dredging C/L Sta. 2853 +00 to C/L Sta. 2853 +00 to C/L Sta. 3360 +00, mile 12-2.3 and Environment Assessment EA # 294 | NED-094-000000892-NED-094-000000923 | 1999 03-30 |
| JX-0409 | Review of Reports, St. Bernard Parish | | 1969 11-18 |
| JX-0410 | Revised Notice of Deposition of Defendants US and Corps to Rule 30(b)6 of the Fed. Rules of Civil Procedure | | 2007 11-08 |
| JX-0411 | Robinson Photos Showing Flood Damage | | 0000 00-00 |
| JX-0412 | Salinity Changes in Pontchartrain Basin Estuary, Louisiana, Resulting from Mississippi River-Gulf Outlet Partial Closure Plans with Width Reduction | ERD-006-000000284-ERD-006-000000324 | 2002 08-00 |
| JX-0413 | Scott Taylor Adjusting Services Final Loss Report for Anthony and Lucille Franz Report | XST-001-000000001-XST-001-000000071 | 2009 02-04 |
| JX-0414 | Scott Taylor Adjusting Services Final Loss Report for Kent Lattimore | | 2009 02-04 |
| JX-0415 | Scott Taylor Adjusting Services Final Loss Report for Norman Robinson | | 2009 02-04 |
| JX-0416 | Scott Taylor Adjusting Services-Independent Adjustment Servicing. Estimate for 6965 Mayo Blvd. New Orleans, LA 70126 | | 2008 02-03 |
| JX-0417 | Second Amended Notice of Deposition (Reed Mosher) | | 2009 02-16 |
| JX-0418 | Senate Concurrent Resolution No. 207, Regular Session, 1992, by Senator Nunez and Representatives Odinet, Patti, and Warner - to Memorialize the Congress of the U.S. to Authorize and Direct that the USACE Revaluate the Adverse Environmental Impacts Resulting From the MR-GO and to Determine if There is a Federal Interest in Continuing to Perate and Maintain the MR-GO. | | 1992 00-00 |
| JX-0419 | Senate Concurrent Resolution No. 266, Regular Session, 1999 by Representative Warner - to Memorialize the U.S. Congress to Appoint a Task Force to Develop a Plan to Close the MR-GO. | | 1999 00-00 |
| JX-0420 | Shore Protection , Planning and Design - Technical Report No. 4 (Third Edition) | | 1966 06-00 |
| JX-0421 | EXHIBIT WITHDRAWN | | |
| JX-0422 | St. Bernard Parish Government, Resolution SBPC# 1336-12-98, Resolution to Close the Mississippi River Gulf Outlet | NOP-014-000002999-NOP-014-000003001 | 1998 12-15 |

