## ACCOUNT INFORMATION

**Account Name**
LAFARGE CORP

**Account Number**
508221412

Invoice Date
September 29, 2005

Total Amount Due
$1,456.06

## MONTHLY ACCOUNT INVOICE

August 26 - September 25, 2005

| | |
|---|---|
| Previous Balance | 1,342.57 |
| Adjustments to previous balance | -988.49 |
| Outstanding Balance - Due Upon Receipt | $354.08 |
| Access and Related Items | 966.05 |
| Cellular Services | 35.80 |
| Direct Connect® | 24.21 |
| Messaging Services | 0.35 |
| Government Fees and Taxes | 75.57 |
| **Total Current Charges for 508221412 Due 10/19/05** | **$1,101.98** |
| **Total Amount Due** | **$1,456.06** |

*Any unpaid balance after the due date may be subject to a late payment charge not to exceed 1.5% per month.

## CUSTOMER CARE

**Register and Logon**
www.sprint.com

**Call Sprint**
1-800-390-9545

## SPRINT NEWS

This section contains important updates about your Sprint Services, including Service or Rate Changes, Promotions and Offers.

**Correspondence**
Please send all correspondence including billing inquiries to:
Sprint
PO Box 541023
Los Angeles, CA 90054-1023
Do not enclose your payment with the correspondence. You may also contact Sprint Customer Care at 1-800-639-6111 or by going to sprint.com.

## PAYMENT OPTIONS

**To Pay Your Bill Online Go To**
www.sprint.com/mynextel
Sign up for Recurring Direct Debit

**To Pay Your Bill By Phone Call**
1-800-639-6111 or
611 from your Sprint phone

**To Pay Your Bill By Mail**
See reverse side for details. ▼

# NEXTEL ™

Sprint
PO Box 541023
Los Angeles, CA 90054-1023

#BWNKCTX
#0000 0S08221412 B 7#

MANIFESTLINE------------------
LAFARGE CORP
ROB HIGDON
2315 FRANCE ST
NEW ORLEANS, LA 70117-4407

F55555444422CF

LNA001020

EXHIBIT
2

# SPRINT NEWS CONTINUED

Account Number 508221412
Account Name LAFARGE CORP
Page 2 of 23

## Important Information About Your Sprint Invoice

**Explanation of Certain Account Summary Provisions (page 3):**

Adjustments and Other Charges: Comprised of any adjustments and/or Additional Sprint Charges. Additional Sprint Charges include charges that Sprint elects to collect to recover its costs of complying with governmental programs and mandates. These charges may include, but are not limited to, federal and state Universal Service Fund surcharges, state and local gross receipts recovery (where applicable), and a Federal Programs Cost Recovery fee, which reflects Sprint's administrative and other costs associated with complying with FCC requirements such as Enhanced 911 and Wireless Number Portability. These charges are not taxes or government-imposed fees.

For a full description of all current Additional Sprint Charges, visit sprint.com or call Customer Care.

Government Fees and Taxes: These are fees and taxes the government imposes directly on Sprint's customers. Sprint is required to collect these fees and taxes on behalf of the government.

## Service Plan Changes

The Nextel Service Plan (NSP) has changed its name to the Equipment Service & Repair Program (ESRP) effective immediately. Enrollment in the ESRP program must be within 30 days of phone activation. Cost of the ESRP program for new enrollments is $3 per phone. Discounts apply for accounts with more than 50 phones.

## Night and Weekend Rate Update

Effective 11/01/05, cellular calls will be charged based on the start time of the call. Calls that begin during peak calling times will be charged at peak rates. Calls that begin during Night and Weekend hours will be charged at the off-peak rate. Beginning 9/01/05 you can extend your N&W start time to 7pm for only $5/month. For more details, please contact your sales representative.

## Smart. Rugged. The New i560.

Introducing Sprint's latest rugged phone. Enjoy Group Connect(SM) Walkie-Talkie, JAVA applications like TeleNav 3.0, GPS capability and more. Only $174.99 with 2-yr service agreement. Call 866-588-6783 today! Offer expires 9/30/2005. 2-yr contract and new activation required. $200 early termination and $35 set-up fee per phone.

## Megatask with Motorola Accessories

Save up to $15.00 on select Motorola Accessories (after Mail-In-Rebate). Power Solutions, Hands-Free Solutions, Messaging Solutions. Limited time offer (July 15-October 3, 2005). Available while supplies last. To order, stop by any Sprint Retail Store, call 800-799-5924, visit sprint.com or contact your Sprint Authorized Representative.

## Upgrade Your Phone Online!

Upgrading or replacing your phone has never been easier. You can now do it online at any time day or night and we'll ship your new phone right to your home or office. Simply go to sprint.com.

---

Please make checks payable to **Nextel Communications**. Please fill out this form to pay your Sprint account balance using a credit card this month, or to change your billing address.

☐ Credit Card  ☐ Visa  ☐ Mastercard  ☐ American Express  ☐ Discover  ☐ Diners

Credit Card No: _____ Expires _____ / _____

Exact name on
your credit card _____ Billing ZIP _____

Please sign and date here for credit card payments:

Signature _____ Date _____

☐ Change of Address:  Effective Date _____

Address _____

City _____ State _____ ZIP _____

Home # (____) _____ Business # (____) _____

☐ Change/Add E-mail (Optional) _____
Sprint may contact you regarding new offerings or promotions.

**LAFARGE CORP**

Account Number        508221412
**Total Amount Due**        **$1,456.06**
Amount Enclosed

NEXTEL COMMUNICATIONS
PO Box 4181
Carol Stream, IL 60197-4181

F601974181111F

508221412  000110198  0000354080  0001456065

## BILLING FOOTNOTES
- **TN** - Time/Rounding
- **F** - Feature
- **N** - Networks
- **S** - Services
- **C** - Call Waiting
- **CN** - National Network
- **CC** - Canadian Network
- **AL** - Alternate Line
- **P1** - Plan/Promotional Usage
- **OP** - Off Peak Period
- **CF** - Call Forwarding
- **3W** - Three Way Call
- **WW** - Nextel Worldwide
- **DD** - Domestic Discount
- **CF** - Free Call
- **MP** - Multiple Period
- **PF** - Partial Free
- **OS** - Dialup Services
- **WD** - Worldwide Discount
- **MM** - Mobile to Mobile
- **TU** - Turbo Network
- **WP** - Wireless Priority

# ACCOUNT SUMMARY

Account Number 508221412
Account Name LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date September 25, 2005
Page 3 of 23

NEXTEL

## Account Charges and Adjustments

508221412   LAFARGE CORP

## Subscriber Charges and Adjustments

| Number/ Name / Plan / Page | Monthly Recurring Access Charges | Adjustments and Other Charges | Service Discount | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Direct Connect® Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Services KB/ Charges | Equipment and Retail Purchases | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504-234-7013 LAFARGE CORP / National Free Incoming 80 / 5 | 89.98 | 2.65 | -13.50 | 287:00 | | | 6:08 | | | | 5.64 | 84.78 |
| 504-283-1016 LAFARGE CORP / Nextel National 1000 / 6 | 55.99 | 2.54 | -8.40 | 251:00 | | | 250:02 21.78 | | | | 5.18 | 77.09 |
| 504-328-1785 LOAD 1 / Nextel National 1000 / 7 | 55.99 | 2.24 | -8.40 | | | | | | | | 3.86 | 53.69 |
| 504-328-1916 LOAD 2 / Nextel National 1000 / 8 | 63.49 | 2.35 | -8.40 | 108:00 | | | 14:60 0.44 | 2 | | | 4.11 | 61.99 |
| 504-328-2111 TODD / Nextel National 1000 / 9 | 65.49 | 2.36 | -8.40 | 200:00 | | | 111:42 1.17 | 1 | | | 4.23 | 64.85 |
| 504-328-2312 HOYT / Standby Restricted-Integr / 10 | 15.45 | 1.75 | -0.89 | | | | | | | | 1.57 | 17.88 |
| 504-328-7878 LAFARGE CORP / Nextel National 1000 / 11 | 55.99 | 2.24 | -8.40 | 93:00 | | | 0:32 0.05 | | | | 3.86 | 53.75 |
| 504-328-7879 LAFARGE CORP / Nextel National 1000 / 12 | 55.99 | 2.24 | -8.40 | | | | | | | | 3.86 | 53.69 |
| 504-328-7880 LAFARGE CORP / Nextel National 1000 / 13 | 64.49 | 2.36 | -8.40 | 85:00 | | 1.40 | | | | | 4.20 | 64.05 |
| 504-328-7881 LAFARGE CORP / Nextel National 1000 / 14 | 55.99 | 2.36 | -8.40 | 186:00 | | | | 1 0.15 | | | 3.86 | 53.86 |
| 504-328-7882 LAFARGE CORP / Nextel National 1000 / 15 | 63.49 | 2.34 | -8.40 | 8:00 | | | 4:14 | | | | 4.09 | 61.62 |
| 504-328-8280 LAFARGE CORP / Local Instant Connect 500 / 16 | 41.99 | 2.44 | -6.00 | 312:00 | 190:00 25.00 | 1.40 | 29:40 | | | | 4.78 | 70.61 |
| 504-328-9929 LAFARGE CORP / Nextel National Shared 10 / 17 | 114.98 | 3.09 | -15.00 | 514:20 | | 7.00 | 13:44 0.36 | 2 0.20 | | | 7.08 | 117.70 |
| 504-382-4602 EARL SMITH / Nextel National 1000 / 18 | 55.99 | 2.24 | -8.40 | 9:00 | | | 34:56 | | | | 3.86 | 53.69 |
| 504-329-9111 LAFARGE CORP / Standby Restricted-Integr / 19 | 15.45 | 1.75 | | | | | | | | | 1.57 | 17.88 |
| 985-397-3290 ADAM / Nextel National 1000 / 20 | 55.99 | 2.24 | | | | | | | | | 3.88 | 53.69 |

LNA001022

Continued...



**NEXTEL™**

| Account Number | 508824112 |
|---|---|
| Account Name | LAFARGE CORP |
| Billing Period | 08/26/05-09/25/05 |
| Invoice Date | September 24, 2005 |
| Page | 4 of 23 |

## ACCOUNT SUMMARY

### Subscriber Charges and Adjustments

| Number/ Name Plan | Page | Monthly Recurring Access Charges | Adjustments and Other Charges | Service Discount | Cellular Minutes/ Charges | LD and Other Minutes/ Charges | Directory Assistance Charges | Direct Connect® Minutes/ Charges | Messaging Number of Messages/ Charges | Data and Third Party Service Kit/ Charges | Equipment and Retail Purchases | Government Fees and Taxes | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 985-397-3254 DENNIS Nextel National 1000 | 21 | 55.89 | 2.21 | -11.40 | 52:00 | | | 52:48 0.40 | | | | 3.70 | 50.80 |
| 985-397-3255 BULKLOADER Direct Connect Plus 500 | 22 | 48.99 | 2.06 | -9.00 | | | | | | | | 3.14 | 46.19 |
| 985-397-3255 DOCK Direct Connect Plus 500 | 22 | 48.99 | 2.06 | -9.00 | | | | | | | | 3.14 | 45.19 |
| Usage for All Subscribers | | | | | 2116:20 | 130:00 | | 418:26 | 6 | | | | |
| Charges for All Subscribers | | $1,000.73 | $43.40 | -$156.08 | 2116:20 | $28.00 | $9.00 | $24.21 | $0.35 | | | $75.57 | $1,101.96 |
| Total Current Usage | | | | | 2116:20 | 130:00 | | 418:26 | 6 | | | | |
| Total Current Charges | | $1,000.73 | $43.40 | -$156.08 | | $28.00 | $9.00 | $24.21 | $0.35 | | | $75.57 | $1,101.96 |

Total Subscribers on Account 19

If you prefer to receive a Summary Invoice, please visit sprint.com, log into My Nextel, and select the "Change how detailed your bill is" option or contact Customer Care. The Summary Invoice is designed for your convenience, and will not display full billing details.

LNA001023

# ACCOUNT CHARGES AND ADJUSTMENTS

**NEXTEL**

| Account Number | 508221412 |
| Account Name | LAFARGE CORP |
| Invoice Name | LAFARGE CORP |
| Invoice Date | September 29, 2005 |
| Billing Period | 08/26-09/25/05 |
| Page | 5 of 23 |

## ACCOUNT ACTIVITY SUMMARY

### PREVIOUS INVOICE ACTIVITY

| | Date Received | Amount |
|---|---|---|
| Previous Balance | | $1,342.57 |
| Adjustments to Previous Balance | | |
| Account Level Adjustments | | |
| Hurricane relief 100% credit | | -988.49 |
| Total Account Adjustments | | -$988.49 |
| Total Adjustments to Previous Balance | | -$988.49 |
| Outstanding Balance | | $354.08 |

## ACCOUNT MANAGEMENT REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your account activity.

### Airtime Usage Detail

| Subscribers | Plan | Incoming/Outgoing | Peak/Off Peak | Total Min:Sec | *Plan Min:Sec | **Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | Nextel National Shared 1000 | | | | | | | |
| | Cellular Usage | | Peak | 340:21 | 340:21 | | 340:21 | 0.00 |
| | Cellular Usage | | Off Peak | 173:59 | 173:59 | | 173:59 | 0.00 |
| | Nextel Direct Connect | | Peak | 11:02 | | | 11:02 | 0.00 |
| | Nextel Direct Connect | | Off Peak | 21:42 | | | 21:42 | 0.00 |
| 1 | National Free Incoming 800 | | | | | | | |
| | Cellular Usage | Incoming | Peak | 142:00 | | 142:00 | | 0.00 |
| | Cellular Usage | Incoming | Off Peak | 53:00 | | 53:00 | | 0.00 |
| | Cellular Usage | Outgoing | Peak | 72:00 | 72:00 | | | 0.00 |
| | Cellular Usage | Outgoing | Off Peak | 30:00 | 30:00 | | | 0.00 |
| | Nextel Direct Connect | | Peak | 3:42 | | | 3:42 | 0.00 |
| | Nextel Direct Connect | | Off Peak | 2:26 | | | 2:26 | 0.00 |
| 1 | Local Incoming Connect 500 | | | | | | | |
| | Cellular Usage | | Peak | 140:00 | 140:00 | | | 0.00 |
| | Cellular Usage | | Off Peak | 172:00 | 172:00 | | | 0.00 |
| | Nextel Direct Connect | | Peak | 22:02 | | | 22:02 | 0.00 |
| | Nextel Direct Connect | | Off Peak | 7:38 | | | 7:38 | 0.00 |

### Airtime Usage Detail

| Subscribers | Plan | Incoming/Outgoing | Peak/Off Peak | Total Min:Sec | *Plan Min:Sec | **Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 12 | Nextel National 1000 | | | | | | | |
| | Cellular Usage | | Peak | 485:00 | 485:00 | | | 0.00 |
| | Cellular Usage | | Off Peak | 508:00 | 508:00 | | | 0.00 |
| | Nextel Direct Connect | | Peak | 242:14 | 242:14 | | 242:14 | 0.00 |
| | Nextel Direct Connect | | Off Peak | 126:50 | 126:50 | | | 0.00 |

**Total Airtime Usage Charges** — $0.00

*Plan Min/Sec includes rate plan and bonus minutes/seconds used.
**Other Min/Sec includes free incoming minutes/seconds used.

### Direct Connect® Usage

| Subscribers | Plan | Incoming/Outgoing | Peak/Off Peak | Total Min:Sec | *Plan Min:Sec | **Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 19 | Other Usage Charges | | | | | | | |
| | Nationwide Direct Connect | | | 242:22 | | | 242:22 | $24.21 |

**Total Direct Connect® Usage Charges** — $24.21

Note: This report represents minutes/seconds used as you make Nationwide Direct Connect(SM) and International Direct Connect(SM) and Group Connect(SM) calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.

### Plan Discount Report

| Subscribers | Plan | Amount | *Discount Code | Associated Discount | Discounted Plan Amount | Extended Discounted Amount |
|---|---|---|---|---|---|---|
| 2 | Standby Restricted/Integrated | 5.85 | CADIS15 | 0.89 | 5.06 | 10.12 |
| 1 | Nextel National Shared 1000 | 99.99 | CADIS15 | 15.00 | 84.99 | 84.99 |
| 1 | Direct Connect Plan 500 | 38.99 | MULTIPLE | 8.79 | 31.20 | 31.20 |
| 1 | National Free Incoming 800 | 89.99 | CADIS15 | 13.50 | 76.49 | 76.49 |
| 1 | Local Instant Connect 500 | 38.99 | CADIS15 | 5.00 | 33.99 | 33.99 |
| 1 | National 1000 | 44.99 | MULTIPLE | 11.40 | 44.59 | 44.59 |
| 11 | Nextel National 1000 | 55.99 | CADIS15 | 8.40 | 47.59 | 523.49 |

**Total Plan Discount** — $936.07

*MULTIPLE - When more than one discount plan is attached to the rate plan.
Note: This summary report represents current number of subscribers with monthly plans and associated discounts active at this time of billing.

## SUBSCRIBER ACTIVITY SUMMARY

### DETAILS FOR 504-234-7013, LAFARGE CORP

| Monthly Recurring Access Charges | Rate/Date | Amount |
|---|---|---|
| National Free Incoming 800 for 09/26 - 10/25 | | 89.99 |
| Total Monthly Recurring Access Charges | | $89.99 |

Continued...

| Account Number | 508281413 | Billing Period | 08/26/05-09/25/05 | Page |
|---|---|---|---|---|
| Account Name | LAFARGE CORP | Invoice Date | September 24, 2005 | 6 of 23 |

**NEXTEL**™

## DETAILS for 504-234-7013, LAFARGE CORP continued

### ▼ SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Adjustments and Other Charges** | | |
| **Additional Sprint Charges** | | |
| * Federal - Univ Serv Assessment | 1.397% | 1.10 |
| * Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | $2.65 |
| **Total Adjustments and Other Charges** | | $2.65 |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

| | Rate/Date | Amount |
|---|---|---|
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -13.50 |
| **Total Service Discounts** | | -$13.50 |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 2.41 |
| State - Sales Tax | 3.000% | 2.38 |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | $5.64 |
| **Total Charges for LAFARGE CORP** | | $84.78 |

### ▼ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Service |
|---|---|
| Browser Wireless Web Services | Packet Data Service |
| | PDS Application |
| Express Messaging | Packet Data Usage |
| | Text Messaging |
| IP Provisioning | Pivot IP Address |
| Packet-Count Data Access | Packet Data Usage |

---

**Your Rate Plans**

| Plan | Services |
|---|---|
| National Free Incoming 800 | Call Detail |
| | Caller ID |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate 90 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | Voicemail |

**Airtime Usage Detail**

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| National Free Incoming 800 | | | | | | | |
| Cellular Usage | Incoming | Peak | 142:00 | 142:00 | | | 0.00 |
| Cellular Usage | Incoming | Off Peak | 53:00 | 53:00 | | | 0.00 |
| Cellular Usage | Outgoing | Peak | 72:00 | 72:00 | | | 0.00 |
| Cellular Usage | Outgoing | Off Peak | 30:00 | 30:00 | | | 0.00 |
| Nextel Direct Connect | | Peak | 3:42 | | | 3:42 | 0.00 |
| Nextel Direct Connect | Outgoing | Off Peak | 2:26 | | | 2:26 | 0.00 |
| **Total Airtime Usage Charges** | | | | | | | $0.00 |

## DETAILS FOR 504-253-1016, LAFARGE CORP

### ▼ SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Nextel National 1000 for 09/26 - 10/25 | | 55.99 |
| **Total Monthly Recurring Access Charges** | | $55.99 |
| **Adjustments and Other Charges** | | |
| **Additional Sprint Charges** | | |
| * Federal - Univ Serv Assessment | 1.397% | 0.99 |
| * Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | $2.54 |
| **Total Adjustments and Other Charges** | | $2.54 |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

Continued...