**Amended Final Joint Exhibit List - United States and Plaintiffs**

Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0423 | St. Bernard Parish Resolution SBPC #1330-11-98 - Requesting that U.S. Congress Authorize Funds for the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in St. Bernard and Orleans Parishes to Category Four or Five Storm Level of Protection. Lake Borgne District Board Resolution # R-188-98 - Requesting the USACE Implement a Study Which Would Reevaluate the Current Levee System in Order to Determine Which Elevations Would be Necessary to Protect Residents of St. Bernard and Orleans Parishes From Hurricanes Category 3 and Above. | NRG-010-000000568- NRG-010-000000570 | 1998 11-17 |
| JX-0424 | St. Bernard Port, Harbor and Terminal District Resolution Supporting the Close of the MR-GO | NOP-014-000002901- NOP-014-000002903 | 1999 08-10 |
| JX-0425 | Statement of Louisiana Wildlife and Fisheries Commission Relative to the New Orleans to the Gulf Tidewater Channel | MRGO-CEI0000019- MRGO-CEI0000024 | 1957 05-29 |
| JX-0426 | EXHIBIT WITHDRAWN | | |
| JX-0427 | Storm Surge Effects of the MR-GO, Study A, Contract No. DA-16-047-CIVENG-66-316 (aka Brestschneider & Collins Study) | BDG-005-0000001- BDG-005-0000127 | 1966 09-09 |
| JX-0428 | Supplemental Declaration of Chad A. Morris | | 2007 09-27 |
| JX-0429 | Team Louisiana Report: Table 15 - Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements Exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) (February 2007) | | 2007 02-01 |
| JX-0430 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina, Executive Summary, Introduction, & Chapter 1 | MR-GO_CEI_0012581- MR-GO_CEI_0012622 | 2006 12-18 |
| JX-0431 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina, Chapter 2 | MR-GO_CEI_0012623- MR-GO_CEI_0012644 | 2006 12-18 |
| JX-0432 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina, Chapter 3 | MR-GO_CEI_0012645- MR-GO_CEI_0012691 | 2006 12-18 |
| JX-0433 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina, Chapter 4 | MR-GO_CEI_0012693- MR-GO_CEI_0012712 | 2006 12-18 |
| JX-0434 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina, Chapter 5 | MR-GO_CEI_0012713- MR-GO_CEI_0012735 | 2006 12-18 |
| JX-0435 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina, Chapter 6 | MR-GO_CEI_0012736- MR-GO_CEI_0012820 | 2006 12-18 |
| JX-0436 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina, Chapter 7 | MR-GO_CEI_0012821- MR-GO_CEI_0012875 | 2006 12-18 |
| JX-0437 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina, Chapter 8 | MR-GO_CEI_0012876- MR-GO_CEI_0012894 | 2006 12-18 |
| JX-0438 | Technical Completion Report and Record Drawings - IHNC for Contract DACA56-94-D-0021 | NCS-028-000000001- NCS-028-000000181 | 2005 08-00 |
| JX-0439 | Technical Engineering & Design Guides as Adapted from the US Army Corp of Engineers, NO.14 Photogrammetric Mapping ASCE Press | | 1996 00-00 |
| JX-0440 | The Agricultural And Mechanical College of Texas Department Of Oceanography and Meteorology College Station, Texas Research Conducted Through The Texas A. & M. Research Foundation A. & M. Project 236, Reference 61-20F, Hydrological And Biological Studies Of The Mississippi River-Gulf Outlet Project, A Summary Report | NOP-003-000000036- NOP-003-000000379 | 1961 09-00 |
| JX-0441 | The Graduate School of Tulane University, Department of Civil Engineering- Discussion and Evaluation of a Proposal to Protect the Inner Harbor Navigation Canal from Hurricane Surges, Submitted by Richard Powell Richter Economics IV, Instructor Dr. Frank Dalia | NED-128-000000118- NED-128-000000153 | 1969 05-14 |
| JX-0442 | The Impact of the Mississippi River, Gulf Outlet on Hurricane Floods of St Bernard Parishes and New Orleans Metropolitan Area Appendix 1 | NED-111-0000001184- NED-111-0000001211 | 1973 10-00 |
| JX-0443 | The MR-GO Report, Reevaluation Study | NOP-700-0000558- NOP-007-0000565 | 2003 02-00 |
| JX-0444 | Email from Harley Winer RE: Need for Wave Information | NRG-010-000000084- NRG-010-000000085 | 1998 10-15 |
| JX-0445 | Times Picayune Newspaper Article: "Fingers Crossed as Hurricane Season Arrives" | NRG-003-000001655- NRG-003-000001656 | 1982 05-31 |
| JX-0446 | Times Picayune Newspaper Article: "Police Jury Says Lock is Deficient" | NRG-003-000001928 | 1974 09-30 |
| JX-0447 | Transcript of Videotape Deposition of Dr. Paul Kemp (MRGO- Robinson) | | 2009 01-15 |
| JX-0448 | Transcript of Deposition of John Crawford (Robinson) | | 2009 02-03 |
| JX-0449 | EXHIBIT WITHDRAWN | | |
| JX-0450 | EXHIBIT WITHDRAWN | | |
| JX-0451 | EXHIBIT WITHDRAWN | | |
| JX-0452 | EXHIBIT WITHDRAWN | | |
| JX-0453 | EXHIBIT WITHDRAWN | | |
| JX-0454 | Interagency Performance Evaluation Taskforce Report Vol VII; Excerpts from Reports & Technical Appendix 5 | ERD-005-0000000001- ERD-005-0000000107 | 2007 03-26 |
| JX-0455 | U.S. Army Engineer District New Orleans Executive Office Directory / Organizational Chart | MVD-007-000002668- MVD-007-000002688 | 0000 00-00 |
| JX-0456 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9765-1 & 9765-4 | NED-275-000000020; NED-275-000000023 | 0000 00-00 |
| JX-0457 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9773-6, 9773-10 & 9773-12 | TED-102-000001559- TED-102-000001572 | 0000 00-00 |
| JX-0458 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File Nos. 9850-1 through 9850-15 | TED-102-000001540- TED-102-000001554 | 0000 00-00 |
| JX-0459 | U.S. District Court Eastern District of Louisiana In Re: Katrina Canal Breaches Consolidated Litigation Pertains to MR-GO, Robinson (No. 06-2268) Notice of Deposition, Louis Britsch | | 2009 01-22 |
| JX-0460 | US Army Corps of Engineers, New Orleans District, Scoping Report - Mississippi River Gulf Outlet Reevaluation Study | NPM-038-000000021- NPM-038-000000032 | 2001 11-00 |
| JX-0461 | Videotaped 30(b)(6) Deposition Transcript of Al Naomi, Baumy, Powell, O'Cain | | 2007 11-14 |
| JX-0462 | Videotaped Deposition of Paul Kemp | | 2007 11-27 |
| JX-0463 | Videotaped Deposition of Zoltan Montvai Vol. I | | 2008 10-07 |

**Amended Final Joint Exhibit List - United States and Plaintiffs**
Robinson, et al. v. United States

| Exhibit No. | Description | Bates Range | DOC DATE |
|---|---|---|---|
| JX-0464 | EXHIBIT WITHDRAWN | | |
| JX-0465 | EXHIBIT WITHDRAWN | | |
| JX-0466 | Woolley, Shabman; Decision-Making Chronology for the Lake Pontchartrain &Vicinity Hurricane Protection Project, Final Report | | 2008 03-00 |
| JX-0467 | EXHIBIT WITHDRAWN | | |
| JX-0468 | EXHIBIT WITHDRAWN | | |