LNA001025

# NEXTEL™

| Account Number | 508821412 | Billing Period | 08/26/05-09/25/05 |
| Account Name | LAFARGE CORP | Invoice Date | September 29, 2005 |
| | LAFARGE CORP | Page | 7 of 23 |

## DETAILS for 504-253-1016, LAFARGE CORP continued

### ⌄ SUBSCRIBER ACTIVITY SUMMARY

| Service Discounts | Rate/Date | Amount |
|---|---|---|
| 15% Enterprise Acct Access Dis | | -8.40 |
| Total Service Discounts | | -$8.40 |
| Direct Connect® Charges 146*13783211 | | 21.78 |
| Nationwide Direct Connect(SM) | | |
| Total Direct Connect® Charges | | $21.78 |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 2.18 |
| State - Sales Tax | 3.000% | 2.15 |
| County - 911 Taxes | | 0.85 |
| Total Government Fees and Taxes | | $5.18 |
| Total Charges for LAFARGE CORP. | | $77.09 |

### ⌄ SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

| Nationwide Direct Connect(SM) Call Summary 146*13783211 | Min:Sec | Total Nationwide Direct Connect® |
|---|---|---|
| Nationwide Direct Connect | 218:10 | $21.78 |
| Total Nationwide Direct Connect® Charges | 218:10 | $21.78 |

### ⌄ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| | Services |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Browser Wireless Web Services | Packet Data Service |
| Express Messaging | Packet Data Usage |
| | PDS Application |
| | Text Messaging |

---

**Your Rate Plans**

| Plan | Services |
|---|---|
| Nextel National 1000 | Call Detail |
| | Caller ID |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

**Airline Usage Detail**

| Plan | Incoming/Outgoing | Peak/Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nextel National 1000 | | | | | | | |
| Cellular Usage | | Peak | 153:00 | 153:00 | | | 0.00 |
| Cellular Usage | | Off Peak | 98:00 | 98:00 | | | 0.00 |
| Nextel Direct Connect | | Peak | 197:32 | 197:32 | | | 0.00 |
| Nextel Direct Connect | | Off Peak | 82:30 | 82:30 | | | 0.00 |
| Total Airline Usage Charges | | | | | | | $0.00 |

**Direct Connect® Usage Detail**

| Plan | Incoming/Outgoing | Peak/Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nationwide Direct Connect | | | 218:10 | | 218:10 | | 21.76 |
| Other Usage Charges | | | | | | | |
| Total Direct Connect® Usage Charges | | | 218:10 | | 218:10 | | $21.76 |

Note: This report represents minutes/seconds used as you make Nationwide Direct Connect(SM), International Direct Connect(SM) and Group Connect(SM) calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.

## DETAILS FOR 504-329-1788, LOAD 1

### ⌄ SUBSCRIBER ACTIVITY SUMMARY

| Monthly Recurring Access Charges | Rate/Date | Amount |
|---|---|---|
| Nextel National 1000 for 08/26 - 10/25 | | 55.99 |
| Total Monthly Recurring Access Charges | | $55.99 |
| **Adjustments and Other Charges** | | |
| Additional Sprint Charges | | |
| * Federal - Univ Serv Assessment | 1.397% | 0.69 |

Continued...

## DETAILS for 504-329-1785, LOAD 1 continued

### SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Adjustments and Other Charges** | | |
| **Additional Sprint Charges** | | |
| * Federal - Programs Cost Recovery | | 1.55 |
| Total Additional Sprint Charges | | $2.24 |
| **Total Adjustments and Other Charges** | | **$2.24** |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

| | Rate/Date | Amount |
|---|---|---|
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -8.40 |
| **Total Service Discounts** | | **-$8.40** |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 1.52 |
| State - Sales Tax | 3.000% | 1.49 |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | **$3.86** |
| **Total Charges for LOAD 1** | | **$35.69** |

### SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

Plan
Unlimited Night & Wknd Minutes
Nextel National 1000

Services
Cellular Minutes
Call Detail
Caller ID
Talkgroup(SM)
Nextel Direct Connect
Domestic LD Rate $0
Direct Connect Cross Fleet
Short Message Service
Operator Assisted Messaging
Cellular Usage
Cellular Minutes
Voicemail

---

Account Number 508221412
Account Name LAFARGE CORP
Billing Period 08/26/05-09/25/05
Invoice Date September 29, 2005
Page 8 of 23

# NEXTEL

## DETAILS FOR 504-329-1916, LOAD 2

### SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Nextel National 1000 for 09/26 - 10/25 | | 55.99 |
| Premier Messaging for 09/26 - 10/25 | | 7.50 |
| **Total Monthly Recurring Access Charges** | | **$63.49** |
| **Adjustments and Other Charges** | | |
| **Additional Sprint Charges** | | |
| * Federal - Univ Serv Assessment | | 0.80 |
| * Federal - Programs Cost Recovery | | 1.55 |
| Total Additional Sprint Charges | 1.397% | $2.35 |
| **Total Adjustments and Other Charges** | | **$2.35** |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

| | Rate/Date | Amount |
|---|---|---|
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -8.40 |
| **Total Service Discounts** | | **-$8.40** |
| **Direct Connect® Charges** 146*22*6606 | | |
| Nationwide Direct Connect(SM) | | 0.44 |
| **Total Direct Connect® Charges** | | **$0.44** |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 1.53 |
| State - Sales Tax | 3.000% | 1.73 |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | **$4.11** |
| **Total Charges for LOAD 2** | | **$61.99** |

### SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

Nationwide Direct Connect(SM) Call Summary 146*22*6606

| | Rate/Date | Min/Sec | Total Nationwide Direct Connect® |
|---|---|---|---|
| Total Nationwide Direct Connect(SM) Charges | | 4122 | $0.44 |



Continued...

LNA001027

## NEXTEL™

**Account Number**
508221412
**Account Name**
LAFARGE CORP

**Billing Period**
08/26/05-09/25/05
**Invoice Date**
September 29, 2005

**Page**
8 of 23

---

# DETAILS for 504-329-1916, LOAD 2 continued

## ▼ SUBSCRIBER ACTIVITY DETAIL

### ☒ Additional Messaging Detail

| Service Type | Number of Messages In Plan | Billable Messages | Initial Rate | Initial Message | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|
| Text Messaging | 2 | 2 | 0.00 | 2 | 0.00 | | 0.00 |
| **Total Additional Messaging Charges** | | | | | | | **$0.00** |

---

## ▼ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

### Your Rate Plans

| Plan | Services |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Browser Wireless Web Services | Packet Data Service |
| | Packet Data Usage |
| Premier Messaging | PDS Application |
| | Enhanced Text Msg |
| NDC Web | Text Messaging |
| | PDS Application |
| | Short Message Service |
| | Operator Assisted Messaging |
| Nextel National 1000 | Cell Detail |
| | Caller ID |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | Voicemail |

### Airtime Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nextel National 1000 | | | | | | | |
| Cellular Usage | Peak | 70:00 | 70:00 | | | | 0.00 |
| Cellular Usage | Off Peak | 38:00 | 38:00 | | | | 0.00 |
| Nextel Direct Connect | Peak | 12:44 | | | 12:44 | | 0.00 |
| Nextel Direct Connect | Off Peak | 2:06 | | | 2:06 | | 0.00 |
| **Total Airtime Usage Charges** | | | | | | | **$0.00** |

---

## ▼ SUBSCRIBER ACTIVITY SUMMARY

# DETAILS FOR 504-329-2111, LOAD [...]

### Direct Connect® Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nationwide Direct Connect | | | 4:22 | | | 4:22 | 0.44 |
| **Total Direct Connect® Usage Charges** | | | | | | | **$0.44** |

Note: This report represents minutes/seconds used as you make Nationwide Direct Connect(SM), International Direct Connect(SM) and Group Connect(SM) calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.

| | Rate/Date | Amount |
|---|---|---|
| **⚏ᵢₗ Monthly Recurring Access Charges** | | |
| Caller ID for 09/26 - 10/25 | | 1.00 |
| Enhanced VoiceMail Service for 09/26 - 10/25 | | 1.00 |
| Nextel National 1000 for 09/26 - 10/25 | | 55.99 |
| Premier Messaging for 09/26 - 10/25 | | 7.50 |
| **Total Monthly Recurring Access Charges** | | **$65.49** |
| **⚏ᵢₗ Adjustments and Other Charges** | | |
| **Additional Sprint Charges** | | |
| • Federal - Univ Serv Assessment | 1.397% | 0.81 |
| • Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | **$2.36** |
| **Total Adjustments and Other Charges** | | **$2.36** |
| These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay government taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs. | | |
| **⚏ᵢₗ Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -8.40 |
| **Total Service Discounts** | | **-$8.40** |
| **⚏ Direct Connect® Charges** | | |
| Direct Connect® Charges 146*2*32738 | | 1.17 |
| Nationwide Direct Connect(SM) | | |
| **Total Direct Connect® Charges** | | **$1.17** |
| **⚏ Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 1.56 |
| State – Sales Tax | 3.000% | 1.82 |

Continued...

# NEXTEL™

Account Number 508221412
Account Name LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date September 29, 2005

Page 10 of 23

## DETAILS for 504-329-2111, TODD continued

### SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Government Fees and Taxes** | | |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | $4.23 |
| **Total Charges for TODD** | | $64.85 |

**Nationwide Direct Connect(SM) Call Summary 146*22*32738**

| | Min/Sec | Total Nationwide Direct Connect |
|---|---|---|
| Enhanced VoiceMail Service | | |
| Total Nationwide Direct Connect(SM) | | $0.00 |

### SUBSCRIBER ACTIVITY DETAIL

**Additional Messaging Detail**

| Service Type | Number of Messages Number of In Plan Messages | Billable Messages | Initial Rate | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|
| Text Messaging | 1 1 | 0.00 | | | 1 | 0.00 |
| **Total Additional Messaging Charges** | | | | | | $0.00 |

**Total Nationwide Direct Connect(SM) Charges** 11:42 ... $1.17

---

### SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Service |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Caller ID | Caller ID |
| Browser Wireless Web Services | Packet Data Service |
| | Packet Data Usage |
| Premier Messaging | PDS Application |
| | Premier Messaging |
| | Enhanced Text Msg |
| | Text Messaging |
| | PDS Application |
| NOL Web | |
| | Short Message Service |
| | Operator Assisted Messaging |

To view coverage maps and rates visit Sprint.com.

---

## DETAILS FOR 504-329-2312, HOYT

### SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Caller ID for 09/26 - 10/25 | | 1.00 |
| Enhanced VoiceMail Service for 09/26 - 10/25 | | 1.00 |
| Premier Messaging for 09/26 - 10/25 | | 7.50 |
| Standby Restricted-Integrated for 09/26 - 10/25 | | 5.95 |
| **Total Monthly Recurring Access Charges** | | $15.45 |
| **Adjustments and Other Charges** | | |
| **Additional Sprint Charges** | | |
| * Federal - Univ Serv Assessment | 1.397% | 0.20 |

### SUBSCRIBER ACTIVITY DETAIL

**Your Rate Plans**

| Plan | Services |
|---|---|
| Nextel National 1000 | Call Detail |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

**Airtime Usage Detail**

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Total Charges |
|---|---|---|---|---|---|---|
| Nextel National 1000 | | | | | | |
| Cellular Usage | Incoming | Peak | 102:00 | 102:00 | 0.00 | |
| Cellular Usage | Incoming | Off Peak | 86:00 | 86:00 | 0.00 | |
| Nextel Direct Connect | | Peak | 11:42 | | 11:42 | 0.00 |
| **Total Airtime Usage Charges** | | | | | | $0.00 |

**Direct Connect® Usage Detail**

| Plan | Incoming* Peak/ Outgoing Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
|---|---|---|---|---|---|---|
| Nationwide Direct Connect | | 11:42 | | 11:42 | 11:42 | 1.17 |
| **Total Direct Connect(SM) Charges** | | | | | | $1.17 |

Note: This report represents minutes:seconds used as you make Nationwide Direct Connect(SM), International Direct Connect(SM) and Group Connect(SM) calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.



Continued...

## DETAILS for 504-329-2312, HOYT continued

### SUBSCRIBER ACTIVITY SUMMARY

| Plan | Rate/Date | Amount |
|---|---|---|
| **Adjustments and Other Charges** | | |
| Additional Sprint Charges | | |
| • Federal - Programs Cost Recovery | | 1.55 |
| Total Additional Sprint Charges | | $1.75 |
| Total Adjustments and Other Charges | | $1.75 |

"These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs."

| | Rate/Date | Amount |
|---|---|---|
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -$0.89 |
| Total Service Discounts | | -0.89 |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 0.23 |
| State - Sales Tax | 3.000% | 0.49 |
| County - 911 Taxes | | 0.85 |
| Total Government Fees and Taxes | | $1.57 |
| Total Charges for HOYT | | $17.88 |

### SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

#### Your Rate Plans

| Plan | Services |
|---|---|
| | Caller ID |
| Standby Reset/cell-Integrated | Incoming Call Restriction |
| | Outgoing Call Restriction |
| | Cost Detail |
| | Talkgroup(SM) |
| | Cellular Usage |
| | Packet Data Service |
| Browser Wireless Web Services | Packet Data Usage |
| Premier Messaging | PDS Application |
| NOL Web | Enhanced Text Msg |
| | Text Messaging |
| | PDS Application |
| | Short Message Service |
| | Operator Assisted Messaging |

---

| Account Number | 50822414/2 | Billing Period | 08/26/05-09/25/05 |
|---|---|---|---|
| Account Name | LAFARGE CORP | Invoice Date | September 24, 2005 |
| | | Page | 11 of 23 |

# NEXTEL

#### Your Rate Plans

| Plan | Services |
|---|---|
| Enhanced VoiceMail Service | VoiceMail |

## DETAILS FOR 504-329-7978, LAFARGE CORP

### SUBSCRIBER ACTIVITY SUMMARY

| Plan | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Nextel National 1000 for 09/26 - 10/25 | | $55.99 |
| Total Monthly Recurring Access Charges | | $55.99 |
| **Adjustments and Other Charges** | | |
| Additional Sprint Charges | | |
| • Federal - Univ Serv Assessment | 1.397% | 0.69 |
| • Federal - Programs Cost Recovery | | 1.55 |
| Total Additional Sprint Charges | | $2.24 |
| Total Adjustments and Other Charges | | $2.24 |

"These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs."

| | Rate/Date | Amount |
|---|---|---|
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -$8.40 |
| Total Service Discounts | | -$8.40 |
| **Direct Connect® Charges** 146*227*398 | | |
| Nationwide Direct Connect(SM) | | 0.06 |
| Total Direct Connect® Charges | | $0.06 |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 1.52 |
| State - Sales Tax | 3.000% | 1.49 |
| County - 911 Taxes | | 0.85 |
| Total Government Fees and Taxes | | $3.86 |
| Total Charges for LAFARGE CORP | | $53.75 |

Account Number 508221412
Account Name LAFARGE CORP
LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date September 26, 2005
Page 12 of 23

# NEXTEL™

## DETAILS FOR 504-329-7979, LAFARGE CORP

### SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Data | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Nextel National 1000 for 09/26 - 10/25 | | 55.99 |
| **Total Monthly Recurring Access Charges** | | **$55.99** |
| **Adjustments and Other Charges** | | |
| Additional Sprint Charges | | |
| • Federal - Univ Serv Assessment | | 0.69 |
| • Federal - Programs Cost Recovery | | 1.55 |
| Total Additional Sprint Charges | | $2.24 |
| **Total Adjustments and Other Charges** | | **$2.24** |
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | 1.397% | -8.40 |
| **Total Service Discounts** | | **-$8.40** |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | | 1.52 |
| State - Sales Tax | | 1.49 |
| County - 911 Taxes | 3.000% | 0.85 |
| County | 3.000% | 0.85 |
| **Total Government Fees and Taxes** | | **$3.86** |
| **Total Charges for LAFARGE CORP** | | **$53.69** |

### SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

Plan
Unlimited Night & Wknd Minutes
Text & Numeric Paging

Services
Cellular Minutes
Short Message Service
Operator Assisted Messaging

---

## DETAILS for 504-329-7978, LAFARGE CORP continued

### SUBSCRIBER ACTIVITY DETAIL

**Nationwide Direct Connect(SM) Call Summary 14F*2*7*398**

To view coverage maps and rates visit Sprint.com.

| | MinSec | Total Nationwide Direct Connect® |
|---|---|---|
| | 0:32 | |
| **Total Nationwide Direct Connect(SM) Charges** | 0:32 | $0.06 |

### SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

Plan
Unlimited Night & Wknd Minutes
Text & Numeric Paging

Services
Cellular Minutes
Short Message Service
Operator Assisted Messaging
Caller ID
Talkgroup(SM)
Nextel Direct Connect
Domestic LD Rate $0
Direct Connect Cross Fleet
Cellular Usage
Cellular Minutes
VoiceMail

**Airtime Usage Detail**

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nextel National 1000 | | | | | | | |
| Cellular Usage | | Peak | 24:00 | 24:00 | | | |
| Cellular Usage | | Off Peak | 69:00 | 69:00 | | | |
| Nextel Direct Connect | | Off Peak | 0:32 | | 0:32 | 0:32 | |
| **Total Airtime Usage Charges** | | | | | | | **$0.00** |

**Direct Connect® Usage Detail**

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nationwide Direct Connect | | | 0:32 | | | | 0.00 |
| Other Usage Charges | | | | | | | 0.00 |
| Nationwide Direct Connect | | | | | | 0:32 | 0.06 |
| **Total Direct Connect(SM) Usage Charges** | | | | | | | **$0.06** |

Note: This report represents minutes/seconds used as you make Nationwide Direct Connect(SM), International Direct Connect(SM) and Group Connect(SM) calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.

Continued...



NEXTEL™

Account Number
508221412
Account Name
LAFARGE CORP

Billing Period          Page
08/26/05-09/25/05    13 of 23
Invoice Date
September 29, 2005

## DETAILS for 504-329-7979, LAFARGE CORP continued

### ▼ SUBSCRIBER INFORMATIONAL REPORTS

**Your Rate Plans**

| Plan | Services |
|---|---|
| Nextel National 1000 | Call Detail |
| | Caller ID |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

### ▼ SUBSCRIBER ACTIVITY SUMMARY

## DETAILS FOR 504-329-7980, LAFARGE CORP

| | RateDate | Amount |
|---|---|---|
| **🔔 Monthly Recurring Access Charges** | | |
| Caller ID for 09/26 - 10/25 | | 1.00 |
| Nextel National 1000 for 09/26 - 10/25 | | 55.99 |
| Premier Messaging for 09/26 - 10/25 | | 7.50 |
| **Total Monthly Recurring Access Charges** | | **$64.49** |
| **🔔 Adjustments and Other Charges** | | |
| Additional Sprint Charges | | |
| * Federal - Univ Serv Assessment | 1.397% | 0.81 |
| * Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | **$2.36** |
| **Total Adjustments and Other Charges** | | **$2.36** |
| *These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs. | | |
| **🔔 Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -8.40 |
| **Total Service Discounts** | | **-$8.40** |
| **🔔 Directory Assistance Charges** | | |
| Directory Assistance | | 1.40 |
| **Total Directory Assistance Charges** | | **$1.40** |

---

### ▼ SUBSCRIBER ACTIVITY DETAIL

| | | RateDate | Amount |
|---|---|---|---|
| **📋 Government Fees and Taxes** | | | |
| Federal - Excise Tax | | 3.000% | 1.56 |
| State - Sales Tax | | 3.000% | 1.79 |
| County - 911 Taxes | | | 0.85 |
| **Total Government Fees and Taxes** | | | **$4.20** |
| **Total Charges for LAFARGE CORP** | | | **$663.95** |

### ▼ Cellular Services Call Detail

To view coverage maps and rates visit Sprint.com.

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/31 | 08:21P | DIR ASST | 411 | PP/NR/PU | 2:00 | 0.00 | 1.40 | 1.40 |
| **Total Min:Sec for Charged Calls** | | | | | | 2:00 | $0.00 | $1.40 | $1.40 |
| **Total Min:Sec for Uncharged Calls** | | | | | | 83:00 | $0.00 | $0.00 | $0.00 |
| **Total Cellular Services Charges** | | | | | | 85:00 | $0.00 | $1.40 | $1.40 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

### ▼ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Services |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Browser Wireless Web Services | Caller ID |
| | Packet Data Service |
| | Packet Data Usage |
| Premier Messaging | PDS Application |
| | Enhanced Text Msg |
| | Text Messaging |
| | PDS Application |
| NDL Web | Short Message Service |
| | Override Assisted Messaging |

*Continued...*

# NEXTEL™

Account Number 508221412
Account Name LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date September 25, 2005
Page 14 of 23

## DETAILS for 504-329-7980, LAFARGE CORP continued

### SUBSCRIBER INFORMATIONAL REPORTS

**Your Rate Plans**

| Plan | Services |
|---|---|
| Nextel National 1000 | Call Debit |
| | Telkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

**Airtime Usage Detail**

| Plan | Incoming/Outgoing | Peak/Off Peak | Total Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|
| Nextel National 1000 | | | | | | |
| Cellular Usage | | Peak | 44:00 | 44:00 | 0.00 | 0.00 |
| Cellular Usage | | Off Peak | 41:00 | 41:00 | 0.00 | 0.00 |
| Total Airtime Usage Charges | | | | | | $0.00 |

## DETAILS FOR 504-329-7981, LAFARGE CORP

### SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Nextel National 1000 for 08/26 - 10/25 | | 55.99 |
| Total Monthly Recurring Access Charges | | $55.99 |
| **Additional Sprint Charges** | | |
| Adjustments and Other Charges | | |
| • Federal - Univ Serv Assessment | 1.397% | 0.69 |
| • Federal - Programs Cost Recovery | | 1.55 |
| Total Additional Sprint Charges | | $2.24 |
| Total Adjustments and Other Charges | | $2.24 |
| **Service Discounts** | | |
| -15% Enterprise Acct Access Dis | | -8.40 |
| Total Service Discounts | | -$8.40 |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

| | Rate/Date | Amount |
|---|---|---|
| **Messaging/Usage Charges** | | |
| Short Message Service | | 0.15 |
| Total Messaging/Usage Charges | | $0.15 |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | | 1.52 |
| State - Sales Tax | 3.000% | 1.49 |
| County - 911 Taxes | 3.000% | 0.85 |
| Total Government Fees and Taxes | | $3.86 |
| **Total Charges for LAFARGE CORP** | | $53.84 |

### SUBSCRIBER ACTIVITY DETAIL

**Messaging/Usage Charges**

| | Rate/Date | Amount |
|---|---|---|

**Text and Numeric Paging Detail**

| Service Type | Peak/Off Peak | Number of Pages | Less Pages In Plan | Less Other Pages | Billable Pages | Rate | Total Charges |
|---|---|---|---|---|---|---|---|
| Short Message Service | Peak | 1 | | | 1 | 0.15 | 0.15 |
| Total Text and Numeric Paging Charges | | | | | | 0.15 | $0.15 |

### SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Services |
|---|---|
| Nextel National 1000 | Unlimited Night & Wknd Minutes / Cellular Minutes |
| | Caller ID - No Charge / Caller ID |
| | Text & Numeric Paging / Operator Assisted Messaging |
| | Short Message Service |
| | Call Debit |
| | Telkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

To view coverage maps and rates visit Sprint.com.

Continued...

LNA001033

# NEXTEL ™

Account Number   508221412
Account Name   LAFARGE CORP
LAFARGE CORP

Billing Period   08/26/05-09/25/05
Invoice Date   September 29, 2005
Page   15 of 23

## ∨ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

### Your Rate Plans

| Plan | Services |
| --- | --- |
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Browse Wireless Web Services | Packet Data Service |
| | Packet Data Usage |
| Premier Messaging | PDS Application |
| | Enhanced Text Msg |
| | Text Messaging |
| NDL Web | PCS Application |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Call Detail |
| | Caller ID |
| | Telephony(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate 30 |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

### Airline Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Nextel National 1000 | | | | | | | |
| Cellular Usage | | Peak | 2:00 | 2:00 | | | 0.00 |
| Cellular Usage | | Off Peak | 6:00 | 6:00 | | | 0.00 |
| Nextel Direct Connect | | Peak | 3:14 | | | 3:14 | 0.00 |
| Nextel Direct Connect | | Off Peak | 1:00 | | | 1:00 | 0.00 |
| Total Airline Usage Charges | | | | | | | $0.00 |

## ∨ SUBSCRIBER ACTIVITY SUMMARY

### DETAILS FOR 504-329-8280, 46656

| | Rate/Date | Amount |
| --- | --- | --- |
| **Monthly Recurring Access Charges** | | |
| Caller ID for 09/26 - 10/25 | | 1.00 |
| Enhanced VoiceMail Service for 09/26 - 10/25 | | 1.00 |
| | | Continued... |

---

## ∨ SUBSCRIBER INFORMATIONAL REPORTS continued

### DETAILS for 504-329-7981, LAFARGE CORP continued

### Airline Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Nextel National 1000 | | | | | | | |
| Cellular Usage | | Peak | 67:00 | 67:00 | | | 0.00 |
| Cellular Usage | | Off Peak | 118:00 | 118:00 | | | 0.00 |
| Total Airline Usage Charges | | | | | | | $0.00 |

## ∨ SUBSCRIBER ACTIVITY SUMMARY

### DETAILS FOR 504-329-7982, LAFARGE CORP.

| | Rate/Date | Amount |
| --- | --- | --- |
| **Monthly Recurring Access Charges** | | |
| Nextel National 1000 for 09/26 - 10/25 | | 55.99 |
| Premier Messaging for 09/26 - 10/25 | | 7.50 |
| **Total Monthly Recurring Access Charges** | | $63.49 |
| **Additional Sprint Charges** | | |
| • Federal - Univ Serv Assessment | 1.397% | 0.79 |
| • Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | $2.34 |
| **Adjustments and Other Charges** | | |
| **Total Adjustments and Other Charges** | | $2.34 |
| *These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs. | | |
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -8.40 |
| **Total Service Discounts** | | -$8.40 |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 1.52 |
| State - Sales Tax | 3.000% | 1.72 |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | $4.09 |
| **Total Charges for LAFARGE CORP** | | $61.52 |

LNA001034



Account Number
5052221412
Account Name
LAFARGE CORP

Billing Period
08/26/05-09/25/05
Invoice Date
September 29, 2005

Page
16 of 23

**NEXTEL™**

## ▽ SUBSCRIBER ACTIVITY SUMMARY

### DETAILS for 504-329-8280, 4666 continued

| | | Rate/Date | Amount |
|---|---|---|---|
| **Monthly Recurring Access Charges** | | | |
| Local Instant Connect 500 for 09/26 - 10/25 | | | 39.99 |
| **Total Monthly Recurring Access Charges** | | | $41.99 |
| **Adjustments and Other Charges** | | | |
| **Additional Sprint Charges** | | | |
| * Federal - Univ Serv Assessment | | 1.397% | 0.89 |
| * Federal - Programs Cost Recovery | | | 1.55 |
| **Total Additional Sprint Charges** | | | $2.44 |
| **Total Adjustments and Other Charges** | | | $2.44 |
| *These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.* | | | |
| **Service Discounts** | | | |
| 15% Enterprise Acct Access Dis | | | -6.00 |
| **Total Service Discounts** | | | -$6.00 |
| **Long Distance and Other Charges** | | | |
| Long Distance | | | 26.00 |
| **Total Long Distance and Other Charges** | | | $26.00 |
| **Directory Assistance Charges** | | | |
| Directory Assistance | | | 1.40 |
| **Total Directory Assistance Charges** | | | $1.40 |
| **Government Fees and Taxes** | | | |
| Federal - Excise Tax | | | 1.95 |
| State - Sales Tax | | 3.000% | 1.98 |
| County - 911 Taxes | | 3.000% | 0.85 |
| **Total Government Fees and Taxes** | | | $4.78 |
| **Total Charges for 4666** | | | $70.61 |

## ▽ SUBSCRIBER ACTIVITY DETAIL

### 🕿 Cellular Services Call Detail

To view coverage maps and rates visit Sprint.com.

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/27 | 12:18P | DIR ASST | 411 | OF/FU | 2:00 | 0.00 | 1.40 | 1.40 |
| 2 | 08/28 | 04:43P | NEWORLEANS, LA | 504-427-1122 | OF/NN/FU | 2:00 | 0.00 | 0.40 | 0.40 |
| 3 | 08/28 | 04:48P | NEWORLEANS, LA | 504-628-8441 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 4 | 08/28 | 04:52P | NEWORLEANS, LA | 504-491-1529 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 5 | 08/28 | 07:41P | NEWORLEANS, LA | 504-329-7870 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 6 | 08/28 | 07:59P | NEWORLEANS, LA | Voice Mail | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 7 | 08/28 | 08:01P | Incoming | 504-329-7878 | OF/NN/FU | 20:00 | 0.00 | 4.00 | 4.00 |
| 8 | 08/28 | 08:07P | NEWORLEANS, LA | 504-329-7878 | OF/NN/FU | 10:00 | 0.00 | 2.00 | 2.00 |
| 9 | 08/28 | 08:38P | NEWORLEANS, LA | 504-328-4247 | OF/NN/FU | 10:00 | 0.00 | 2.00 | 2.00 |
| 10 | 08/28 | 03:38P | NEWORLEANS, LA | 504-628-8441 | OF/NN/FU | 2:00 | 0.00 | 0.40 | 0.40 |
| 11 | 08/28 | 03:47P | NEWORLEANS, LA | 504-628-8441 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 12 | 08/28 | 07:51P | NEWORLEANS, LA | 504-427-1722 | OF/NN/FU | 2:00 | 0.00 | 0.40 | 0.40 |
| 13 | 08/28 | 11:56P | NEWORLEANS, LA | 504-329-7870 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 14 | 08/30 | 11:55P | NEWORLEANS, LA | 504-329-7878 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 15 | 08/30 | 03:32A | NEWORLEANS, LA | 504-329-7878 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 16 | 08/30 | 10:02A | JACKSON, MS | 601-838-2876 | PF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 17 | 08/30 | 12:02P | JACKSON, MS | Voice Mail | PF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 18 | 08/30 | 12:03P | JACKSON, MS | 601-838-2876 | PF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 19 | 08/30 | 02:14P | NEWORLEANS, LA | Voice Mail | PF/NN/FU | 2:00 | 0.00 | 0.40 | 0.40 |
| 20 | 08/30 | 03:01P | JACKSON, MS | 601-582-6919 | PF/NN/FU | 31:00 | 0.00 | 6.20 | 6.20 |
| 21 | 08/30 | 03:32P | MONACITY, LA | 985-397-3284 | PF/NN/FU | 2:00 | 0.00 | 0.40 | 0.40 |
| 22 | 08/30 | 10:17P | NEWORLEANS, LA | 504-329-7870 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 23 | 08/30 | 10:18P | NEWORLEANS, LA | 504-329-7870 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 24 | 08/30 | 10:19P | NEWORLEANS, LA | 504-329-7870 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 25 | 08/30 | 11:02P | NEWORLEANS, LA | 504-329-7870 | OF/NN/FU | 13:00 | 0.00 | 2.60 | 2.60 |
| 26 | 08/30 | 02:15A | NEWORLEANS, LA | 504-329-7870 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 27 | 08/31 | 09:30A | NEWORLEANS, LA | 504-329-7878 | OF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 28 | 08/31 | 09:58A | BATONROUGE, LA | 225-280-8101 | PF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 29 | 08/31 | 12:24P | BATONROUGE, LA | 504-329-7870 | PF/NN/FU | 1:00 | 0.00 | 0.20 | 0.20 |
| 30 | 08/31 | 03:08P | NEWORLEANS, LA | 504-329-7878 | PF/NN/FU | 3:00 | 0.00 | 0.60 | 0.60 |
| 31 | 08/31 | 04:18P | MONACITY, LA | 985-387-3284 | PF/NN/FU | 3:00 | 0.00 | 0.60 | 0.60 |
| 32 | 08/31 | 10:41P | NEWORLEANS, LA | Voice Mail | OF/NN/FU | 2:00 | 0.00 | 0.40 | 0.40 |
| **Total Minutes for Charged Calls** | | | | | | 132:00 | $0.00 | $27.40 | $27.40 |
| Total Minutes for Uncharged Calls | | | | | | 180:00 | $0.00 | | |
| **Total Cellular Services Charges** | | | | | | 312:00 | $0.00 | $27.40 | $27.40 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

## ▽ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

### Your Rate Plans

| Plan | Service |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Caller ID | Caller ID |



Continued...

# NEXTEL™

| | |
|---|---|
| Account Number | 508221412 |
| Account Name | LAFARGE CORP |
| | |
| Billing Period | 08/26/05-09/25/05 |
| Invoice Date | September 23, 2005 |
| Page | 17 of 23 |

## ∨ SUBSCRIBER INFORMATIONAL REPORTS

### DETAILS for 504-329-8280, 4666 continued

#### Your Rate Plans

| Plan | Services |
|---|---|
| Software Update Tracking - GPS | PDS Opt Out |

| Plan | Services |
|---|---|
| Software Update Tracking - GPS | Packet Data Service |

| Plan | Services |
|---|---|
| Local Instant Connect 500 | Packet Data Usage |
| | Call Detail |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Domestic Toll |
| | Cellular Minutes |
| | VoiceMail |

#### Airtime Usage Detail

| Plan | Incoming/Outgoing | Peak/Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Enhanced VoiceMail Service | | | | | | | |
| Local Instant Connect 500 | | Peak | 140:00 | 140:00 | | | 0.00 |
| | | Off Peak | 172:00 | 172:00 | | | 0.00 |
| | | Peak | 22:02 | | | 22:02 | 0.00 |
| | | Off Peak | 7:38 | | | 7:38 | 0.00 |
| **Total Airtime Usage Charges** | | | | | | | **$0.00** |

## ∨ SUBSCRIBER ACTIVITY SUMMARY

### DETAILS FOR 504-329-9928, LAFARGE CORP

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Mobile Locator for 09/26 - 10/25 | | 15.00 |
| Nextel National Shared 1000 for 08/26 - 10/25 | | 99.99 |
| **Total Monthly Recurring Access Charges** | | **$114.99** |
| **Adjustments and Other Charges** | | |
| * Federal - Univ Serv Assessment | 1.397% | 1.54 |

---

## ∨ SUBSCRIBER ACTIVITY DETAIL

### DETAILS for 504-329-9928, LAFARGE CORP

| | Rate/Date | Amount |
|---|---|---|
| **Adjustments and Other Charges** | | |
| **Additional Sprint Charges** | | |
| * Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | **$3.09** |
| **Total Adjustments and Other Charges** | | **$3.09** |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.*

| | Rate/Date | Amount |
|---|---|---|
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -15.00 |
| **Total Service Discounts** | | **-$15.00** |
| **Directory Assistance Charges** | | |
| Directory Assistance | | 7.00 |
| **Total Directory Assistance Charges** | | **$7.00** |
| **Direct Connect® Charges  146*22*157** | | |
| Nationwide Direct Connect(SM) | | 0.36 |
| **Total Direct Connect Charges** | | **$0.36** |
| **Messaging/Usage Charges** | | |
| Text Messaging | | 0.20 |
| **Total Messaging/Usage Charges** | | **$0.20** |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 2.69 |
| State - Sales Tax | 3.000% | 3.32 |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | **$7.06** |
| **Total Charges for LAFARGE CORP** | | **$117.70** |

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 10:04A | DIR ASST | 411 | PP/INV/PU | 1:20 | 0.00 | 1.40 | 1.40 |
| 2 | 08/26 | 10:06A | DIR ASST | 411 | PP/INV/PU | 8:15 | 0.00 | 1.40 | 1.40 |
| 3 | 08/30 | 08:24A | DIR ASST | 411 | OP/INV/PU | 2:28 | 0.00 | 1.40 | 1.40 |
| 4 | 08/30 | 07:51A | DIR ASST | 411 | PP/INV/PU | 2:07 | 0.00 | 1.40 | 1.40 |

Continued...



## NEXTEL

**Account Number** 50/8221412
**Account Name** LAFARGE CORP

**Billing Period** 08/26/05-09/25/05
**Invoice Date** September 25, 2005
**Page** 18 of 23

### DETAILS for 504-329-9929, LAFARGE CORP continued

#### ∨ SUBSCRIBER ACTIVITY DETAIL

##### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 5 | 09/21 | 08:40A | D1R ASST | 411 | FP/IN/FU | 11:37 | 0.00 | $7.00 | 1.40 |
|  |  |  |  |  |  | 16:42 | $0.00 | $7.00 | 1.40 |

| Total MinSec for Charged Calls |  | 16:42 | $0.00 | $7.00 | $7.00 |
| Total MinSec for Uncharged Calls |  | 408:49 | $0.00 | $0.00 | $0.00 |
|  |  | 515:31 | $0.00 | $7.00 | $7.00 |

**Total Cellular Services Charges** $7.00

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

##### Nationwide Direct Connect(SM) Call Summary 146*22*157

|  |  |  |  | Min/Sec |  | Total Nationwide Direct Connect® |
|---|---|---|---|---|---|---|
| Total Nationwide Direct Connect(SM) Charges |  |  |  | 3:138 |  | $0.36 |

##### ☒ Additional Messaging Detail

| Service Type | Number of Messages In Plan | Number of Messages | Billable Messages | Initial Rate | Initial Messages | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|---|
| Text Messaging | 2 | 2 | 0 | .10 | 2 | 0.00 |  | 0.20 |

**Total Additional Messaging Charges** $0.20

---

#### ∨ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

##### Your Rate Plans

| Plan | Services |
|---|---|
| Nextel National Shared 1000 | Call Detail |
|  | Call Forwarding |
|  | Caller ID |
|  | Talkgroup(SM) |
|  | Nextel Direct Connect |
|  | Domestic LD Rate $0 |
|  | Direct Connect Cross Fleet |
|  | Shared Cellular Minutes |
|  | Cellular Usage |
| Browser Wireless Web Services | Domestic Toll |
|  | Packet Data Service |
|  | Packet Data Usage |
|  | Packet Data Application |
| Express Messaging | Text Messaging |

---

### Your Rate Plans

| Plan | Services |
|---|---|
| Mobile Locator | PDS Application |
|  | Mobile Locator |
| Text & Numeric Paging | Short Message Service |
|  | Operator Assisted Messaging |
| Text & Numeric Paging | |
| Enhanced VoiceMail Service | VoiceMail |

#### Airtime Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nextel National Shared 1000 |  |  |  |  |  |  |  |
| Cellular Usage |  | Peak | 340:21 | 340:21 |  |  | 0.00 |
| Cellular Usage |  | Off Peak | 173:59 | 173:59 |  |  | 0.00 |
| Nextel Direct Connect |  | Peak | 11:02 |  |  | 11:02 | 0.00 |
| Nextel Direct Connect |  | Off Peak | 2:42 |  |  | 2:42 | 0.00 |
| Total Airtime Usage Charges |  |  |  |  |  |  | $0.00 |

#### Direct Connect® Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Total Charges |
|---|---|---|---|---|---|---|
| Other Usage Charges |  |  |  |  |  |  |
| Nationwide Direct Connect |  |  | 3:38 | | 3:38 | 0.36 |
| Total Direct Connect® Usage Charges |  |  |  |  |  | $0.36 |

Note: This report represents minutes/seconds used as you make Nationwide Direct Connect(SM), International Direct Connect(SM) and Group Connect(SM) calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.

---

### DETAILS FOR 504-382-4602, EARL EARL SMITH

#### ∨ SUBSCRIBER ACTIVITY SUMMARY

##### Monthly Recurring Access Charges

| | Rate/Date | Amount |
|---|---|---|
| Nextel National 1000 for 09/26 - 10/25 |  | 55.99 |
| **Total Monthly Recurring Access Charges** |  | **$55.99** |

##### Adjustments and Other Charges

##### Additional Sprint Charges

| | Rate/Date | Amount |
|---|---|---|
| * Federal - Univ Serv Assessment | 1.397% | 0.69 |

*Continued...*

# NEXTEL

| | |
|---|---|
| Account Number | 508221412 |
| Account Name | LAFARGE CORP |
| Invoice Date | September 29, 2005 |
| Billing Period | 08/26/05-09/25/05 |
| Page | 19 of 23 |

## DETAILS for 504-382-4602, EARL EARL SMITH continued

### ▼ SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Adjustments and Other Charges** | | |
| Additional Sprint Charges | | |
| * Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | **$2.24** |
| **Total Adjustments and Other Charges** | | **$2.24** |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

| | Rate/Date | Amount |
|---|---|---|
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | - 8.40 |
| **Total Service Discounts** | | **-$8.40** |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 1.52 |
| State - Sales Tax | 3.000% | 1.49 |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | **$3.86** |
| **Total Charges for EARL EARL SMITH** | | **$53.69** |

## ▼ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Services |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Software Update Tracking - GPS | PDS Opt Out |
| Software Update Tracking - GPS | Packet Data Service |
| | Packet Data Usage |

## DETAILS FOR 504-828-9111, LAFARGE CORP

### ▼ SUBSCRIBER ACTIVITY SUMMARY

**Your Rate Plans**

| Plan | Services |
|---|---|
| Nextel National 1000 | Call Detail |
| | Caller ID |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate 80 |
| | Direct Connect Cross Fleet |
| | Short Message Service |
| | Operator Assisted Messaging |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

**Airline Usage Detail**

| Plan | Incoming/Outgoing | Peak/Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nextel National 1000 | | | | | | | |
| Cellular Usage | | Peak | 7:00 | 7:00 | | 0.00 | 0.00 |
| Cellular Usage | | Off Peak | 2:00 | 2:00 | | 0.00 | 0.00 |
| Nextel Direct Connect | | Peak | 18:50 | | | 18:50 | 0.00 |
| Nextel Direct Connect | | Off Peak | 18:06 | | | 18:06 | 0.00 |
| **Total Airline Usage Charges** | | | | | | | **$0.00** |

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Caller ID for 09/26 - 10/25 | | 1.00 |
| Enhanced VoiceMail Service for 09/26 - 10/25 | | 1.00 |
| Premier Messaging for 09/26 - 10/25 | | 7.50 |
| Standby Restricted-Integrated for 08/26 - 10/25 | | 5.95 |
| **Total Monthly Recurring Access Charges** | | **$15.45** |
| **Adjustments and Other Charges** | | |
| Additional Sprint Charges | | |
| * Federal - Univ Serv Assessment | 1.397% | 0.20 |
| * Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | **$1.75** |
| **Total Adjustments and Other Charges** | | **$1.75** |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with

Continued...



**NEXTEL**

| | |
|---|---|
| Account Number | 50822141/2 |
| Account Name | LAFARGE CORP |
| | LAFARGE CORP |
| Billing Period | 08/26/05-09/25/05 |
| Invoice Date | September 28, 2005 |
| Page | 20 of 23 |

## DETAILS for 504-628-9111, LAFARGE CORP continued

### ▼ SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -0.89 |
| Total Service Discounts | | -$0.89 |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 0.23 |
| State - Sales Tax | 3.000% | 0.49 |
| County - 911 Taxes | | 0.85 |
| Total Government Fees and Taxes | | $1.57 |
| **Total Charges for LAFARGE CORP** | | **$17.88** |

government regulation and programs.

### ▼ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Services | Rate/Date |
|---|---|---|
| Caller ID | Caller ID | |
| Standby Restricted-Integrated | Incoming Call Restriction | |
| | Outgoing Call Restriction | |
| | Call Detail | |
| | Talkgroup(SM) | |
| | Cellular Usage | |
| NOL Web | Packet Data Service | |
| Browser Wireless Web Services | Packet Data Usage | |
| | Packet Data Service | |
| Premier Messaging | PDS Application | |
| | Enhanced Text Msg | |
| | Text Messaging | |
| | PDS Application | |
| | Short Message Service | |
| | Operator Assisted Messaging | |
| Enhanced VoiceMail Service | VoiceMail | |

## DETAILS FOR 985-397-3250, ADAM

### ▼ SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Nextel National 1000 for 09/26 - 10/25 | | 55.99 |
| Total Monthly Recurring Access Charges | | $55.99 |
| **Adjustments and Other Charges** | | |
| Additional Sprint Charges | | |
| • Federal - Univ Serv Assessment | 1.397% | 0.69 |
| • Federal - Programs Cost Recovery | | 1.55 |
| Total Additional Sprint Charges | | $2.24 |
| Total Adjustments and Other Charges | | $2.24 |

These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

| | Rate/Date | Amount |
|---|---|---|
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | | 1.52 |
| State - Sales Tax | 3.000% | 1.49 |
| County - 911 Taxes | 3.000% | 0.85 |
| Total Government Fees and Taxes | | $3.86 |
| **Service Discounts** | | |
| 15% Enterprise Acct Access Dis | | -8.40 |
| Total Service Discounts | | -$8.40 |
| **Total Charges for ADAM** | | **$53.69** |

### ▼ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Services | Rate/Date |
|---|---|---|
| Unlimited Night & Wired Minutes | Cellular Minutes | |
| Unlimited Night & Wired Minutes | Cellular Minutes | |
| Nextel Online(R) (IS Value) | Cellular Minutes | |
| | Unlimited Night & Wired Minutes | |
| | PDS Application | |
| Browser Wireless Web Services | Packet Data Service | |
| | Packet Data Service | |
| Ring Time Extension | Packet Data Usage | |
| | 30 Sec Ring Time | |

Continued...

**NEXTEL** ™

| Account Number 508281412 | Billing Period 08/26/05-09/25/05 | Page 21 of 23 |
|---|---|---|
| Account Name LAFARGE CORP | Invoice Date September 29, 2005 | |

## DETAILS for 985-397-3250, ADAM continued

### ≽ SUBSCRIBER INFORMATIONAL REPORTS

**Your Rate Plans**

| Plan | Services | Rate/Date | Amount |
|---|---|---|---|
| Text & Numeric Paging 100 | | | |
| | Shared Short Messages | | |
| | Short Message Service | | |
| | Operator Assisted Messaging | | |
| Nextel National 1000 | Call Detail | | |
| | Caller ID | | |
| | Talkgroup(SM) | | |
| | Nextel Direct Connect | | |
| | Domestic LD Rate $0 | | |
| | Direct Connect Cross Fleet | | |
| | Cellular Usage | | |
| | Cellular Minutes | | |
| | VoiceMail | | |

### ≽ SUBSCRIBER ACTIVITY SUMMARY

## DETAILS FOR 985-397-3254, DENNIS

### ≽ SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| 📶 Monthly Recurring Access Charges | | |
| Nextel National 1000 for 09/26 - 10/25 | | 55.99 |
| Total Monthly Recurring Access Charges | | $55.99 |
| 📶 Adjustments and Other Charges | | |
| Additional Sprint Charges | | |
| * Federal - Univ Serv Assessment | 1.397% | 0.66 |
| * Federal - Programs Cost Recovery | | 1.55 |
| Total Additional Sprint Charges | | $2.21 |
| Total Adjustments and Other Charges | | $2.21 |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

| 📶 Service Discounts | | |
|---|---|---|
| $3 Access Discount | | -3.00 |
| 15% Enterprise Acct Access Dis | | -8.40 |
| Total Service Discounts | | -$11.40 |

---

| 📶 Direct Connect® Charges 146*22*32882 | Rate/Date | Amount |
|---|---|---|
| Nationwide Direct Connect(SM) | | 0.40 |
| Total Direct Connect® Charges | | $0.40 |

| 📶 Government Fees and Taxes | | |
|---|---|---|
| Federal - Excise Tax | 3.000% | 1.44 |
| State - Sales Tax | 3.000% | 1.41 |
| County -911 Taxes | | 0.85 |
| Total Government Fees and Taxes | | $3.70 |

**Total Charges for DENNIS** ......... **$50.90**

### ≽ SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

| 📶 Nationwide Direct Connect(SM) Call Summary 146*22*32882 | Min:Sec | Total Nationwide Direct Connect® |
|---|---|---|
| Total Nationwide Direct Connect(SM) Charges | 31:58 | $0.40 |

### ≽ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Services |
|---|---|
| Unlimited Night & Weed Minutes | Cellular Minutes |
| Unlimited Night & Weed Minutes | Cellular Minutes |
| Reg Time Extension | 30 Sec Ring Time |
| Text & Numeric Paging 100 | |
| | Shared Short Messages |
| | Short Message Service |
| | Operator Assisted Messaging |
| Nextel National 1000 | Call Detail |
| | Caller ID |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Cellular Usage |
| | Cellular Minutes |
| | VoiceMail |

Continued...

## ⌄ DETAILS for 985-397-3254, DENNIS continued

### ⌄ SUBSCRIBER INFORMATIONAL REPORTS

#### Airtime Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| **Nextel National 1000** | | | | | | | |
| Cellular Usage | | Peak | 16:00 | 18:00 | | 0.00 | 0.00 |
| Cellular Usage | | Off Peak | 36:00 | 36:00 | | 0.00 | 0.00 |
| Nextel Direct Connect | | Peak | 28:12 | | | 28:12 | 0.00 |
| Nextel Direct Connect | | Off Peak | 24:36 | | | 24:36 | 0.00 |
| **Total Airtime Usage Charges** | | | | | | | **$0.00** |

#### Direct Connect® Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min/Sec | Plan Min/Sec | Other Min/Sec | Billable Min/Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Nationwide Direct Connect | | | 3:58 | | | 3:58 | 0.40 |
| Other Usage Charges | | | | | | | |
| **Total Direct Connect® Usage Charges** | | | | | | | **$0.40** |

Note: This report represents minutes/seconds used as you make Nationwide Direct Connect(SM), International Direct Connect(SM) and Group Connect(SM) calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.

### ⌄ SUBSCRIBER ACTIVITY SUMMARY

## ⌄ DETAILS FOR 985-397-3255, BULK (LOADER)

#### Monthly Recurring Access Charges

| | Rate/Date | Amount |
|---|---|---|
| 100 Message Plan for 09/26 - 10/25 | | 3.00 |
| Caller ID for 09/26 - 10/25 | | 3.00 |
| Direct Connect Plus 500 for 09/26 - 10/25 | | 39.99 |
| Enhanced VoiceMail Service for 09/26 - 10/25 | | 3.00 |
| **Total Monthly Recurring Access Charges** | | **$48.99** |

#### Adjustments and Other Charges

| | Rate/Date | Amount |
|---|---|---|
| Additional Sprint Charges | | |
| * Federal - Univ Serv Assessment | 1.397% | 0.51 |
| * Federal - Programs Cost Recovery | | 1.55 |
| **Total Additional Sprint Charges** | | **$2.06** |
| **Total Adjustments and Other Charges** | | **$2.06** |

*These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government regulation and programs.

---

Account Number 508224142
Account Name LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date September 25, 2005
Page 22 of 23

NEXTEL

#### Service Discounts

| | Rate/Date | Amount |
|---|---|---|
| $3 Access Discount | | -0.21 |
| $3 Access Discount | | -2.79 |
| 15% Enterprise Acct Access Dis | | -6.00 |
| **Total Service Discounts** | | **-$9.00** |

#### Government Fees and Taxes

| | Rate/Date | Amount |
|---|---|---|
| Federal - Excise Tax | 3.000% | 1.03 |
| State - Sales Tax | 3.000% | 1.26 |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | **$3.14** |

**Total Charges for 985-397-3254** $45.39

### ⌄ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

#### Your Rate Plans

| Plan | Services |
|---|---|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Caller ID | Caller ID |
| Direct Connect Plus 500 | Nextel Direct Connect |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Direct Connect Cross Fleet |
| | Shared Cellular Minutes |
| | Shared DC/Talkgroup Mins |
| | Cellular Users |

### ⌄ SUBSCRIBER ACTIVITY SUMMARY

| 100 Message Plan | Shared Short Messages |
|---|---|
| | Short Message Service |
| | Operator Assisted Messaging |
| Enhanced VoiceMail Service | VoiceMail |

## ⌄ DETAILS FOR 985-397-3256, DOCK

#### Monthly Recurring Access Charges

| | Rate/Date | Amount |
|---|---|---|
| 100 Message Plan for 09/26 - 10/25 | | 3.00 |
| Caller ID for 09/26 - 10/25 | | 3.00 |

Continued...

NEXTEL ™

| Account Number | 508281412 | | Billing Period | 08/26/05-09/25/05 | Page 23 of 23 |
| Account Name | LAFARGE CORP | | Invoice Date | September 26, 2005 | |

## Your Rate Plans

| Plan | Services |
|------|----------|
| Direct Connect Plus 500 | Call Detail |
| | Talkgroup(SM) |
| | Nextel Direct Connect |
| | Direct Connect Cross Fleet |
| | Shared Cellular Minutes |
| | Shared Nt/Talkgroup Mins |
| | Cellular Usage |
| | PDS Opt Out |
| Software Update Tracking - GPS | Software Update Tracking - GPS |
| 100 Message Plan | Packet Data Service |
| | Shared Short Messages |
| | Short Message Service |
| | Operator Assisted Messaging |
| Enhanced VoiceMail Service | VoiceMail |

## DETAILS for 985-397-3258, DOCK continued

### ▽ SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Direct Connect Plus 500 for 09/26 - 10/25 | | 39.99 |
| Enhanced VoiceMail Service for 09/26 - 10/25 | | 3.00 |
| **Total Monthly Recurring Access Charges** | | **$48.99** |
| **Adjustments and Other Charges** | | |
| **Additional Sprint Charges** | | |
| * Federal - Univ Serv Assessment | | 0.51 |
| * Federal - Programs Cost Recovery | 1.397% | 1.55 |
| **Total Additional Sprint Charges** | | **$2.06** |
| **Total Adjustments and Other Charges** | | **$2.06** |
| *These charges are not taxes or government-imposed fees. They are charges Sprint elects to collect to pay governmental taxes and fees that are levied directly on Sprint, and to recover its administrative costs of funding and complying with government mandates and programs.* | | |
| **Service Discounts** | | |
| $3 Access Discount | | -2.79 |
| $3 Access Discount | | -0.21 |
| 15% Enterprise Acct Access Dis | | -6.00 |
| **Total Service Discounts** | | **-$9.00** |
| **Government Fees and Taxes** | | |
| Federal - Excise Tax | 3.000% | 1.03 |
| State - Sales Tax | 3.000% | 1.26 |
| County - 911 Taxes | | 0.85 |
| **Total Government Fees and Taxes** | | **$3.14** |
| **Total Charges for DOCK** | | **$45.19** |

### ▽ SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

**Your Rate Plans**

| Plan | Services |
|------|----------|
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Caller ID | Caller ID |



LNA001042

# ACCOUNT CHARGES AND ADJUSTMENTS

## ACCOUNT MANAGEMENT REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your account activity.

### Cellular airtime usage summary

The minutes displayed in this grid are for reference only. Always refer to the Subscriber Activity Detail sections for full unit detail.

| User Name/DAC | Number/ Pooling Group | Plan Minutes/ Additional Min Used/ Total Plan Minutes And Additional Min Used | Total Min Used/ Billable Min Used/ Shared Usage Adjustment Per Min Rate | Billable Used Charges/ Shared Usage Adjustment/ Total Usage Charges |
|---|---|---|---|---|
| LAFARGE CORP | 504-329-7978 | 1000:00 / 69:00 / 8:00 | 88:00 / 0.40 | $0.00 $0.00 $0.00 |
| LAFARGE CORP | 504-329-7982 | 1000:00 / 6:00 / 8:00 | 8:00 / 0.40 | $0.00 $0.00 $0.00 |
| DENNIS | 985-397-3254 | 1000:00 / 36:00 / 52:00 | 52:00 / 0.40 | $0.00 $0.00 $0.00 |
| TODD | 504-329-2111 | 1000:00 / 98:00 / 200:00 | 200:00 / 0.40 | $0.00 $0.00 $0.00 |
| EARL EARL SMITH | 504-382-4502 | 1000:00 / 2:00 / 9:00 | 8:00 / 0.40 | $0.00 $0.00 $0.00 |
| LAFARGE CORP | 504-234-7013 | 800:00 / 195:00 / 297:00 | 297:00 / 0.40 | $0.00 $0.00 $0.00 |
| 4666 | 504-329-8280 | 500:00 / 172:00 / 312:00 | 312:00 / 0.40 | $0.00 $0.00 $0.00 |
| LAFARGE CORP | 504-329-9929 CSST | 514:20 | 514:20 / 0.35 | $0.00 $0.00 $0.00 |
| LAFARGE CORP | 504-353-1016 | 1000:00 / 98:00 / 251:00 | 251:00 / 0.40 | $0.00 $0.00 $0.00 |
| LOAD 1 | 504-329-1785 | 1000:00 / 0.00 | | $0.00 $0.00 $0.00 |

---

Account Number 508221412
Account Name LAFARGE CORP
Billing Period 08/26/05-09/25/05
Invoice Date September 29, 2005
Page A1 of 10

**NEXTEL™**

### Cellular airtime usage summary

for full unit detail.

| User Name/DAC | Number/ Pooling Group | Plan Minutes/ Additional Min Used/ Total Plan Minutes And Additional Min Used | Total Min Used/ Billable Min Used/ Shared Usage Adjustment Per Min Rate | Billable Used Charges/ Shared Usage Adjustment/ Total Usage Charges |
|---|---|---|---|---|
| LAFARGE CORP | 504-329-7981 | 1000:00 / 119:00 / 186:00 | 186:00 / 0.40 | $0.00 $0.00 $0.00 |
| LAFARGE CORP | 504-329-7980 | 1000:00 / 41:00 / 85:00 | 85:00 / 0.40 | $0.00 $0.00 $0.00 |
| LOAD 2 | 504-329-1916 | 1000:00 / 39:00 / 109:00 | 109:00 / 0.40 | $0.00 $0.00 $0.00 |
| Totals | | 875:00 / 12800:00 | 21116:20 / N/A | $0.00 $0.00 $0.00 |

## SUBSCRIBER CHARGES AND ADJUSTMENTS
### DETAILS FOR 504-234-7013, LAFARGE CORP

## SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) Min/Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 07:41A | NEWORLEANS, LA | 504-915-4385 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/26 | 07:42A | NEWORLEANS, LA | 504-915-4385 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/26 | 07:43A | NEWORLEANS, LA | 504-915-4385 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/26 | 07:44A | NEWORLEANS, LA | 504-650-9890 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/26 | 07:59A | NEWORLEANS, LA | 504-282-8690 PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/26 | 08:10A | Incoming | | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/26 | 04:15P | NEWORLEANS, LA | 504-329-1916 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 08/26 | 04:15P | NEWORLEANS, LA | 504-915-4385 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 08/26 | 05:15P | NEWORLEANS, LA | 504-282-8690 PP | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 08/27 | 09:10A | KENNER, LA | 504-782-8081 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 11 | 08/27 | 09:41A | NEWORLEANS, LA | 504-782-8081 PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 12 | 08/27 | 01:00P | NEWORLEANS, LA | 504-329-8920 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | 08/27 | 01:08P | NEWORLEANS, LA | 504-329-8920 PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 14 | 08/27 | 02:27P | NEWORLEANS, LA | 504-915-4385 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/27 | 02:28P | NEWORLEANS, LA | 504-650-1526 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | 08/27 | 03:01P | Incoming | 504-915-4385 OP | 3:00 | 0.00 | 0.00 | 0.00 |
| 17 | 08/28 | 11:59A | NEWORLEANS, LA | 504-329-8929 PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 18 | 08/28 | 12:10P | NEWORLEANS, LA | 504-329-8929 PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 08/28 | 12:14P | Incoming | 504-650-1526 OP | 2:00 | 0.00 | 0.00 | 0.00 |

Continued...

LNA001043

**NEXTEL™**

| Account Number | Billing Period | Page |
|---|---|---|
| 508224412 | 08/26/05-09/25/05 | A2 of 10 |
| Invoice Date | | |
| September 29, 2005 | | |
| Account Name | | |
| LAFARGE CORP | | |

## Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2)/Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|

Total Cellular Services Charges   287:00   $0.00   $0.00   $0.00

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

## DETAILS FOR 504-251-0016, LAFARGE CORP

### ► SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2)/Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 01:59A | Incoming | 504-328-8280 | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/26 | 02:07A | Incoming | 504-328-8280 | 0P/PU  5:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/26 | 03:46A | NEWORLEANS,LA | 504-329-8420 | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/26 | 04:31A | NEWORLEANS,LA | 504-329-8420 | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/26 | 10:37A | NEWORLEANS,LA | 504-329-8420 | 0P/PU  3:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/26 | 12:14P | NEWORLEANS,LA | Voice Mail | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/26 | 12:21P | Incoming | 504-329-8420 | PP/PU  3:00 | 0.00 | 0.00 | 0.00 |
| 8 | 08/26 | 01:52P | Incoming | 504-329-8420 | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 08/26 | 04:10P | Incoming | 504-329-8420 | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 08/26 | 04:44P | KENNER,LA | 985-387-3354 | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 11 | 08/26 | 04:49P | NEWORLEANS,LA | 985-387-3354 | PP/PU  6:00 | 0.00 | 0.00 | 0.00 |
| 12 | 08/26 | 04:53P | NEWORLEANS,LA | 985-387-3354 | PP/PU  6:00 | 0.00 | 0.00 | 0.00 |
| 13 | 08/27 | 12:13A | KENNER,LA | 504-388-2791 | 0P/PU  3:00 | 0.00 | 0.00 | 0.00 |
| 14 | 08/27 | 12:15A | NEWORLEANS,LA | Voice Mail | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/27 | 04:56A | NEWORLEANS,LA | 504-329-8420 | 0P/PU  4:00 | 0.00 | 0.00 | 0.00 |
| 16 | 08/27 | 05:01A | NEWORLEANS,LA | 504-329-8420 | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 08/27 | 01:34A | NEWORLEANS,LA | 504-329-8420 | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 08/27 | 03:21A | Incoming | 504-329-8420 | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 08/27 | 08:24P | KENNER,LA | 504-329-8420 | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 20 | 08/27 | 08:42P | NEWORLEANS,LA | 985-387-3354 | PP/PU  3:00 | 0.00 | 0.00 | 0.00 |
| 21 | 08/27 | 09:21P | Incoming | Voice Mail | PP/PU  2:00 | 0.00 | 0.00 | 0.00 |
| 22 | 08/27 | 11:04A | KENANCITY,LA | 504-329-8420 | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 08/27 | 11:06A | KENANCITY,LA | 504-329-8420 | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 08/27 | 11:07A | NEWORLEANS,LA | 985-387-3354 | 0P/PU  3:00 | 0.00 | 0.00 | 0.00 |
| 25 | 08/28 | 01:37A | Incoming | Voice Mail | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 26 | 08/28 | 01:27A | NEWORLEANS,LA | Voice Mail | 0P/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 08/28 | 02:33P | HOUMA,LA | 985-387-3354 | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 28 | 08/28 | 04:11P | NEWORLEANS,LA | 504-329-8420 | PP/PU  6:00 | 0.00 | 0.00 | 0.00 |
| 29 | 08/28 | 04:43P | NEWORLEANS,LA | 479-888-8458 | PP/PU  3:00 | 0.00 | 0.00 | 0.00 |
| 30 | 08/28 | 04:58P | Incoming | 504-328-8315 | PP/PU  2:00 | 0.00 | 0.00 | 0.00 |
| 31 | 08/28 | 05:28P | Incoming | 504-328-8315 | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 32 | 08/28 | 06:05P | Incoming | 504-328-8315 | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 33 | 08/28 | 06:19P | Incoming | 504-328-8315 | PP/PU  2:00 | 0.00 | 0.00 | 0.00 |
| 34 | 08/28 | 07:06P | PERRY,GA | 504-328-8315 | PP/PU  5:00 | 0.00 | 0.00 | 0.00 |
| 35 | 08/28 | 07:11P | PERRY,GA | 504-328-8994 | PP/PU  5:00 | 0.00 | 0.00 | 0.00 |
| 36 | 08/29 | 11:41A | NEWORLEANS,LA | 504-328-8994 | PP/PU  1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 08/29 | 01:22P | PERRY,GA | 479-888-8458 | PP/PU  6:00 | 0.00 | 0.00 | 0.00 |

*Continued.*

---

## DETAILS for 504-234-7013, LAFARGE CORP continued

### ► SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2)/Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 20 | 08/28 | 12:14P | Incoming | 504-650-1526 | 0P  1:00 | 0.00 | 0.00 |
| 21 | 08/28 | 12:24P | NEWORLEANS,LA | 504-323-8929 | 0P/PU  1:00 | 0.00 | 0.00 |
| 22 | 08/28 | 12:44P | VACHERIE,LA | 504-323-8929 | 0P/PU  5:00 | 0.00 | 0.00 |
| 23 | 08/28 | 12:44P | VACHERIE,LA | 225-265-3959 | PP/PU  5:00 | 0.00 | 0.00 |
| 24 | 08/28 | 01:05P | Incoming | 504-328-9828 | 0P  2:00 | 0.00 | 0.00 |
| 25 | 08/28 | 01:08P | NEWORLEANS,LA | 504-328-0937 | 0P/PU  2:00 | 0.00 | 0.00 |
| 26 | 08/28 | 01:09P | NEWORLEANS,LA | 504-328-7081 | 0P  1:00 | 0.00 | 0.00 |
| 27 | 08/28 | 01:35P | NEWORLEANS,LA | 504-323-8929 | 0P/PU  1:00 | 0.00 | 0.00 |
| 28 | 08/28 | 02:05P | NEWORLEANS,LA | 504-323-8929 | 0P/PU  1:00 | 0.00 | 0.00 |
| 29 | 08/28 | 02:10P | VACHERIE,LA | 225-265-3959 | 0P/PU  1:00 | 0.00 | 0.00 |
| 30 | 08/28 | 02:28P | Incoming | 504-323-8929 | 24:00 | 0.00 | 0.00 |
| 31 | 08/28 | 04:16P | Incoming | 815-210-0131 | 0P  1:00 | 0.00 | 0.00 |
| 32 | 08/28 | 05:13P | Incoming | 504-323-8929 | 1:00 | 0.00 | 0.00 |
| 33 | 08/28 | 05:27P | NEWORLEANS,LA | 504-323-8929 | 8:00 | 0.00 | 0.00 |
| 34 | 08/28 | 05:40P | Incoming | 337-398-7777 0P | 8:00 | 0.00 | 0.00 |
| 35 | 08/28 | 06:06A | LK CHARLES,LA | 337-398-7777 0P/PU | 4:00 | 0.00 | 0.00 |
| 36 | 08/28 | 06:13P | Incoming | 337-398-7777 0P/PU | 8:00 | 0.00 | 0.00 |
| 37 | 08/28 | 05:58P | VACHERIE,LA | 225-265-3959 PP/PU | 13:00 | 0.00 | 0.00 |
| 38 | 08/28 | 01:04P | Incoming | 225-265-3959 PP/PU | 2:00 | 0.00 | 0.00 |
| 39 | 08/30 | 08:00P | Incoming | 504-323-8929 PP | 1:00 | 0.00 | 0.00 |
| 40 | 08/30 | 02:14P | NEWORLEANS,LA | 504-323-8929 PP/PU | 1:00 | 0.00 | 0.00 |
| 41 | 08/30 | 02:50P | NEWORLEANS,LA | 504-323-8929 PP/PU | 1:00 | 0.00 | 0.00 |
| 42 | 08/30 | 03:00P | NEWORLEANS,LA | 504-323-8929 PP | 1:00 | 0.00 | 0.00 |
| 43 | 08/30 | 03:02P | Incoming | 504-650-1528 0P/PU | 1:00 | 0.00 | 0.00 |
| 44 | 08/30 | 03:54P | NEWORLEANS,LA | 504-323-8929 PP/PU/PU | 4:00 | 0.00 | 0.00 |
| 45 | 08/30 | 04:30P | Incoming | 504-650-1528 PP | 1:00 | 0.00 | 0.00 |
| 46 | 08/30 | 04:41P | Incoming | 504-323-8929 PP | 2:00 | 0.00 | 0.00 |
| 47 | 08/30 | 05:13P | Incoming | 504-323-8929 PP/NI/PU | 1:00 | 0.00 | 0.00 |
| 48 | 08/30 | 05:27P | NEWORLEANS,LA | 504-323-8929 PP/NI/PU | 1:00 | 0.00 | 0.00 |
| 49 | 08/30 | 05:28P | NEWORLEANS,LA | 504-323-8929 PP/PU | 10:00 | 0.00 | 0.00 |
| 50 | 08/30 | 05:28P | NEWORLEANS,LA | 504-323-8929 PP/PU | 1:00 | 0.00 | 0.00 |
| 51 | 08/30 | 06:11P | Incoming | 504-323-8929 PP/PU | 4:00 | 0.00 | 0.00 |
| 52 | 08/30 | 07:00P | Incoming | 504-650-1528 PP/NI | 4:00 | 0.00 | 0.00 |
| 53 | 08/30 | 07:07P | Incoming | 504-650-1528 PP/NI | 10:00 | 0.00 | 0.00 |
| 54 | 08/30 | 07:37P | Incoming | 504-650-1528 PP/NI | 28:00 | 0.00 | 0.00 |
| 55 | 08/31 | 07:24A | Incoming | 615-771-1220 PP/NI | 14:00 | 0.00 | 0.00 |
| 56 | 08/31 | 08:54A | FRANKLIN,TN | 800-662-2886 PP/NI | Free | 0.00 | 0.00 |
| 57 | 08/31 | 09:15A | Incoming | 504-323-8929 PP/NI | 8:00 | 0.00 | 0.00 |
| 58 | 08/31 | 03:01A | Incoming | 615-524-7859 PP/CM | 144:00 | 0.00 | 0.00 |
| 59 | 08/31 | 04:01A | Incoming | 504-650-1528 PP/NI | 19:00 | 0.00 | 0.00 |
| 60 | 08/31 | 10:47A | Incoming | 504-323-8280 PP | 4:00 | 0.00 | 0.00 |
| 61 | 08/31 | 10:47A | Incoming | 313-842-8938 PP/NI | 14:00 | 0.00 | 0.00 |
| 62 | 08/31 | 10:47A | Incoming | 615-771-1289 PP/CM | 3:00 | 0.00 | 0.00 |
| 63 | 08/31 | 11:15A | FRANKLIN,TN | 504-650-1528 PP/NI | 5:00 | 0.00 | 0.00 |
| 64 | 09/01 | 11:50A | FRANKLIN,TN | 615-771-4707 PP/NI/PU | 18:00 | 0.00 | 0.00 |
| 65 | 09/01 | 03:42P | Incoming | 615-771-1456 PP/NI | 7:00 | 0.00 | 0.00 |
| 66 | 09/01 | 03:42P | Incoming | 504-329-9828 PP/PU | 4:00 | 0.00 | 0.00 |
| 67 | 09/01 | 04:18P | NASHVILLE,TN | 615-941-5871 PP/NI/PU | 11:00 | 0.00 | 0.00 |
| 68 | 09/01 | 04:29P | NASHVILLE,TN | 615-771-1220 PP/NI/PU | 10:00 | 0.00 | 0.00 |
| 69 | 09/01 | 04:54P | Incoming | 615-941-5871 PP/NI/PU | 1:00 | 0.00 | 0.00 |
| 70 | 08/31 | 04:59P | Incoming | 504-650-1528 PP/NI | 5:00 | 0.00 | 0.00 |

LNA001044

## DETAILS for 504-253-1016, LAFARGE CORP continued

### ➤ SUBSCRIBER ACTIVITY DETAIL

#### 📞 Cellular Services Call Detail

| No. | Date | Time | Call From | Call To | Number | Footnote (See pg. 2)/Min/Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 38 | 08/30 | 06:31A | NEWORLEANS,LA | Voice Mail | OP PP/NU | 2:00 | | 0.00 | 0.00 |
| 39 | 08/30 | 06:57A | NEWORLEANS,LA | 504-338-2781 | PP/NU | 2:00 | | 0.00 | 0.00 |
| 40 | 08/30 | 07:00A | KENNER,LA | 504-338-2781 | PP/NU | 2:00 | | 0.00 | 0.00 |
| 41 | 08/30 | 07:35A | KENNER,LA | 504-338-2781 | PP/NU | 1:00 | | 0.00 | 0.00 |
| 42 | 08/30 | 08:00A | MACON,GA | 478-775-2060 | PP/NU | 1:00 | | 0.00 | 0.00 |
| 43 | 08/30 | 08:01A | Incoming | 478-775-2060 | PP/NU | 17:00 | | 0.00 | 0.00 |
| 44 | 08/30 | 08:18A | Incoming | 478-775-2060 | PP/NU | 1:00 | | 0.00 | 0.00 |
| 45 | 08/30 | 08:44A | KENNER,LA | 478-775-2060 | PP/NU | 2:00 | | 0.00 | 0.00 |
| 46 | 08/30 | 08:45A | Incoming | 478-775-2060 | PP/NU | 15:00 | | 0.00 | 0.00 |
| 47 | 08/30 | 09:15A | BATONROUGE,LA | 225-928-3023 | PP/NU | 1:00 | | 0.00 | 0.00 |
| 48 | 08/30 | 10:01A | MACON,GA | 225-928-3023 | PP/NU | 18:00 | | 0.00 | 0.00 |
| 49 | 08/30 | 10:04A | MACON,GA | 225-928-3023 | PP/NU | 1:00 | | 0.00 | 0.00 |
| 50 | 08/30 | 12:22P | Incoming | 478-775-2060 | PP/NU | 3:00 | | 0.00 | 0.00 |
| 51 | 08/30 | 03:14P | MACON,GA | 478-775-2060 | PP/NU | 1:00 | | 0.00 | 0.00 |
| 52 | 08/30 | 03:15P | PERRY,GA | 478-899-8459 | PP/NU | 10:00 | | 0.00 | 0.00 |
| 53 | 08/30 | 03:55P | Incoming | 478-899-8459 | PP/NU | 1:00 | | 0.00 | 0.00 |
| 54 | 08/31 | 06:44A | BATONROUGE,LA | 225-928-3023 | PP/NU | 6:00 | | 0.00 | 0.00 |
| 55 | 08/30 | 10:49P | LADUE,MO | 314-614-5809 | PP/NU | 24:00 | | 0.00 | 0.00 |
| 56 | 08/31 | 11:04P | BATONROUGE,LA | 225-928-3023 | PP/NU | 1:00 | | 0.00 | 0.00 |
| 57 | 08/30 | 11:03P | LADUE,MO | 314-961-8047 | PP/NU | 5:00 | | 0.00 | 0.00 |
| 58 | 08/31 | 12:04P | LADUE,MO | 314-614-5809 | PP/NU | 5:00 | | 0.00 | 0.00 |
| 59 | 08/31 | 12:04P | BATONROUGE,LA | 225-928-3023 | PP/NU | 4:00 | | 0.00 | 0.00 |
| 60 | 08/31 | 12:47P | Incoming | 504-875-8842 | PP/NU | 27:00 | | 0.00 | 0.00 |
| 61 | 08/31 | 06:25P | Incoming | 504-875-8842 | PP/NU | 6:00 | | 0.00 | 0.00 |
| 62 | 08/31 | 07:11P | Incoming | 314-614-5809 | PP/NU | 3:00 | | 0.00 | 0.00 |
| 63 | 08/31 | 07:13P | KENNER,LA | 504-600-6468 | PP/NU | 11:00 | | 0.00 | 0.00 |

**Total Cellular Services Charges** — $0.00

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

#### 📞 Nationwide Direct Connect(SM) Call Detail 146*13783271

| No. | Date | Time | Call From | Call To | Number | Min/Sec | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | 08/28 | 08:24P | MOBILE,AL | DE RIDDER,LA | 146*21*5347 | 4:24 | 0.44 | |
| 2 | 08/28 | 08:29P | MOBILE,AL | LEESVILLE,LA | 146*21*5347 | 2:00 | 0.20 | |
| 3 | 08/28 | 08:29P | MOBILE,AL | DE RIDDER,LA | 146*21*5347 | 1:32 | 0.15 | |
| 4 | 08/28 | 08:30P | MOBILE,AL | DE RIDDER,LA | 146*21*5347 | 2:44 | 0.27 | |
| 5 | 08/28 | 08:35P | SARALAND,AL | DE RIDDER,LA | 146*21*5347 | 5:34 | 0.56 | |
| 6 | 08/28 | 03:26P | MONTGOMERY,AL | DE RIDDER,LA | 146*21*5347 | 36:38 | 3.66 | |
| 7 | 08/28 | 04:02P | MONTGOMERY,AL | 314-605-0742-8 | 0:08 | | 0.01 | |
| 8 | 08/28 | 04:07P | MONTGOMERY,AL | METAIRIE,LA | 146*21*83564 | 16:42 | 1.67 | |
| 9 | 08/28 | 04:07P | MONTGOMERY,AL | BAYTOWN,TX | 146*21*84280 | 0:14 | 0.02 | |
| 10 | 08/28 | 04:19P | MONTGOMERY,AL | METAIRIE,LA | 146*21*23217 | 0:12 | 0.02 | |
| 11 | 08/28 | 04:21P | MONTGOMERY,AL | METAIRIE,LA | 146*224*157 | 5:30 | 0.55 | |
| 12 | 08/28 | 04:24P | MONTGOMERY,AL | GONZALES,LA | 146*224*157 | 13:26 | 1.34 | |
| 13 | 08/28 | 04:27P | MONTGOMERY,AL | GONZALES,LA | 146*224*157 | 0:14 | 0.02 | |
| 14 | 08/28 | 04:34P | MONTGOMERY,AL | HARVEY,LA | 146*14*43505*1 | 0:14 | 0.02 | |
| 15 | 08/28 | 04:54P | MONTGOMERY,AL | HARVEY,LA | 146*14*43505*1 | 0:16 | 0.02 | |
| 16 | 08/28 | 05:00P | MONTGOMERY,AL | HARVEY,LA | 146*14*43505*1 | 0:14 | 0.02 | |
| 17 | 08/28 | 05:05P | MONTGOMERY,AL | HARVEY,LA | 146*14*43505*1 | 0:05 | 0.01 | |
| 18 | 08/28 | 05:05P | MONTGOMERY,AL | HARVEY,LA | 146*14*43505*1 | 0:02 | 0.02 | |

---

**NEXTEL™**

| | |
|---|---|
| Account Number | 508221412 |
| Account Name | LAFARGE CORP |
| Billing Period | 08/26/05-09/25/05 |
| Invoice Date | September 29, 2005 |
| Page | A3 of 10 |

#### 📞 Nationwide Direct Connect(SM) Call Detail 146*13783271

| No. | Date | Time | Call From | Call To | Number | Min/Sec | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 18 | 08/28 | 07:21P | MONTGOMERY,AL | LAKE,LA | 146*22*8291 | 0:16 | | 0.02 |
| 19 | 08/28 | 07:44P | MONTGOMERY,AL | LAKE LONDON,LA | 146*21*5347 | 8:24 | | 0.04 |
| 20 | 08/28 | 06:44P | MONTGOMERY,AL | BAYOU PIDEON,LA | 146*21*4861 | 8:24 | | 0.84 |
| 21 | 08/20 | 08:14A | MONTGOMERY,AL | DE RIDDER,LA | 146*21*5347 | 1:15 | | 0.13 |
| 22 | 08/20 | 08:53A | MONTGOMERY,AL | DE RIDDER,LA | 146*21*5347 | 2:56 | | 0.28 |
| 23 | 08/20 | 08:33A | MONTGOMERY,AL | DE RIDDER,LA | 146*40505*2 | 0:48 | | 0.08 |
| 24 | 08/20 | 09:16A | MONTGOMERY,AL | WESTWEGO,LA | 146*14*40505*2 | 0:30 | | 0.05 |
| 25 | 08/20 | 09:16A | MONTGOMERY,AL | WESTWEGO,LA | 146*14*40505*2 | 0:30 | | 0.05 |
| 26 | 08/20 | 09:20A | MONTGOMERY,AL | WESTWEGO,LA | 146*21*8404 | 0:28 | | 0.03 |
| 27 | 08/20 | 09:51P | MONTGOMERY,AL | BAYOU PIDEON,LA | 146*21*8404 | 38:38 | | 3.56 |
| 28 | 08/20 | 03:55P | MONTGOMERY,AL | DE RIDDER,LA | 146*21*5347 | 17:19 | | 1.79 |
| 29 | 08/20 | 03:57P | MONTGOMERY,AL | DE RIDDER,LA | 146*21*5347 | 0:20 | | 0.02 |
| 30 | 08/20 | 10:00P | MONTGOMERY,AL | GONZALES,LA | 146*21*01906 | 18:16 | | 1.83 |
| 31 | 08/20 | 10:11P | MONTGOMERY,AL | HOUSTON,TX | 146*46*47*1 | 14:52 | | 1.49 |
| 32 | 08/30 | 11:11P | MONTGOMERY,AL | HOUSTON,TX | 146*46*47*1 | 0:14 | | 0.02 |
| 33 | 08/30 | 11:15P | MONTGOMERY,AL | PALISON,TX | 146*46*47*1 | 0:14 | | 0.02 |
| 34 | 08/30 | 11:15P | MONTGOMERY,AL | FALCHELLES,TX | 146*46*47*1 | 0:30 | | 0.05 |
| 35 | 08/30 | 11:26P | MONTGOMERY,AL | HOUSTON,TX | 146*37*42850 | 0:08 | | 0.04 |
| 36 | 08/31 | 11:47A | MONTGOMERY,AL | HOUSTON,TX | 146*46*47*1 | 0:28 | | 0.04 |
| 37 | 08/31 | 11:47A | MONTGOMERY,AL | PASADENA,TX | 146*46*47*1 | 2:08 | | 0.21 |
| 38 | 08/31 | 11:48A | MONTGOMERY,AL | HOUSTON,TX | 146*46*47*1 | 0:16 | | 0.03 |
| 39 | 08/31 | 12:03P | MONTGOMERY,AL | PASADENA,TX | 146*46*47*1 | 0:16 | | 0.03 |
| 40 | 08/31 | 12:35P | MONTGOMERY,AL | HOUSTON,TX | 146*46*47*1 | 0:28 | | 0.03 |
| 41 | 08/31 | 03:56P | MONTGOMERY,AL | DE RIDDER,LA | 146*46*47*1 | 0:14 | | 0.02 |
| 42 | 08/31 | 03:56P | MONTGOMERY,AL | BRECKENRIDGE,H,MO | 146*21*5347 | 0:28 | | 0.02 |
| 43 | 08/31 | 04:21P | MONTGOMERY,AL | CLAYTON,MO | 146*37*42850 | 5:30 | | 0.55 |
| 44 | 08/31 | 04:32P | MONTGOMERY,AL | CLAYTON,MO | 146*22*82830 | 0:44 | | 0.07 |
| 45 | 08/31 | 07:12P | MONTGOMERY,AL | CLAYTON,MO | 146*22*82830 | 0:04 | | 0.04 |
| 46 | 08/31 | 07:12P | MONTGOMERY,AL | BROOKHAVEN,MS | 146*13728*1 | 2:28 | | 0.24 |
| 47 | 08/31 | 08:14P | MONTGOMERY,AL | GROSSE TETE,LA | 146*14505*1 | 11:44 | | 1.17 |

**Total Nationwide Direct Connect(SM) Charges** — $81.78

Note: To view coverage maps of the Direct Connect® service areas shown, visit www.sprint.com/nextelcoverage.

## DETAILS FOR 504-329-1916, LOAD 2

### ➤ SUBSCRIBER ACTIVITY DETAIL

#### 📞 Cellular Services Call Detail

To view coverage maps and rates visit Sprint.com.

| No. | Date | Time | Call From | Call To | Number | Footnote (See pg. 2)/Min/Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 12:33P | Incoming | 504-232-1529 PP/PU | 1:00 | | 0.00 | 0.00 |
| 2 | 08/26 | 01:10P | Incoming | 504-232-1529 PP/PU | 2:00 | | 0.00 | 0.00 |
| 3 | 08/26 | 01:11P | Incoming | 504-232-1529 PP/PU | 2:00 | | 0.00 | 0.00 |
| 4 | 08/26 | 01:14P | Incoming | 504-232-1529 PP/PU | 3:00 | | 0.00 | 0.00 |
| 5 | 08/26 | 03:14P | Incoming | 504-494-7974 PP/PU | 2:00 | | 0.00 | 0.00 |

Continued...

# NEXTEL

| | |
|---|---|
| Account Number | 508221412 |
| Account Name | LAFARGE CORP |
| Billing Period | 08/26 (05/26)/05 |
| Invoice Date | September 24, 2005 |
| Page | A4 of 10 |

## ▼ SUBSCRIBER ACTIVITY DETAIL

### DETAILS FOR 504-329-2141 (TODD)

To view coverage maps and rates visit Sprint.com.

#### 📱 Cellular Services Call Detail

| No. | Date | Time | Call From | Call To | Number | Footnote (See pg. 2)/Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 11:13A | ROYAL OAK,MI | | 248-761-4785 PF/NI/FU | 2:00 | 0.00 | | 0.00 |
| 2 | 08/26 | 07:41P | Incoming | | 770-261-3178 PF/NI/FU | 2:00 | 0.00 | | 0.00 |
| 3 | 08/26 | 11:49P | Incoming | | 678-551-1187 OP/NI/FU | 2:00 | 0.00 | | 0.00 |
| 4 | 08/27 | 02:47P | Incoming | | 504-329-9929 OP/NI/FU | 8:00 | 0.00 | | 0.00 |
| 5 | 08/27 | 03:14P | NEWORLEANS,LA | | 504-329-9929 OP/NI/FU | 2:00 | 0.00 | | 0.00 |
| 6 | 08/28 | 04:44A | Incoming | | 404-474-0242 OP/NI/FU | 3:00 | 0.00 | | 0.00 |
| 7 | 08/28 | 03:44P | NEWORLEANS,LA | | 985-277-6000 PF/NI/FU | 3:00 | 0.00 | | 0.00 |
| 8 | 08/29 | 05:00P | NEWORLEANS,LA | | Voice Mail PF/NI/FU | 1:00 | 0.00 | | 0.00 |
| 9 | 08/29 | 06:09P | NEWORLEANS,LA | | Voice Mail OP/NI/FU | 1:00 | 0.00 | | 0.00 |
| 10 | 08/29 | 07:12P | Incoming | | 228-432-8154 OP/NI/FU | 1:00 | 0.00 | | 0.00 |
| 11 | 08/29 | 08:14P | Incoming | | 985-888-2209 OP/NI/FU | 15:00 | 0.00 | | 0.00 |
| 12 | 08/27 | 09:35P | ATLANTA,NW,GA | | 770-821-1833 OP/NI/FU | 31:00 | 0.00 | | 0.00 |
| 13 | 08/28 | 02:55P | Incoming | | 678-551-1187 OP/NI/FU | 6:00 | 0.00 | | 0.00 |
| 14 | 08/29 | 04:00P | Incoming | | 504-831-4404 OP/NI/FU | 1:00 | 0.00 | | 0.00 |
| 15 | 08/29 | 04:04P | Incoming | | 678-561-1187 OP/NI/FU | 18:00 | 0.00 | | 0.00 |
| 16 | 08/28 | 04:22P | Incoming | | BRIDGECITY,TX OP/NI/FU | 2:00 | 0.00 | | 0.00 |
| 17 | 08/28 | 03:00P | Incoming | | 770-546-4514 OP/NI/FU | 2:00 | 0.00 | | 0.00 |
| 18 | 08/29 | 05:35A | NEWORLEANS,LA | | Voice Mail OP/NI/FU | 1:00 | 0.00 | | 0.00 |
| 19 | 08/29 | 02:51P | NEWORLEANS,LA | | 985-277-3254 PF/NI/FU | 2:00 | 0.00 | | 0.00 |
| 20 | 08/29 | 04:50P | Incoming | | 678-372-5166 PF/NI/FU | 10:00 | 0.00 | | 0.00 |
| 21 | 08/30 | 07:43A | Incoming | | Voice Mail PF/NI/FU | 1:00 | 0.00 | | 0.00 |
| 22 | 08/30 | 05:10P | Incoming | | 843-560-2013 PF/NI/FU | 18:00 | 0.00 | | 0.00 |
| 23 | 08/30 | 05:38P | Incoming | | 504-288-2209 PF/NI/FU | 18:00 | 0.00 | | 0.00 |
| 24 | 08/30 | 07:15P | Incoming | | Voice Mail PF/NI/FU | 1:00 | 0.00 | | 0.00 |
| 25 | 08/31 | 06:09A | NEWORLEANS,LA | | 504-328-9929 PF/NI/FU | 1:00 | 0.00 | | 0.00 |
| 26 | 08/31 | 02:49P | NEWORLEANS,LA | | 504-328-9929 PF/NI/FU | 18:00 | 0.00 | | 0.00 |
| 27 | 08/31 | 03:03P | NASHVILLE,TN | | 615-516-0851 PF/NI/FU | 2:00 | 0.00 | | 0.00 |
| 28 | 08/31 | 03:03P | NASHVILLE,TN | | 504-328-9929 PF/NI/FU | 18:00 | 0.00 | | 0.00 |
| 29 | 08/31 | 03:03P | NEWORLEANS,LA | | 615-516-0851 PF/NI/FU | 1:00 | 0.00 | | 0.00 |
| 30 | 08/31 | 03:10P | NASHVILLE,TN | | 673-429-1977 PF/NI/FU | 18:00 | 0.00 | | 0.00 |
| 31 | 08/31 | 04:42P | NEWORLEANS,LA | | 504-328-9929 PF/NI/FU | 2:00 | 0.00 | | 0.00 |
| 32 | 08/31 | 05:19P | NASHVILLE,TN | | 615-516-0851 PF/NI/FU | 3:00 | 0.00 | | 0.00 |
| 33 | 08/31 | 05:21P | NASHVILLE,TN | | 615-516-0851 PF/NI/FU | 13:00 | 0.00 | | 0.00 |
| 34 | 08/31 | 05:50P | NEWORLEANS,LA | | 504-328-7978 PF/NI/FU | 2:00 | 0.00 | | 0.00 |

**Total Cellular Services Charges**    200:00    $0.00    $0.00    $0.00

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

#### 📱 Nationwide Direct Connect(SM) Call Detail 146*22*32738

| No. | Date | Time | Call From | Call To | Number | Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 11:13A | ELLISDALE,MI | MONTEVALLO,AL | 154*13*372*1 | 10:48 | 1.08 |
| 2 | 08/29 | 11:26A | KANSAS CITY,MO | BEAUMONT,TX | 145*101*1596 | 0:28 | 0.05 |
| 3 | 08/29 | 11:26A | KANSAS CITY,MO | BEAUMONT,TX | 145*101*1596 | 0:26 | 0.04 |

**Total Nationwide Direct Connect(SM) Charges**    11:42    $1.17

Note: To view coverage maps of the Direct Connect® service areas shown, visit www.sprint.com/nexteloverage.

---

## ▼ SUBSCRIBER ACTIVITY DETAIL

### DETAILS for 504-329-1916, LOAD 2 continued

#### 📱 Cellular Services Call Detail

| No. | Date | Time | Call From | Number | Footnote (See pg. 2)/Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 7 | 08/28 | 04:16P | Incoming | 504-234-7013 PF/FI/FU | 1:10 | 0.00 | | 0.00 |
| 8 | 08/27 | 05:15P | Incoming | 504-287-2556 PF/FI/FU | 1:10 | 0.00 | | 0.00 |
| 9 | 08/27 | 05:54A | Incoming | 504-260-2889 PF/FI/FU | 1:10 | 0.00 | | 0.00 |
| 10 | 08/27 | 08:53A | Incoming | 504-494-7874 PF/FI/FU | 3:00 | 0.00 | | 0.00 |
| 11 | 08/27 | 08:53A | Incoming | 504-225-8423 PF/FI/FU | 1:10 | 0.00 | | 0.00 |
| 12 | 08/27 | 11:01A | Incoming | 504-410-5100 PF/FI/FU | 1:10 | 0.00 | | 0.00 |
| 13 | 08/27 | 08:46A | Incoming | 504-367-2846 PF/FI/FU | 1:10 | 0.00 | | 0.00 |
| 14 | 08/27 | 08:40A | Incoming | 504-495-6114 PF/FI/FU | 2:00 | 0.00 | | 0.00 |
| 15 | 08/27 | 09:07A | Incoming | 504-367-2846 PF/FI/FU | 3:00 | 0.00 | | 0.00 |
| 16 | 08/27 | 09:15A | Incoming | 504-489-8114 PF/FI/FU | 1:00 | 0.00 | | 0.00 |
| 17 | 08/27 | 09:07A | Incoming | BATONROUGE,LA | 1:00 | 0.00 | | 0.00 |
| 18 | 08/27 | 10:23A | Incoming | 228-413-0988 PF/FI/FU | 1:00 | 0.00 | | 0.00 |
| 19 | 08/27 | 11:15A | Incoming | 504-494-5100 PF/FI/FU | 1:00 | 0.00 | | 0.00 |
| 20 | 08/27 | 01:15P | Incoming | 504-494-7874 PF/FI/FU | 1:00 | 0.00 | | 0.00 |
| 21 | 08/27 | 02:23P | NEWORLEANS,LA | 504-244-5517 PF/FI/FU | 6:00 | 0.00 | | 0.00 |
| 22 | 08/28 | 10:16A | Incoming | NEWORLEANS,LA | 1:00 | 0.00 | | 0.00 |
| 23 | 08/28 | 04:46P | ST LOUIS,MO | 504-242-5678 PF/FI/FU | 13:00 | 0.00 | | 0.00 |
| 24 | 08/28 | 11:00A | Incoming | NEWORLEANS,LA | 1:00 | 0.00 | | 0.00 |
| 25 | 08/28 | 11:14A | Incoming | Voice Mail PF/FI/FU | 1:00 | 0.00 | | 0.00 |
| 26 | 08/28 | 08:55P | Incoming | NEWORLEANS,LA | 1:00 | 0.00 | | 0.00 |
| 27 | 08/29 | 01:44P | Incoming | NEWORLEANS,LA | 1:00 | 0.00 | | 0.00 |
| 28 | 08/29 | 03:17P | Incoming | NEWORLEANS,LA | 2:00 | 0.00 | | 0.00 |
| 29 | 08/30 | 03:20P | Incoming | NEWORLEANS,LA | 1:00 | 0.00 | | 0.00 |
| 30 | 08/30 | 09:18P | Incoming | NEWORLEANS,LA | 4:00 | 0.00 | | 0.00 |
| 31 | 08/30 | 05:46P | Incoming | NEWORLEANS,LA | 2:00 | 0.00 | | 0.00 |
| 32 | 08/30 | 05:46P | Incoming | NEWORLEANS,LA | 2:00 | 0.00 | | 0.00 |
| 33 | 08/30 | 10:34A | Incoming | Voice Mail PF/FI/FU | 2:00 | 0.00 | | 0.00 |
| 34 | 08/31 | 11:16A | Incoming | 504-931-5983 PF/FI/FU | 5:00 | 0.00 | | 0.00 |
| 35 | 08/31 | 11:23A | NEWORLEANS,LA | 504-931-5983 PF/FI/FU | 2:00 | 0.00 | | 0.00 |
| 36 | 08/31 | 04:13P | NEWORLEANS,LA | 504-533-5361 PF/FI/FU | 3:00 | 0.00 | | 0.00 |
| 37 | 08/31 | 01:46P | NEWORLEANS,LA | 504-931-5983 PF/FI/FU | 2:00 | 0.00 | | 0.00 |
| 38 | 08/31 | 04:13P | NEWORLEANS,LA | 504-533-5361 PF/FI/FU | 5:00 | 0.00 | | 0.00 |
| 39 | 08/31 | 04:14P | NEWORLEANS,LA | 504-533-5361 PF/FI/FU | 1:00 | 0.00 | | 0.00 |
| 40 | 08/31 | 04:46P | NEWORLEANS,LA | 504-533-5361 PF/FI/FU | 1:00 | 0.00 | | 0.00 |
| 41 | 08/31 | 04:47P | NEWORLEANS,LA | 504-533-5361 PF/FI/FU | 2:00 | 0.00 | | 0.00 |
| 42 | 08/31 | 04:46P | NEWORLEANS,LA | 504-533-5361 PF/FI/FU | 2:00 | 0.00 | | 0.00 |

Note: To view coverage maps of the Direct Connect® service areas shown, visit www.sprint.com/nexteloverage.

**Total Cellular Services Charges**    109:00    $0.00    $0.00    $0.00

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

#### 📱 Nationwide Direct Connect(SM) Call Detail 146*22*6606

| No. | Date | Time | Call From | Call To | Number | Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 08/30 | 02:18P | CARROLLTON,TX | LAKE CHARLES,LA | 184*100*9493 | 1:10 | 0.12 |
| 2 | 08/30 | 02:19P | CARROLLTON,TX | LAKE CHARLES,LA | 184*100*9493 | 3:12 | 0.32 |

**Total Nationwide Direct Connect(SM) Charges**    4:22    $0.44

## DETAILS FOR 504-329-7980, LAFARGE CORP.

Account Number 50822U1412
Account Name LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date
September 29, 2005
Page A6 of 10

**NEXTEL**

### ➤ SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

#### 📶 Cellular Services Call Detail

| No. | Date | Time | Call From | Call To | Number | Footnote (See pg. 2)/Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 11:33A | NEWORLEANS, LA | | 504-240-0200 PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/26 | 11:34A | NEWORLEANS, LA | | 504-240-0200 PP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/27 | 09:16A | Incoming | | 504-362-4002 DP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/28 | 11:31A | CARROLLTON, TX | | 214-731-9873 PP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/28 | 11:33A | DALLAS, TX | | 469-737-2454 PP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/28 | 11:35A | NEWORLEANS, LA | | 214-731-9873 PP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/28 | 11:35A | NEWORLEANS, LA | | 214-731-9873 PP/NI/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | 08/30 | 07:10A | Incoming | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 08/30 | 11:35A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 10 | 08/30 | 11:37A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 11 | 08/30 | 11:37A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 08/30 | 09:33P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | 08/30 | 09:34P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | 08/30 | 09:35P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/30 | 09:42P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | 08/30 | 09:57P | NEWORLEANS, LA | | 504-270-0861 DP/NI/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 17 | 08/30 | 10:10P | NEWORLEANS, LA | | 504-270-0861 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 08/30 | 10:40P | NEWORLEANS, LA | | Voice Mail PP/NI/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | 08/30 | 10:47P | NEWORLEANS, LA | | 504-270-0861 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | 08/30 | 11:17P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | 08/30 | 11:17P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | 08/30 | 11:18P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 23 | 08/30 | 11:18P | NEWORLEANS, LA | | 504-387-5570 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 08/30 | 11:44P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | 08/30 | 11:44P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | 08/30 | 11:44P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 08/30 | 11:44P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | 08/30 | 11:50P | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | 08/31 | 12:10A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | 08/31 | 12:13A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | 08/31 | 12:32A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | 08/31 | 12:35A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | 08/31 | 12:35A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | 08/31 | 01:09A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 08/31 | 01:11A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 36 | 08/31 | 01:11A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 08/31 | 01:11A | NEWORLEANS, LA | | 504-362-4726 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | 08/31 | 01:13A | NEWORLEANS, LA | | 504-270-0881 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | 08/31 | 04:01A | NEWORLEANS, LA | | 504-270-0881 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 40 | 08/31 | 08:50A | NEWORLEANS, LA | | 504-270-0881 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | 08/31 | 08:54A | NEWORLEANS, LA | | 504-270-0881 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | 08/31 | 01:17A | NEWORLEANS, LA | | 504-270-0881 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 43 | 08/31 | 08:16A | NEWORLEANS, LA | | 504-270-0881 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | 08/31 | 08:16A | NEWORLEANS, LA | | 504-270-0881 DP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | 08/31 | 09:59P | NEWORLEANS, LA | | 504-270-0881 PP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 08/31 | 10:17A | NEWORLEANS, LA | | 504-270-0881 PP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | 08/31 | 10:57A | NEWORLEANS, LA | | 504-270-0881 PP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | 08/31 | 07:16P | NEWORLEANS, LA | | 504-270-0881 PP/NI/FU | 1:00 | 0.00 | 0.00 | 0.00 |

*Continued...*

---

## DETAILS FOR 504-329-7978, LAFARGE CORP.

### ➤ SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

#### 📶 Cellular Services Call Detail

| No. | Date | Time | Call From | Call To | Number | Footnote (See pg. 2)/Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 01:42A | Incoming | | 504-329-8280 PP/FU | 0.00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/26 | 12:15P | Incoming | | 504-848-7113 PP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/26 | 12:23P | NEWORLEANS, LA | | Voice Mail PP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/26 | 12:25P | Incoming | | 504-848-7113 PP/FU | 5:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/26 | 12:29P | NEWORLEANS, LA | | Voice Mail PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/26 | 12:43P | Incoming | | 504-848-7113 PP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/26 | 02:22P | NEWORLEANS, LA | | 504-848-7113 PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 08/26 | 04:12P | Incoming | | 504-329-8280 PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 08/26 | 04:12P | Incoming | | 504-329-8280 PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 08/26 | 08:10P | Incoming | | 504-329-8280 PP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 11 | 08/27 | 11:49P | NEWORLEANS, LA | | 504-848-7113 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 08/27 | 01:17A | NEWORLEANS, LA | | 504-848-7113 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | 08/27 | 03:18A | NEWORLEANS, LA | | 985-337-2634 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | 08/27 | 03:38A | NEWORLEANS, LA | | Voice Mail DP/FU | 8:00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/27 | 12:05P | NEWORLEANS, LA | | 504-329-8280 DP/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 16 | 08/27 | 12:16P | NEWORLEANS, LA | | 504-329-8280 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 08/28 | 10:01A | Incoming | | 504-848-7113 DP/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 18 | 08/28 | 04:59P | NEWORLEANS, LA | | Voice Mail DP/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 19 | 08/28 | 08:55P | Incoming | | 504-848-7113 DP/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 20 | 08/28 | 09:03P | NEWORLEANS, LA | | 504-848-7113 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | 08/28 | 07:41P | NEWORLEANS, LA | | 504-848-7113 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | 08/28 | 07:42P | NEWORLEANS, LA | | 504-329-8280 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 08/28 | 10:01P | NEWORLEANS, LA | | 504-329-8280 DP/FU | 20:00 | 0.00 | 0.00 | 0.00 |
| 24 | 08/28 | 08:55P | Incoming | | 504-848-7113 DP/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 25 | 08/28 | 10:05P | NEWORLEANS, LA | | 504-848-7113 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | 08/28 | 10:09P | Incoming | | 504-848-7113 DP/FU | 4:00 | 0.00 | 0.00 | 0.00 |
| 27 | 08/28 | 10:13P | NEWORLEANS, LA | | 504-848-7113 DP/FU | 4:00 | 0.00 | 0.00 | 0.00 |
| 28 | 08/28 | 10:17P | Incoming | | 504-848-7113 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | 08/28 | 11:40P | Incoming | | 504-848-7113 DP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | 08/28 | 07:43P | NEWORLEANS, LA | | Voice Mail PP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 31 | 08/28 | 07:30A | NEWORLEANS, LA | | 504-848-7113 PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | 08/28 | 07:30A | NEWORLEANS, LA | | Voice Mail PP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 33 | 08/30 | 04:24A | NEWORLEANS, LA | | 504-848-7113 PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |

**Total Cellular Services Charges** 93:00 $0.00 $0.00 $0.00

#### 📞 Nationwide Direct Connect(SM) Call Detail 146*227*398

| No. | Date | Time | Call From | Call To | Number | Min:Sec | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|
| 1 | 08/28 | 01:40P | NEW ORLEANS, LA | HOUSTON, TX | 146*227*4698 | 0:16 | 0.03 | 0.03 |
| 2 | 08/28 | 07:14P | NEW ORLEANS, LA | HOUSTON, TX | 146*227*4698 | 0:16 | 0.03 | 0.03 |

**Total Nationwide Direct Connect(SM) Charges** 0:32 $0.05

Note: To view coverage maps of the Direct Connect® service areas shown, visit www.sprint.com/nextelcoverage.

## DETAILS for 504-329-7980, LAFARGE CORP continued

### ⌕ SUBSCRIBER ACTIVITY DETAIL

#### 📞 Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 50 | 08/31 | 08:13P | Toll Free | 800-435-4036 | PP/NM/PU | 31:00 | 0.00 | 0.00 | 0.00 |
| 51 | 08/31 | 08:20P | Toll Free Call | 800-435-4036 | PP/NM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 52 | 08/31 | 08:20P | Toll Free Call | 866-435-4036 | PP/NM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 53 | 08/31 | 08:20P | Toll Free Call | 800-654-5927 | PP/NM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 54 | 08/31 | 08:33P | KENNER,LA | 504-669-5705 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | 08/31 | 08:40P | NEWORLEANS,LA | 504-270-2046 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | 08/31 | 08:52P | NEWORLEANS,LA | 504-270-2046 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 57 | 08/31 | 08:57P | NEWORLEANS,LA | 504-270-0881 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | 08/31 | 11:11P | NEWORLEANS,LA | 504-352-4708 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | 08/31 | 11:17P | NEWORLEANS,LA | 504-270-0881 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 60 | 08/31 | 11:17P | NEWORLEANS,LA | 504-352-4708 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | 08/31 | 11:27P | NEWORLEANS,LA | 504-352-4708 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 08/31 | 11:32P | NEWORLEANS,LA | 504-352-4726 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

| Total Cellular Services Charges | | | | | | 83:00 | $0.00 | $0.00 | $0.00 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

## DETAILS FOR 504-329-7980, LAFARGE CORP

### ⌕ SUBSCRIBER ACTIVITY DETAIL

#### 📞 Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 07:45A | NEWORLEANS,LA | 504-439-0172 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/26 | 08:34A | Incoming | 504-457-3028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/26 | 01:41P | Incoming | 504-621-1053 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/26 | 02:42P | Incoming | 504-286-0837 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/26 | 02:44P | NEWORLEANS,LA | 504-286-0837 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/26 | 02:57P | Incoming | 504-282-7896 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/26 | 03:05P | Incoming | 504-282-7896 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 08/26 | 03:14P | NEWORLEANS,LA | 504-282-7896 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 08/26 | 04:07P | Incoming | 504-286-0837 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 08/26 | 04:59P | NEWORLEANS,LA | 504-439-0828 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 11 | 08/26 | 05:07P | NEWORLEANS,LA | 504-282-7896 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 08/26 | 05:12P | Incoming | 504-329-9828 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | 08/26 | 05:42P | Incoming | 504-329-9828 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 14 | 08/26 | 05:52P | Incoming | 504-329-9828 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/26 | 07:22P | MANY,LA | 318-590-1500 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | 08/26 | 07:42P | Incoming | 318-265-6025 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 08/26 | 08:01P | Incoming | 318-265-6025 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 18 | 08/26 | 08:05P | Incoming | 318-265-6025 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 08/26 | 08:11P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | 08/26 | 08:18P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 21 | 08/26 | 08:19P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |

Account Number 508214412
Account Name LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date September 29, 2005

Page A5 of 10

**NEXTEL**

#### 📞 Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 22 | 08/26 | 08:22P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 23 | 08/26 | 08:25P | MANY,LA | 318-590-1500 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 24 | 08/26 | 08:27P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 25 | 08/26 | 08:35P | NEWORLEANS,LA | 318-590-1500 | PP/NM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 26 | 08/26 | 08:43P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 27 | 08/26 | 08:46P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 28 | 08/26 | 08:49P | Incoming | 504-329-9828 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 29 | 08/26 | 10:44P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | 08/26 | 10:45P | Incoming | 504-329-9828 | PP/NM/PU | 65:00 | 0.00 | 0.00 | 0.00 |
| 31 | 08/26 | 08:16P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 32 | 08/26 | 09:51P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | 08/26 | 10:11P | NEWORLEANS,LA | 504-329-9828 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 34 | 08/26 | 10:13P | Incoming | 504-329-9928 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 08/26 | 10:17P | Incoming | 504-329-9928 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 36 | 08/26 | 10:13A | Voice Mail | OP/NM/PU | | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 08/26 | 09:11A | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 38 | 08/26 | 11:55A | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | 08/26 | 10:55A | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 40 | 08/26 | 11:11A | Incoming | 504-286-0837 | PP/NM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 41 | 08/26 | 11:44A | NEWORLEANS,LA | 504-237-8970 | PP/NM/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 42 | 08/26 | 11:51A | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 43 | 08/26 | 11:55A | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 44 | 08/26 | 12:00P | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 45 | 08/26 | 12:07P | KENNER,LA | 504-237-8970 | PP/NM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 46 | 08/26 | 12:55P | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 47 | 08/26 | 12:55P | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | 08/26 | 01:00P | Incoming | 504-286-0837 | PP/NM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 49 | 08/26 | 01:15P | NEWORLEANS,LA | 504-286-0837 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 50 | 08/26 | 01:18P | Incoming | 504-286-0837 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | 08/26 | 01:30P | Incoming | 504-286-0837 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 52 | 08/26 | 01:36P | Incoming | 504-286-0837 | PP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 53 | 08/26 | 01:31P | Incoming | 504-234-7013 | OP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 54 | 08/26 | 04:24P | NEWORLEANS,LA | 504-234-7013 | OP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | 08/26 | 04:35P | NEWORLEANS,LA | 504-244-5600 | OP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | 08/26 | 04:36P | NEWORLEANS,LA | 504-234-7013 | OP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 57 | 08/26 | 06:05P | Incoming | 504-234-7013 | OP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | 08/26 | 06:20P | NEWORLEANS,LA | 504-234-7013 | OP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 59 | 08/26 | 07:00P | NEWORLEANS,LA | 504-427-7891 | OP/NM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 60 | 08/26 | 06:20P | NEWORLEANS,LA | 504-244-4722 | OP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | 08/26 | 12:11P | Incoming | 504-234-4722 | OP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 08/26 | 07:43A | NEWORLEANS,LA | 504-234-7013 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | 08/26 | 11:47A | Incoming | 504-241-0103 | PP/NM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

| Total Cellular Services Charges | | | | | | 186:00 | $0.00 | $0.00 | $0.00 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

LNA001049

# NEXTEL

Account Number 508221412
Account Name
LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date
September 23, 2005

Page A7 of 10

## Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 30 | 08/27 | 02:15A | Incoming | 504-329-7978 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 31 | 08/27 | 03:19A | Incoming | 504-329-7978 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 32 | 08/27 | 04:10A | NEWORLEANS,LA | 504-382-4602 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | 08/27 | 04:10A | NEWORLEANS,LA | 504-329-7978 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 34 | 08/27 | 12:21P | NEWORLEANS,LA | Voice Mail | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 08/27 | 12:21P | NEWORLEANS,LA | KENNER,LA | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 36 | 08/27 | 12:42P | KENNER,LA | Voice Mail | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 08/27 | 12:43P | NEWORLEANS,LA | 504-329-7978 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 38 | 08/27 | 01:43P | NEWORLEANS,LA | SULPHUR,LA | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | 08/27 | 04:04P | KENNER,LA | 337-625-7988 | OP/FU | 5:00 | 0.00 | 0.00 | 0.00 |
| 40 | 08/27 | 05:10P | NEWORLEANS,LA | 504-944-3275 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 41 | 08/27 | 05:10P | NEWORLEANS,LA | Voice Mail | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 42 | 08/28 | 07:33A | NEWORLEANS,LA | 504-491-1552 | OP/FU | 5:00 | 0.00 | 0.00 | 0.00 |
| 43 | 08/28 | 07:57A | NEWORLEANS,LA | Voice Mail | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 44 | 08/28 | 07:40A | NEWORLEANS,LA | 504-491-1552 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | 08/28 | 07:50A | NEWORLEANS,LA | 504-491-1552 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 08/28 | 07:55A | NEWORLEANS,LA | 504-427-1122 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | 08/28 | 08:01A | Incoming | 504-491-1552 | OP/FU | 5:00 | 0.00 | 0.00 | 0.00 |
| 48 | 08/28 | 08:40A | NEWORLEANS,LA | 504-858-4328 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 49 | 08/28 | 09:01A | Incoming | 504-491-1552 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 50 | 08/28 | 09:50A | NEWORLEANS,LA | 504-491-1552 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 51 | 08/28 | 09:55A | Incoming | Voice Mail | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 52 | 08/28 | 09:34A | NEWORLEANS,LA | 504-491-1552 | OP/FU | 6:00 | 0.00 | 0.00 | 0.00 |
| 53 | 08/28 | 09:44A | NEWORLEANS,LA | Voice Mail | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 54 | 08/28 | 09:15A | Incoming | 504-491-1552 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 55 | 08/28 | 10:30A | Incoming | Voice Mail | OP/FU | 5:00 | 0.00 | 0.00 | 0.00 |
| 56 | 08/28 | 12:14P | Incoming | 504-491-1552 | OP/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 57 | 08/28 | 12:17P | Incoming | 504-491-1552 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 58 | 08/28 | 12:51P | Incoming | 504-491-1552 | OP/FU | 5:00 | 0.00 | 0.00 | 0.00 |
| 59 | 08/28 | 03:44P | NEWORLEANS,LA | 504-491-1552 | OP/INJ/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 60 | 08/28 | 04:11P | NEWORLEANS,LA | 504-491-1552 | OP/INJ/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 61 | 08/28 | 08:55P | ALDINE,TX | Voice Mail | OP/INJ/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 08/28 | 09:15P | ALDINE,TX | 281-219-2000 | PF/INJ/FU | 22:00 | 0.00 | 0.00 | 0.00 |
| 63 | 08/29 | 06:41P | ALDINE,TX | 281-219-2000 | PF/INJ/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 64 | 08/29 | 07:25P | Toll Free | 800-444-4450 | PF/INJ/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 65 | 08/30 | 10:48A | ALDINE,TX | 281-219-2000 | PF/INJ/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 66 | 08/30 | 11:04A | ALDINE,TX | 281-219-2000 | PF/INJ/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | 08/30 | 12:15P | ALDINE,TX | 281-218-0200 | PF/CNJ/FU | 5:00 | 0.00 | 0.00 | 0.00 |
| 68 | 08/31 | 11:32A | HOUSTON,TX | 713-961-2500 | PF/INJ/FU | 6:00 | 0.00 | 0.00 | 0.00 |

**Total Cellular Services Charges** 108:00 $0.00 $0.00 $0.00

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

---

## DETAILS FOR 504-329-7982 / LAFARGE CORP

### SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

#### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/28 | 03:26A | Incoming | 504-329-8280 | OP/FU | 5:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/28 | 03:26A | Incoming | 504-682-3485 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/28 | 09:24A | NEWORLEANS,LA | 504-258-8423 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |

**Total Cellular Services Charges** 8:00 $0.00 $0.00 $0.00

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

---

## DETAILS FOR 504-329-8280, 4666

### SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

#### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/28 | 01:42A | NEWORLEANS,LA | 504-329-7978 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/28 | 02:07A | NEWORLEANS,LA | 504-253-1016 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/28 | 02:07A | NEWORLEANS,LA | 504-253-1016 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/28 | 03:10A | NONANCITY,LA | 504-397-3284 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/28 | 03:12A | NEWORLEANS,LA | 504-329-8531 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/28 | 03:22A | NONANCITY,LA | 985-397-3284 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/28 | 03:23A | NONANCITY,LA | 985-397-3324 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 08/28 | 03:28A | NEWORLEANS,LA | 504-329-7982 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 08/28 | 03:28A | NONANCITY,LA | 985-397-3284 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 08/28 | 03:35A | Incoming | | | 3:00 | 0.00 | 0.00 | 0.00 |
| 11 | 08/28 | 03:47A | Incoming | 985-397-3284 | PF/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 12 | 08/28 | 03:47A | NONANCITY,LA | Voice Mail | PF/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 13 | 08/28 | 03:48P | NONANCITY,LA | 985-397-3284 | PF/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 14 | 08/28 | 03:49P | NEWORLEANS,LA | 504-328-4460 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/28 | 04:09P | NEWORLEANS,LA | 504-329-7978 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | 08/28 | 04:10P | NEWORLEANS,LA | 504-329-7978 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 08/28 | 04:12P | NEWORLEANS,LA | 504-329-7978 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 08/28 | 04:12P | NEWORLEANS,LA | 504-329-7978 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 08/28 | 04:13P | NEWORLEANS,LA | 504-382-4602 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | 08/28 | 04:25P | NEWORLEANS,LA | 504-329-7978 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | 08/28 | 04:25P | NEWORLEANS,LA | 504-329-7978 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | 08/28 | 04:26P | NEWORLEANS,LA | 504-329-7978 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 08/28 | 04:30P | Incoming | 504-253-1016 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 08/28 | 04:25P | NEWORLEANS,LA | 504-253-1016 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | 08/28 | 05:15P | NEWORLEANS,LA | 985-397-3284 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 26 | 08/28 | 05:15P | NEWORLEANS,LA | 985-397-3284 | OP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 27 | 08/28 | 09:05P | Incoming | 504-451-1673 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | 08/28 | 09:15P | Incoming | 504-451-1673 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | 08/28 | 11:00P | Incoming | 504-329-7978 | OP/FU | 1:00 | 0.00 | 0.00 | 0.00 |

## SUBSCRIBER ACTIVITY DETAIL

**DETAILS FOR 504-329-9920 LAFARGE CORP**

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 10:00P | Incoming | 337-884-4666 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/26 | 10:22P | Incoming | 337-884-4666 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/26 | 10:23P | Incoming | 337-884-4666 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/26 | 10:30P | LK CHARLES, LA | 337-884-4666 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/26 | 10:37P | Incoming | 337-884-4666 | DP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/26 | 10:43P | Incoming | 604-280-0937 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/26 | 10:45A | Incoming | 604-280-0937 | DP/NN/PU | 5:32 | 0.00 | 0.00 | 0.00 |
| 8 | 08/26 | 10:54A | NEWORLEANS, LA | 504-943-5588 | PF/NN/PU | 5:28 | 0.00 | 0.00 | 0.00 |
| 9 | 08/26 | 10:15A | NEWORLEANS, LA | 504-943-5588 | PF/NN/PU | 1:32 | 0.00 | 0.00 | 0.00 |
| 10 | 08/26 | 10:11A | Toll Free Call | 604-943-5588 | PF/NN/PU | 5:28 | 0.00 | 0.00 | 0.00 |
| 11 | 08/26 | 10:14A | NEWORLEANS, LA | | | 1:32 | 0.00 | 0.00 | 0.00 |
| 12 | 08/26 | 10:14A | Incoming | 504-620-0001 | PF/NN/PU | 2:56 | 0.00 | 0.00 | 0.00 |
| 13 | 08/26 | 10:38A | NEWORLEANS, LA | 504-843-5588 | PF/NN/PU | 13:10 | 0.00 | 0.00 | 0.00 |
| 14 | 08/26 | 10:11A | Incoming | 409-474-0249 | PF/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/26 | 10:53A | Incoming | 409-484-0667 | DP/NN/PU | 2:59 | 0.00 | 0.00 | 0.00 |
| 16 | 08/26 | 10:04P | Incoming | 337-882-7881 | PF/NN/PU | 1:16 | 0.00 | 0.00 | 0.00 |
| 17 | 08/26 | 04:04P | Incoming | 337-882-7881 | PF/NN/PU | 1:15 | 0.00 | 0.00 | 0.00 |
| 18 | 08/26 | 05:14P | Incoming | 337-329-7881 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 08/26 | 05:40P | Incoming | 337-329-7881 | PF/NN/PU | 1:24 | 0.00 | 0.00 | 0.00 |
| 20 | 08/26 | 09:15P | Voice Mail | 337-329-7881 | MF/NN/PU | 2:38 | 0.00 | 0.00 | 0.00 |
| 21 | 08/26 | 08:49P | Incoming | 337-329-7881 | MF/NN/PU | 04:46 | 0.00 | 0.00 | 0.00 |
| 22 | 08/26 | 09:51P | Incoming | 337-329-7881 | MF/NN/PU | 12:24 | 0.00 | 0.00 | 0.00 |
| 23 | 08/26 | 10:13P | NEWORLEANS, LA | 337-329-7881 | PF/NN/PU | 2:01 | 0.00 | 0.00 | 0.00 |
| 24 | 08/26 | 11:42A | LK CHARLES, LA | 337-329-7881 | DP/CM/FU | 1:01:07 | 0.00 | 0.00 | 0.00 |
| 25 | 08/26 | 12:44P | Incoming | 604-329-7013 | DP/NN/PU | 2:28 | 0.00 | 0.00 | 0.00 |
| 26 | 08/26 | 12:00P | Incoming | 604-286-0937 | DP/CM/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 08/26 | 09:51P | Incoming | 604-329-7013 | DP/NN/PU | 1:18 | 0.00 | 0.00 | 0.00 |
| 28 | 08/26 | 12:04P | NEWORLEANS, LA | 604-286-0937 | DP/NN/PU | 1:41 | 0.00 | 0.00 | 0.00 |
| 29 | 08/26 | 12:04P | NEWORLEANS, LA | 604-286-0937 | DP/NN/PU | 3:59 | 0.00 | 0.00 | 0.00 |
| 30 | 08/26 | 12:07P | Incoming | 604-329-7013 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | 08/26 | 12:17P | Incoming | 604-329-7013 | DP/NN/PU | 1:10 | 0.00 | 0.00 | 0.00 |
| 32 | 08/26 | 12:17P | Incoming | 337-012-2220 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | 08/26 | 12:24P | Incoming | 604-286-0937 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | 08/26 | 12:29P | Incoming | 337-802-5597 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 08/26 | 12:29P | NEWORLEANS, LA | 604-234-7013 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 36 | 08/26 | 12:29P | NEWORLEANS, LA | 604-286-0937 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 08/26 | 12:41P | LK CHARLES, LA | 337-802-5597 | DP/NN/PU | 2:46 | 0.00 | 0.00 | 0.00 |
| 38 | 08/26 | 12:49P | Incoming | 337-802-5597 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | 08/26 | 12:12P | Incoming | 604-286-0937 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 40 | 08/26 | 01:00P | Incoming | 604-286-0937 | DP/NN/PU | 13:43 | 0.00 | 0.00 | 0.00 |
| 41 | 08/26 | 01:18P | Incoming | 604-286-0937 | DP/NN/PU | 2:13 | 0.00 | 0.00 | 0.00 |
| 42 | 08/26 | 01:10P | Incoming | 604-234-7013 | DP/NN/PU | 1:33 | 0.00 | 0.00 | 0.00 |
| 43 | 08/26 | 01:19P | Voice Mail | 713-301-4536 | DP/NN/PU | 3:48 | 0.00 | 0.00 | 0.00 |
| 44 | 08/26 | 01:22P | NEWORLEANS, LA | 604-234-7013 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | 08/26 | 01:22P | NEWORLEANS, LA | 604-234-7013 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 08/26 | 04:17P | NEWORLEANS, LA | 604-234-7013 | DP/NN/PU | 41:49 | 0.00 | 0.00 | 0.00 |
| 47 | 08/26 | 04:22P | Incoming | 604-891-1000 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | 08/26 | 05:11P | NEWORLEANS, LA | 604-234-7013 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 49 | 08/26 | 05:19P | Incoming | 604-234-7013 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 50 | 08/26 | 05:20P | Incoming | | | 1:06 | 0.00 | 0.00 | 0.00 |
| 51 | 08/26 | 06:03P | Incoming | | | 3:21 | 0.00 | 0.00 | 0.00 |
| 52 | 08/26 | 06:23P | Incoming | 337-513-1380 | DP/NN/PU | 2:01 | 0.00 | 0.00 | 0.00 |

---

Account Number 5082214 12
Account Name LAFARGE CORP

Billing Period 08/26/05-09/25/05
Invoice Date September 29, 2005
Page A8 of 10

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 52 | 08/29 | 12:58P | LK CHARLES, LA | 337-582-9870 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 53 | 08/28 | 09:30P | LK CHARLES, LA | 337-329-5777 | PF/FU | 2:50 | 0.00 | 0.00 | 0.00 |
| 54 | 08/29 | 09:35A | Incoming | 270-483-6004 | DP/NN/PU | 5:21 | 0.00 | 0.00 | 0.00 |
| 55 | 08/29 | 11:20A | Incoming | 240-997-9109 | PF/NN/PU | 1:06 | 0.00 | 0.00 | 0.00 |
| 56 | 08/29 | 11:20A | Incoming | 337-012-2220 | PF/NN/PU | 2:05 | 0.00 | 0.00 | 0.00 |
| 57 | 08/30 | 11:58A | Incoming | 604-329-9909 | PF/FU | 3:33 | 0.00 | 0.00 | 0.00 |
| 58 | 08/30 | 03:11P | Incoming | KANSASCITY,MO | | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | 08/30 | 03:17P | NEWORLEANS, LA | 504-234-7013 | PF/FU | 3:09 | 0.00 | 0.00 | 0.00 |
| 60 | 08/30 | 04:11P | Incoming | 985-281-1880 | PF/FU | 1:28 | 0.00 | 0.00 | 0.00 |
| 61 | 08/30 | 05:22P | LK CHARLES, LA | BATONROUGE,LA | | 2:59 | 0.00 | 0.00 | 0.00 |
| 62 | 08/30 | 06:20P | Incoming | 409-474-0197 | PF/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | 08/28 | 08:03P | NEWORLEANS, LA | 504-329-7880 | PF/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 64 | 08/28 | 08:11P | NEWORLEANS, LA | 504-234-7013 | PF/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | 08/28 | 09:05P | NEWORLEANS, LA | 604-894-8288 | PF/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | 08/28 | 09:07P | NEWORLEANS, LA | 504-234-7013 | PF/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | 08/28 | 09:55P | NEWORLEANS, LA | 604-234-7013 | PF/FU | 6:45 | 0.00 | 0.00 | 0.00 |
| 68 | 08/28 | 11:29P | Incoming | 504-481-2573 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | 08/28 | 11:29P | Incoming | 504-234-7013 | DP/NN/PU | 1:11 | 0.00 | 0.00 | 0.00 |
| 70 | 08/28 | 11:45P | NEWORLEANS, LA | 504-234-7013 | DP/NN/PU | 1:11 | 0.00 | 0.00 | 0.00 |
| 71 | 08/28 | 11:54P | Incoming | 504-234-7013 | DP/NN/PU | 1:11 | 0.00 | 0.00 | 0.00 |
| 72 | 08/28 | 01:32A | NEWORLEANS, LA | 504-234-7013 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | 08/28 | 12:09A | Incoming | 337-325-5777 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 74 | 08/28 | 12:18A | Incoming | 504-234-8299 | DP/NN/PU | 1:48 | 0.00 | 0.00 | 0.00 |
| 75 | 08/28 | 12:00A | NASHVILLE,TN | 504-234-7013 | | 1:46 | 0.00 | 0.00 | 0.00 |
| 76 | 08/28 | 12:40A | Incoming | MANSVILLE,TN | | 1:00 | 0.00 | 0.00 | 0.00 |
| 77 | 08/28 | 11:35A | Incoming | 341-5987-3234 | DP/NN/PU | 1:33 | 0.00 | 0.00 | 0.00 |
| 78 | 08/28 | 12:35A | NEWORLEANS, LA | 985-587-3234 | DP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 79 | 08/30 | 03:51A | MANSVILLE,TN | 985-587-3234 | DP/NN/PU | 3:18 | 0.00 | 0.00 | 0.00 |
| 80 | 08/30 | 03:22A | NASHVILLE,TN | 615-334-7013 | DP/NN/PU | 2:45 | 0.00 | 0.00 | 0.00 |
| 81 | 08/30 | 08:27A | Toll Free | Unavailable | | 2:44 | 0.00 | 0.00 | 0.00 |
| 82 | 08/30 | 08:28A | Toll Free | 800-625-4827 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 83 | 08/30 | 08:30A | Incoming | 800-625-4827 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 84 | 08/30 | 08:31A | Incoming | 337-802-6397 | PF/NN/PU | 1:59 | 0.00 | 0.00 | 0.00 |
| 85 | 08/30 | 08:34A | Emergency | 337-802-6397 | PF/NN/PU | 2:34 | 0.00 | 0.00 | 0.00 |
| 86 | 08/30 | 09:03A | Incoming | 615-722-7988 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | 08/30 | 10:34A | LK CHARLES, LA | 337-582-9870 | PF/NN/PU | 1:51 | 0.00 | 0.00 | 0.00 |
| 88 | 08/30 | 11:15A | Incoming | 504-568-9002 | PF/NN/PU | 10:33 | 0.00 | 0.00 | 0.00 |
| 89 | 08/30 | 11:15A | Incoming | 504-568-9002 | PF/NN/PU | 1:28 | 0.00 | 0.00 | 0.00 |
| 90 | 08/30 | 11:20A | Incoming | 337-012-1320 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | 08/30 | 11:44A | Incoming | 337-012-1320 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 92 | 08/30 | 11:55A | LK CHARLES, LA | 504-234-7013 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 93 | 08/30 | 11:58A | NEWORLEANS, LA | 337-012-1320 | PF/NN/PU | 4:25 | 0.00 | 0.00 | 0.00 |
| 94 | 08/30 | 01:12P | LK CHARLES, LA | 504-234-7013 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 95 | 08/30 | 01:00P | LK CHARLES, LA | 504-234-7013 | PF/NN/PU | 1:37 | 0.00 | 0.00 | 0.00 |
| 96 | 08/30 | 01:25P | NEWORLEANS, LA | 504-234-7013 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | 08/30 | 01:28P | NEWORLEANS, LA | 504-234-7013 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | 08/30 | 02:17P | NEWORLEANS, LA | 822-007-3846 | PF/FU | 1:19 | 0.00 | 0.00 | 0.00 |
| 99 | 08/30 | 02:17P | NEWORLEANS, LA | 822-2223 | PF/FU | 1:19 | 0.00 | 0.00 | 0.00 |
| 100 | 08/30 | 02:17P | Incoming | 409-728-0319 | PF/FU | 12:20 | 0.00 | 0.00 | 0.00 |
| 101 | 08/30 | 02:39P | Incoming | NEWORLEANS,LA | | 1:00 | 0.00 | 0.00 | 0.00 |
| 102 | 08/30 | 02:44P | Incoming | NEWORLEANS,LA | | 2:13 | 0.00 | 0.00 | 0.00 |
| 103 | 08/30 | 02:56P | Incoming | NEWORLEANS,LA | | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | 08/30 | 03:03P | Incoming | 504-234-7013 | PF/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 105 | 08/30 | 03:58P | Incoming | 504-234-7013 | PF/FU | 1:13 | 0.00 | 0.00 | 0.00 |
| 106 | 08/30 | 04:14P | Incoming | 248-797-2518 | PF/NN/PU | 7:45 | 0.00 | 0.00 | 0.00 |
| 107 | 08/30 | 04:14P | Incoming | NEWORLEANS,LA | | 1:13 | 0.00 | 0.00 | 0.00 |
| 108 | 08/30 | 04:18P | FRANKLIN,TN | 615-771-1220 | PF/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...



# DETAILS for 504-329-9920, LAFARGE CORP continued

## ➤ SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 109 | 08/30 | 04:49P | Incoming | 615-515-0851 PF/NN/PU | 41:24 | 0.00 | 0.00 | 0.00 |
| 110 | 08/30 | 04:52P | NASHVILLE, TN | 615-915-0651 PF/IN/PU | 2:52 | 0.00 | 0.00 | 0.00 |
| 111 | 08/30 | 05:09P | NEWORLEANS,LA | 504-684-8288 PF/IN/PU | 1:28 | 0.00 | 0.00 | 0.00 |
| 112 | 08/30 | 05:12P | NEWORLEANS,LA | 504-234-7013 PF/IN/PU | 1:09 | 0.00 | 0.00 | 0.00 |
| 113 | 08/30 | 05:18P | LK CHARLES,LA | 337-912-1280 PF/IN/PU | 1:09 | 0.00 | 0.00 | 0.00 |
| 114 | 08/30 | 05:26P | Incoming | 504-253-1019 PF/IN/PU | 1:59 | 0.00 | 0.00 | 0.00 |
| 115 | 08/30 | 05:28P | LK CHARLES,LA | 337-912-1280 PF/IN/PU | 1:05 | 0.00 | 0.00 | 0.00 |
| 116 | 08/30 | 05:42P | LK CHARLES,LA | 337-912-1280 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | 09/30 | 05:59P | LK CHARLES,LA | 337-912-1280 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 118 | 08/30 | 06:33P | Incoming | 409-474-8024 PF/IN/PU | 2:39 | 0.00 | 0.00 | 0.00 |
| 119 | 08/30 | 06:37P | LK CHARLES OK,MI | 337-562-9670 PF/IN/PU | 5:02 | 0.00 | 0.00 | 0.00 |
| 120 | 08/30 | 06:52P | ROYAL OAK,MI | 248-797-1002 PF/IN/PU | 3:21 | 0.00 | 0.00 | 0.00 |
| 121 | 08/30 | 07:09P | Incoming | 504-915-8808 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | 08/30 | 07:37P | NEWORLEANS,LA | 504-234-7013 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 123 | 08/30 | 03:19 | Incoming | 504-722-7825 PF/IN/PU | 4:35 | 0.00 | 0.00 | 0.00 |
| 124 | 08/30 | 03:51P | NEWORLEANS,LA | 504-654-6744 OP/IN/PU | 1:08 | 0.00 | 0.00 | 0.00 |
| 125 | 08/30 | 11:56P | NEWORLEANS,LA | 504-654-6744 OP/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 126 | 08/30 | 11:56P | Incoming | 504-481-2673 OP/IN/PU | 2:56 | 0.00 | 0.00 | 0.00 |
| 127 | 08/31 | 06:47A | LK CHARLES,LA | 337-912-1282 PF/IN/PU | 2:15 | 0.00 | 0.00 | 0.00 |
| 128 | 08/31 | 07:40A | Incoming | 504-214-4596 PF/IN/PU | 2:15 | 0.00 | 0.00 | 0.00 |
| 129 | 08/30 | 08:49A | LK CHARLES,LA | 504-214-4596 PF/IN/PU | 2:15 | 0.00 | 0.00 | 0.00 |
| 130 | 08/31 | 08:49A | LK CHARLES,LA | 337-498-5781 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 131 | 08/31 | 08:49A | LK CHARLES,LA | 337-498-5781 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | 08/31 | 08:55A | NEWORLEANS,LA | 504-234-7013 PF/IN/PU | 7:57 | 0.00 | 0.00 | 0.00 |
| 133 | 08/31 | 09:04A | Incoming | 504-234-7013 PF/IN/PU | 1:40 | 0.00 | 0.00 | 0.00 |
| 134 | 08/31 | 09:04A | Incoming | 504-232-2111 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 135 | 08/31 | 09:33A | Incoming | 270-498-6004 PF/IN/PU | 5:59 | 0.00 | 0.00 | 0.00 |
| 136 | 08/31 | 09:44A | Incoming | 337-475-4902 PF/IN/PU | 1:19 | 0.00 | 0.00 | 0.00 |
| 137 | 08/31 | 09:44A | LK CHARLES,LA | 337-475-4902 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 138 | 08/31 | 10:36A | Incoming | 504-234-7013 PF/IN/PU | 1:17 | 0.00 | 0.00 | 0.00 |
| 139 | 08/31 | 11:05A | Incoming | 504-722-7825 PF/IN/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 140 | 08/31 | 11:43A | Incoming | 504-722-7825 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 141 | 08/31 | 12:31T | Incoming | 504-722-7825 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | 08/31 | 12:34P | ATLANTA NE,GA | 770-822-6800 PF/IN/PU | 2:47 | 0.00 | 0.00 | 0.00 |
| 143 | 08/31 | 12:27P | LK CHARLES,LA | 337-498-5781 PF/IN/PU | 1:17 | 0.00 | 0.00 | 0.00 |
| 144 | 08/31 | 12:42P | LK CHARLES,LA | 337-475-4902 PF/IN/PU | 1:17 | 0.00 | 0.00 | 0.00 |
| 145 | 08/31 | 01:48P | Incoming | 504-722-7825 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 146 | 08/31 | 01:50P | Incoming | 504-722-7825 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | 08/31 | 02:17P | LK CHARLES,LA | 337-498-5781 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 148 | 08/31 | 02:17P | LK CHARLES,LA | 337-498-5781 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 149 | 08/31 | 02:32P | Incoming | 504-232-2111 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 150 | 08/31 | 02:32P | NEWORLEANS,LA | 504-328-2111 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | 08/31 | 03:10P | Incoming | 815-771-1320 PF/ON/PU | 4:10 | 0.00 | 0.00 | 0.00 |
| 152 | 08/31 | 03:10P | Incoming | 815-771-1320 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 153 | 08/31 | 03:28P | LEESSUMMIT,MO | 816-251-2162 PF/IN/PU | 14:52 | 0.00 | 0.00 | 0.00 |
| 154 | 08/31 | 03:42P | Incoming | 504-234-7013 PF/IN/PU | 3:29 | 0.00 | 0.00 | 0.00 |
| 155 | 08/31 | 03:43P | NEWORLEANS,LA | 504-234-7013 PF/IN/PU | 1:17 | 0.00 | 0.00 | 0.00 |
| 156 | 08/31 | 04:06P | Incoming | 215-244-6189 PF/IN/PU | 1:17 | 0.00 | 0.00 | 0.00 |
| 157 | 08/31 | 04:12P | Incoming | 504-335-2111 PF/IN/PU | 2:17 | 0.00 | 0.00 | 0.00 |
| 158 | 08/31 | 04:34P | LK CHARLES,LA | 615-771-0394 PF/IN/PU | 2:23 | 0.00 | 0.00 | 0.00 |
| 159 | 08/31 | 04:47P | Incoming | 337-498-1355 PF/IN/PU | 2:17 | 0.00 | 0.00 | 0.00 |
| 160 | 08/31 | 06:42P | LK CHARLES,LA | 337-498-1355 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | 08/31 | 06:47P | LK CHARLES,LA | 337-498-1355 PF/IN/PU | 1:00 | 0.00 | 0.00 | 0.00 |

---

Account Number 598221412
Account Name LAFARGE CORP

Billing Period 08/26/05-09/25/06
Invoice Date September 29, 2005
Page A9 of 10



### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 162 | 08/31 | 07:18P | Incoming | 815-240-0281 PF/IN/PU | 5:36 | 0.00 | 0.00 | 0.00 |
| 163 | 08/31 | 08:29P | Incoming | 815-381-3443 PF/IN/PU | 4:20 | 0.00 | 0.00 | 0.00 |

**Total Cellular Services Charges** — 498:46 — **$0.00**

*Long Distance/Other Charges includes any Long Distance, Directory Assistance (411), and Out of Area charges.

### Nationwide Direct Connect(SM) Call Detail 146*22*157

| No. | Date | Time | Call From | Call To | Number | Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 08/29 | 10:32A | LAKE CHARLES,LA | BEAUMONT,TX | 145*101*15836 | 3:02 | 0.00 |
| 2 | 08/31 | 08:46A | LAKE CHARLES,LA | DRESDON,TX | 145*101*45838 | 0:36 | 0.06 |

**Total Nationwide Direct Connect(SM) Charges** — 3:38 — **$0.36**

Note: To view coverage maps of the Direct Connect® service areas shown, visit www.sprint.com/nextelcoverage.

---

# DETAILS FOR 504-382-4602, EARL EARL SMITH

## ➤ SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 09:19A | KORANCITY,LA | 985-397-3254 PF/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/26 | 11:46A | Incoming | 985-397-3254 PF/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/26 | 03:24P | Incoming | 985-397-3254 PF/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/26 | 03:40P | KORANCITY,LA | 985-397-3254 PF/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/26 | 03:41P | Incoming | 985-397-3254 PF/OK/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/26 | 04:17P | Incoming | 985-397-3254 PF/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/27 | 09:16A | NEWORLEANS,LA | 504-233-7360 DP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

**Total Cellular Services Charges** — 9:00 — **$0.00**

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

---

# DETAILS FOR 985-397-3254, DENNIS

## ➤ SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|

Continued...

Account Number
5082214312
Account Name
LAFARGE CORP

Billing Period
08/26/05-09/25/05
Invoice Date
September 29, 2005

Page
A10 of 10

**NEXTEL**

## DETAILS for 985-397-3254, DENNIS continued

### SUBSCRIBER ACTIVITY DETAIL

#### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min/Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/26 | 03:10A | Incoming | 504-329-8280 | 0F/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2 | 08/26 | 03:30A | NEWORLEANS,LA | 504-329-8080 | PP/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 3 | 08/26 | 03:19A | Incoming | 504-382-4602 | PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 08/26 | 03:19A | NEWORLEANS,LA | 504-382-4602 | PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 08/26 | 03:19P | NEWORLEANS,LA | 504-382-4602 | PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 08/26 | 03:41P | NEWORLEANS,LA | 504-382-4602 | PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 08/26 | 04:11P | NEWORLEANS,LA | 504-382-4602 | PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 08/26 | 04:14P | Incoming | 504-253-1016 | PP/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 08/26 | 08:51P | NEWORLEANS,LA | 504-329-8280 | WP/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 10 | 08/27 | 09:13A | NEWORLEANS,LA | 504-341-1122 | 0F/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 11 | 08/27 | 10:31A | Incoming | 270-247-3961 | 0F/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 08/27 | 10:32A | MAYFIELD,KY | 270-247-3961 | 0F/FU | 3:00 | 0.00 | 0.00 | 0.00 |
| 13 | 08/27 | 10:35A | MAYFIELD,KY | 270-247-3961 | 0F/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 14 | 08/27 | 10:35A | MORGANCITY,LA | Voice Mail | 0F/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/27 | 10:44A | MORGANCITY,LA | Voice Mail | 0F/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | 08/27 | 10:46A | NEWORLEANS,LA | 504-283-1016 | 0F/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 08/27 | 11:03A | Incoming | 270-483-6004 | 0F/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 08/27 | 11:07A | Incoming | 270-483-6004 | 0F/FU | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | 08/27 | 11:08A | NEWORLEANS,LA | 504-283-1016 | 0F/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | 08/27 | 12:09P | BENTON,KY | 270-483-6004 | 0F/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | 08/28 | 10:57A | Incoming | 408-786-4426 | 0F/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 22 | 08/28 | 10:58A | Incoming | 408-786-4426 | 0F/FU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 08/28 | 10:46P | MORGANCITY,LA | Voice Mail | 0F/NU/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 24 | 08/28 | 10:56P | Incoming | 270-483-6004 | 0F/NU/PU | 1:00 | 0.00 | 0.00 | 0.00 |

**Total Cellular Services Charges**    32:00    $0.00    $0.00    $0.00

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

#### Nationwide Direct Connect(SM) Call Detail: 146*22*32982

| No. | Date | Time | Call From | Call To | Number | Min/Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| 1 | 08/28 | 11:08A | SLIDELL,LA | VIDOR,TX | 146*101*1536 | 3:58 | 0.40 |

**Total Nationwide Direct Connect(SM) Charges**    3:58    $0.40

Note: To view coverage maps of the Direct Connect® service areas shown, visit www.sprint.com/nextelcoverage.