# Attachment A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 06N15T0000235 | ANSEL | TROXCLAIR | 06N15T0002039 | | |
| 06N15T0000236 | AURORA | TROXCLAIR | 06N15T0002054 | DONALD | BARQUET |
| 06N15T0000237 | JAMES | TROXCLAIR | 06N15T0002085 | BARBARA | DAVIS |
| 06N15T0000238 | MARGARET | TROXCLAIR | 06N15T0002157 | MARY | ATKINS |
| 06N15T0000240 | PHILIP | TROXCLAIR | 06N15T0002280 | TYRONE | WILLIAMS |
| 06N15T0000399 | JOSEPHINE | GLOWACKI | 06N15T0002347 | BETTY | BROWN |
| 06N15T0000408 | FREDDIE | JANUARY | 06N15T0002393 | SHERNA | LUMAR |
| 06N15T0000435 | JOSEPH | ROCKINGHAM | 06N15T0002428 | SANDRA | SIMMONS |
| 06N15T0000435 | JOSEPH | RODDINGHAM | 06N15T0002612 | KEITH | ESTEEN |
| 06N15T0000507 | MARGUEITE | AGE | 06N15T0002614 | SHIRLEY | MARSHALL |
| 06N15T0000534 | MICHAEL | DAUPHIN | 06N15T0002615 | TIAYANS | MARSHALL |
| 06N15T0000669 | PAUL | MATHEWS | 06N15T0002687 | CARL | MILTON |
| 06N15T0000669 | RICKELL | BUTLER | 06N15T0002707 | TOMMIE | DAHLGREEN |
| 06N15T0000669 | BRANDON | HARRIS | 06N15T0002707 | TOMMY | DAHLGREEN |
| 06N15T0000669 | BALLERINA | HARRIS | 06N15T0002847 | BETTY | BROWN |
| 06N15T0000769 | PAUL | WATSON | 06N15T0002848 | EDWARD | BROWN |
| 06N15T0000824 | EVANGELINE | BROWN | 06N15T0002881 | ERNESTINE | SAUL |
| 06N15T0001121 | GAIL | CUMMINGS | 06N15T0002937 | KEIDRA | DAVIS |
| 06N15T0001121 | KENDELL | KEASLEY | 06N15T0002938 | KELLIS | DAVIS |
| 06N15T0001121 | RUDELL | CUMMINGS | 06N15T0002967 | JANE | BREAUX |
| 06N15T0001122 | EMMA | BURNETT | 06N15T0003019 | ALICE | JOHNSON |
| 06N15T0001122 | JOHNNIE | BURNETT | 06N15T0003077 | | |
| 06N15T0001126 | SHANTELLE | HODGES | 06N15T0003114 | LOIS | LACEY |
| 06N15T0001198 | JOHN | STEINER | 06N15T0003115 | EDDIE | LACEY |
| 06N15T0001328 | EMELDA | LIGHTELL | 06N15T0003157 | LIONEL | STEWART |
| 06N15T0001329 | EIRVIN | LIGHTELL | 06N15T0003427 | KENNETH | REED |
| 06N15T0001364 | MONROE | WILLIAMS | 06N15T0003428 | KENNETH | REED |
| 06N15T0001388 | HENRY | TUBRE | 06N15T0003428 | KENNISE | REED |
| 06N15T0001548 | EDDIE | LACEY | 06N15T0003430 | BRITTANY | FREEMAN |
| 06N15T0001614 | ELTON | DAVIS | 06N15T0003484 | RAMON | CASTRO |
| 06N15T0001642 | DOROTHY | MILLER | 06N15T0003535 | JOHN | STEWARD |
| 06N15T0001711 | CYRIL | AUGUSTIN | 06N15T0003662 | BAXTER | BARNES |
| 06N15T0001712 | DELORES | AUGUSTIN | 06N15T0003766 | ELLA | DAVIS |
| 06N15T0001769 | KEYANA | ROWEL | 06N15T0003794 | GLENN | BROWN |
| 06N15T0002035 | JUDY | RABALAIS | 06N15T0003822 | JACQUELINE | TRIM |
| 06N15T0002036 | WILLIAM | RABALAIS | 06N15T0003859 | JESSE | HILL |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 06N15T0003974 | FRANK | TRIM | 06N15T0006312 | OLIVIA | ANDERSON |
| 06N15T0003994 | GLENN | BROWN | 06N15T0006313 | SOMMER | ANDERSON |
| 06N15T0004038 | RITA | EDWARDS | 06N15T0006335 | CASSANDRA | DUPLESSIS |
| 06N15T0004058 | KATHERINE | GRANT | 06N15T0006336 | FRANK | DUPLESSIS |
| 06N15T0004189 | IRENE | SIMMONS | 06N15T0006374 | CHARLES | NIKOLAUS |
| 06N15T0004290 | NATHEDRA | WHITE | 06N15T0006378 | JESSICA | RABALAIS |
| 06N15T0004589 | BRIAN | MISKELL | 06N15T0006472 | | |
| 06N15T0004591 | KEVIN | MISKELL | 06N15T0006683 | | |
| 06N15T0004593 | KYRIN | MISKELL | 06N15T0006715 | BRIONTA | SMITH |
| 06N15T0004595 | LYNNOKA | MISKELL | 06N15T0007345 | GLORIA | CRAYTON |
| 06N15T0004698 | ROBERT | DENNIS | 06N15T0007389 | DORIS | JOHNSON |
| 06N15T0004703 | JONATHAN | LIGHTELL | 06N15T0007476 | LILLIE | FORTENBERRY |
| 06N15T0004947 | AUDRIA | THORNTON | 06N15T0007591 | BOBBIE | REED |
| 06N15T0005010 | CLARENCE | GILBERT | 06N15T0007667 | ANNIE | HARRIS |
| 06N15T0005012 | MICHAEL | PORTER | 06N15T0007893 | PAULETTE | BUTLER |
| 06N15T0005103 | LEON | PUISSELUR | 06N15T0008126 | RICHARD | GASPER |
| 06N15T0005111 | | | 06N15T0008446 | BARBARA | HAMPTON |
| 06N15T0005111 | MARY | MARTIN | 06N15T0008479 | LLOYD | MENESSES |
| 06N15T0005283 | AMANDA | BROOKER | 06N15T0008558 | REBECCA | WEATHERSBY |
| 06N15T0005290 | LILLIE | CANTRELL | 06N15T0008730 | BRENT | CANNON |
| 06N15T0005311 | BRENDA | DUGAS | 06N15T0008732 | DONN | CANNON |
| 06N15T0005314 | NUBIA | FRANKLIN | 06N15T0008734 | KATHLEEN | CANNON |
| 06N15T0005440 | ELIZABETH | MCCURDY | 06N15T0008736 | RACHEL | CANNON |
| 06N15T0005441 | JESSE | MCCURDY | 06N15T0008738 | ZACHARY | CANNON |
| 06N15T0005552 | FAITH | TAYLOR | 06N15T0008813 | ROBERT | SPRIGGENS |
| 06N15T0005560 | LILLIE | TAYLOR | 06N15T0008815 | ROBERT | SPRIGGENS |
| 06N15T0005569 | TAYLOR | TOUCHET | 06N15T0008817 | ROBERT | SPRIGGENS |
| 06N15T0005570 | TYLER | TOUCHET | 06N15T0008820 | ROBERT | SPRIGGENS |
| 06N15T0005725 | KATHRYN | TOUSANT | 06N15T0008822 | ROBERT | SPRIGGENS |
| 06N15T0005837 | KELVIN | DEAN | 06N15T0008842 | GLORIA | WASHINGTON |
| 06N15T0005846 | MONTREAL | FARVE | 06N15T0008899 | SELINA | JUPITER |
| 06N15T0005891 | JEAN | CAIN | 06N15T0009299 | LILLIE | FORTENBERRY |
| 06N15T0005939 | TROY | WELLS | 06N15T0009539 | | |
| 06N15T0006011 | WILLIE | TRAPP | 06N15T0009705 | | |
| 06N15T0006197 | ELROY | BARNETT | 06N15T0009719 | BURLON | VAUGHN |
| 06N15T0006216 | EMILY | DANIELS | 06N15T0009798 | ERROL | MARCELIN |
| 06N15T0006270 | JOHN | MAGEE | 06N15T0010113 | ARTHUR | NELSON |
| 06N15T0006272 | TONI | MAGEE | 06N15T0010113 | JUANITA | NELSON |
| 06N15T0006275 | KATHY | MATTHEWS | 06N15T0010491 | BENITA | WILLIAMS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 06N15T0010497 | LYNELL | PATTON | 06N15T0014546 | | |
| 06N15T0010762 | DOROTHY | THREETON | 06N15T0014681 | VIOLA | ALLEN |
| 06N15T0010870 | | | 06N15T0014740 | CHARLES | TYLER |
| 06N15T0010996 | MELDA | JACKSON | 06N15T0014809 | OLA | TYLER |
| 06N15T0011200 | CAROLYN | LEWIS | 06N15T0014873 | ELIZABETH | LINDSEY |
| 06N15T0011401 | BARBARA | BENDER | 06N15T0014887 | BRENDA | WILLIAMS |
| 06N15T0011403 | RAYNARD | BENDER | 06N15T0014915 | QUDIA | HAGGINS |
| 06N15T0011762 | VICTORINE | MATTHEWS | 06N15T0015086 | JESSIE | BURKS |
| 06N15T0011765 | FREDDIE | MATTHEWS | 06N15T0015421 | DOROTHY | MILLER |
| 06N15T0011771 | JOHN | YOUNG | 06N15T0015557 | GEORGIANNA | BIENVENU |
| 06N15T0011772 | PAMELA | YOUNG | 06N15T0015682 | AISHA | TENNER |
| 06N15T0011862 | BETTY | ALBERT | 06N15T0015683 | BETTY | TENNER |
| 06N15T0012131 | | | 06N15T0015684 | CHARLIE | TENNER |
| 06N15T0012153 | DAVID | WILLIAMS | 06N15T0015687 | RONALD | GAUNICHAUX |
| 06N15T0012553 | KIONTIC | STOVELL | 06N15T0015688 | ANDREA | GAUNICHAUX |
| 06N15T0012553 | KIONTIE | STOVELL | 06N15T0015823 | HELENA | ROHMAN JONES |
| 06N15T0012612 | JULES | MARTIN | 06N15T0015943 | JACQUELYN | SHIELDS |
| 06N15T0012674 | ELIAS | COTTRELL | 06N15T0016097 | MELVIN | JONES |
| 06N15T0012677 | ELIAS | COTTRELL | 06N15T0016172 | DEBRA | CRAIN |
| 06N15T0012687 | CARL | MILTON | 06N15T0016174 | LANIKKA | WEBB |
| 06N15T0012689 | GLORIA | MUHAMMAD | 06N15T0016318 | CLAUDE | STEWARD |
| 06N15T0012711 | SYLVIA | BELL | 06N15T0016318 | ELAINE | STEWARD |
| 06N15T0012812 | JULES | MARTIN | 06N15T0016327 | FERRAL | WALKER |
| 06N15T0012816 | CONNIE | ARNOLIE | 06N15T0016420 | DELORES | JOHNSON |
| 06N15T0012821 | WILFRED | ARNOLIE | 06N15T0016447 | | |
| 06N15T0012922 | DOROTHY | MCWILLIAMS | 06N15T0016447 | LATOI | WHEELER |
| 06N15T0012923 | MELVIN | WILLIAMS | 06N15T0016716 | DESMOND | SMITH |
| 06N15T0012956 | OCTAVE | WEBER | 06N15T0016729 | CAROLYN | CARTER |
| 06N15T0012958 | OCTAVE | WEBER | 06N15T0016738 | LEONARD | CEASAR |
| 06N15T0013149 | PAULETTE | SIMON | 06N15T0016798 | | |
| 06N15T0013307 | ZOLENA | WALKER | 06N15T0016817 | | |
| 06N15T0013381 | BERNICE | CRAIN | 06N15T0017060 | SEQUOYA | PATTERSON |
| 06N15T0013535 | JOHN | STEWARD | 06N15T0017174 | | |
| 06N15T0013536 | YOLANDA | WALLACE | 06N15T0017179 | | |
| 06N15T0013742 | ILENE | PANTILEDES | 06N15T0017202 | | |
| 06N15T0014207 | PATRICK | ALLEN | 06N15T0017297 | JUDY | JACKSON |
| 06N15T0014279 | JOHN | ALLEN | 06N15T0017537 | KASHELL | WILLIAMS |
| 06N15T0014288 | JA'NADIA | ALLEN | 06N15T0017999 | LEROY | BRIDGEWATER |
| 06N15T0014392 | CHARLES | HARRIS | 06N15T0018118 | ADDERLY | SEVERIN |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 06N15T0018177 | BARBARA | DAVIS | 07N15T0000006 | DELORES | BROWN |
| 06N15T0018274 | TERRIAKEA | BALDERRANOS | 07N15T0000027 | PATRICIA | WILSON |
| 06N15T0018331 | JESSIE | DARDIE | 07N15T0000047 | AISHA | LOWERY |
| 06N15T0018456 | MADELINE | PHARR | 07N15T0000049 | AISHA | LOWERY |
| 06N15T0018486 | REGINALD | GREEN | 07N15T0000050 | BERYL | LOWERY |
| 06N15T0018487 | ANNETTE | GREEN | 07N15T0000051 | ALINE | YOUNG |
| 06N15T0018572 | KENNETH | RHODES | 07N15T0000084 | JOSHANIQUE | BATISTE |
| 06N15T0018933 | VICTORIA | BELL | 07N15T0000106 | JAMES | FAULKNER |
| 06N15T0018949 | JIMMIE | GREEN | 07N15T0000107 | JAMES | FAULKNER |
| 06N15T0018975 | JEFFERY | GUY | 07N15T0000108 | JANICE | FAULKNER |
| 06N15T0019379 | GAYNELL | ROSS | 07N15T0000109 | JARIEL | FAULKNER |
| 06N15T0019380 | KENNETH | ROSS | 07N15T0000110 | RITA | FAULKNER |
| 06N15T0019437 | BEVERLY | BURKE | 07N15T0000175 | CARLTEZ | PORTER |
| 06N15T0019665 | LESTER | PICHON | 07N15T0000178 | KENNETH | ROSS |
| 06N15T0019667 | VENESSA | PICHON | 07N15T0000182 | KENDRA | SIMS |
| 06N15T0019775 | RANDOLPH | BUNDY | 07N15T0000183 | KIARA | SIMS |
| 06N15T0019808 | OLA | TYLER | 07N15T0000184 | TYRICK | SIMS |
| 06N15T0019885 | LESTER | PICHON | 07N15T0000185 | RENEE | SIMS |
| 06N15T0019900 | DANNY | MAGEE | 07N15T0000217 | LORRAINE | EWELL |
| 06N15T0019943 | FRANZIA | ALEXIS | 07N15T0000217 | EMILE | EWELL |
| 06N15T0019945 | ODETTE | COLOMBO | 07N15T0000355 | TYRAN | LAWRENCE |
| 06N15T0019945 | VICTOR | COLOMBO | 07N15T0000408 | FREDDIE | JANUARY |
| 06N15T0019951 | BILLY | WEBBER | 07N15T0000456 | SHANDROF | BURKS |
| 06N15T0019963 | EARL | SCIAMBRA | 07N15T0000457 | JUDITH | CHAUPPEHE |
| 06N15T0020279 | COURTNEY | NERO | 07N15T0000457 | JUDITH | CHAUPPETTE |
| 06N15T0021093 | S | THOMAS | 07N15T0000647 | CELESIE | HAWKINS |
| 06N15T0021128 | PENNY | JONES | 07N15T0000815 | LISA | JOHNSON |
| 06N15T0021379 | FOREST | BUXTON | 07N15T0000860 | CLAUDE | STEWARD |
| 06N15T0021420 | MICHAEL | PORTER | 07N15T0000860 | ELAINE | STEWARD |
| 06N15T0021430 | RONALD | LIVINGSTON | 07N15T0000904 | ERVIN | BLAISE |
| 06N15T0021566 | JENNA | LAFUENTES | 07N15T0000905 | FELTHUS | HARRIS BLAISE |
| 06N15T0021726 | MERCEDES | LOMBARDINO | 07N15T0000998 | | |
| 06N15T0021726 | MERCEDES | LOMBAROINO | 07N15T0001022 | CHRISTINA | SWHARTZ |
| 06N15T0021812 | LEE | LOGAN | 07N15T0001025 | WILLIE | BICKHAM |
| 06N15T0023933 | SHERNA | LUMAR | 07N15T0001030 | CYNTHIA | CARROLL-ROBE |
| 06N15T0029088 | KELLY | TALBERT | 07N15T0001060 | JOHN | STEWARD |
| 06N15T0077971 | IDA | MACK | 07N15T0001061 | YOLANDA | WALLACE |
| 06N15T0189467 | TIFFANY | GREEN | 07N15T0001063 | FREDDIE | JOSEPH |
| 07N15T0000000 | | | 07N15T0002211 | EDWARD | PIERCE |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0002379 | KIMBERLY | FRANKLIN | 07N15T0004883 | CAROL | LATHAN |
| 07N15T0002556 | LARRY | VALENTINE | 07N15T0004883 | CAROL | LATHON |
| 07N15T0002604 | DOLORES | LEON | 07N15T0004894 | ANTONINA | CAPPO |
| 07N15T0002648 | | WASHINGTON | 07N15T0004899 | PATTI | KATHMANN |
| 07N15T0002698 | GERALD | WASHINGTON | 07N15T0004904 | EDNA | MINOR |
| 07N15T0002851 | KAREN | HEBERT | 07N15T0004919 | SAVANNAH | KING |
| 07N15T0002956 | EFREN | SAMANIEGO | 07N15T0004931 | EDWINA | WASHINGTON |
| 07N15T0003155 | ADRIAN | SIMS | 07N15T0004935 | VIRGINIA | JOHNSON |
| 07N15T0003183 | ELAINE | THOMAS | 07N15T0004937 | GARNOT | SMITH |
| 07N15T0003187 | JAY | DAVIS | 07N15T0004939 | EDWINA | WASHINGTON |
| 07N15T0003347 | NATHAN | HARRIS | 07N15T0004947 | AUDRIA | THORNTON |
| 07N15T0003452 | TERRI | HARGROVE | 07N15T0005012 | MICHAEL | PORTER |
| 07N15T0003472 | AUDREY | JUPITER | 07N15T0005014 | MICHAEL | PORTER |
| 07N15T0003477 | JAMES | DANIELS | 07N15T0005016 | CARLA | PORTER |
| 07N15T0003691 | VELMA | BENJAMIN | 07N15T0005020 | CARLA | PORTER |
| 07N15T0003997 | GLORIA | GOFFNER | 07N15T0005055 | JAYDALYN | EPPS |
| 07N15T0004002 | CECIL | JAMES | 07N15T0005066 | RONALD | LEONARD |
| 07N15T0004003 | VIOLA | FRANCOIS | 07N15T0005068 | ALTONIA | WHITTINGTON |
| 07N15T0004032 | AVA | MACKEY | 07N15T0005069 | IRIS | WHITE |
| 07N15T0004055 | KEJUAN | COOK | 07N15T0005070 | LESLIE | GELLARDO |
| 07N15T0004115 | MELVIN | CHAMBERS | 07N15T0005074 | ELVERA | PAREE |
| 07N15T0004137 | ERMIA | THOMPSON | 07N15T0005078 | SUSAN | COOMBS |
| 07N15T0004163 | MARY | HONORE' | 07N15T0005079 | ROSA | DEBOSE |
| 07N15T0004249 | TANNY | NGUYEN | 07N15T0005084 | A | FREIRE |
| 07N15T0004367 | WILMA | WILLIAMS | 07N15T0005085 | JOSIE | LIVINGSTON |
| 07N15T0004512 | VERNA | WILLIAMS | 07N15T0005088 | RAHMAN | POREE |
| 07N15T0004528 | ANTHONY | WALSH | 07N15T0005089 | MARILYN | GRANT |
| 07N15T0004534 | KAREN | JACKSON | 07N15T0005090 | MARILY | GRANT |
| 07N15T0004597 | EVELYN | SENTINO | 07N15T0005090 | MARILYN | GRANT |
| 07N15T0004610 | DOROTHY | WAKER | 07N15T0005091 | KEVIN | OLIVIER |
| 07N15T0004611 | DEBRA | WAKER | 07N15T0005103 | L'RON | PUISSEGUR |
| 07N15T0004615 | SEDRICK | JOHNSON | 07N15T0005108 | CLAUDE | STEWARD |
| 07N15T0004616 | KIARA | JOHNSON | 07N15T0005110 | | |
| 07N15T0004617 | SEDRICK | JOHNSON | 07N15T0005111 | JOSIE | SMITH |
| 07N15T0004618 | SEDRIONG | JOHNSON | 07N15T0005137 | ERIC | VIGNE |
| 07N15T0004619 | KISHAN | JOHNSON | 07N15T0005143 | MADELINE | PHARR |
| 07N15T0004642 | ELIAS | COTTRELL | 07N15T0005156 | ELIAS | COTTRELL |
| 07N15T0004643 | ELIAS | COTTRELL | 07N15T0005198 | WHITNEY | MARCELL |
| 07N15T0004874 | ANTONINA | CAPPO | 07N15T0005231 | BETTY | BRANCHE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|---|
| 07N15T0005313 | DON | SMITH | | 07N15T0005583 | JACQUELYN | COLLINS |
| 07N15T0005316 | LINDA | ECHOLS | | 07N15T0005611 | GEORGE | LEE |
| 07N15T0005328 | | | | 07N15T0005612 | YVONNE | KHAN (MCDOWE |
| 07N15T0005333 | EMMANUEL | MAKARI | | 07N15T0005612 | YVONNE | KHAN |
| 07N15T0005335 | EDGAR | LOVE | | 07N15T0005613 | BERMELL | WORD |
| 07N15T0005341 | BRENDA | EPPS | | 07N15T0005615 | JO'ELLA | HOWARD |
| 07N15T0005342 | ANTOINETTE | STEWART | | 07N15T0005617 | MICHELLE | KINARD |
| 07N15T0005343 | QUEMORA | BEAULIEU | | 07N15T0005622 | INEZ | BROWN |
| 07N15T0005344 | | | | 07N15T0005624 | CYRIL | AUGUSTIN |
| 07N15T0005344 | RICHARD | ATKINS | | 07N15T0005624 | QUDIA | HOGGINS |
| 07N15T0005349 | EDWARD | LEWIS | | 07N15T0005625 | JOHNNIE | LEE |
| 07N15T0005358 | OLIVIA | DAVIS | | 07N15T0005626 | MELBA | LEGGETT-BARN |
| 07N15T0005393 | ELLEN | SMITH | | 07N15T0005627 | JIMMY | COMBS |
| 07N15T0005400 | LEO | WILLIAMS | | 07N15T0005629 | QUDIA | NOGGINS |
| 07N15T0005453 | MICHAEL | BARNES | | 07N15T0005638 | ALWIN | PERRET |
| 07N15T0005459 | ANN | BUTLER | | 07N15T0005638 | STEPHEN | PERRET |
| 07N15T0005462 | ELVIRA | CARTER | | 07N15T0005639 | STEPHEN | PERRET |
| 07N15T0005464 | NATHANIEL | CELESTINE | | 07N15T0005643 | ROBERT | TIMMONS |
| 07N15T0005466 | LANDRY | CHANDLER | | 07N15T0005671 | HOWARD | SERIGNE |
| 07N15T0005471 | CLARENCE | DALCOUR | | 07N15T0005686 | MARY | WILLIAMS |
| 07N15T0005480 | JOENEAL | DUNBAR | | 07N15T0005687 | CORINTHIAN | ANCAR |
| 07N15T0005482 | MILDRED | DURONSLET | | 07N15T0005723 | DOROTHY | SMITH |
| 07N15T0005484 | ARMAND | FERROUILLET | | 07N15T0005730 | NOEL | TAYLOR |
| 07N15T0005486 | MARGUERITE | GIBSON | | 07N15T0005739 | ALBERT | WAKER |
| 07N15T0005491 | D'WAYNE | GRIFFIN | | 07N15T0005740 | JOANN | WILLIAMS |
| 07N15T0005500 | | | | 07N15T0005743 | JERMAINE | WILSON |
| 07N15T0005511 | CAROL | O'BRIEN | | 07N15T0005743 | MADELINE | PHARR |
| 07N15T0005518 | ARTHUR | PIATTOLY | | 07N15T0005749 | JESSIE | LEPRU |
| 07N15T0005520 | MARILYN | PIATTOLY | | 07N15T0005753 | SHARON | LAMBERSON |
| 07N15T0005531 | LAWRENCE | ROUT | | 07N15T0005759 | LLOYD | ARMANT |
| 07N15T0005533 | CALVIN | RUSSELL | | 07N15T0005762 | WALTER | THOMAS |
| 07N15T0005559 | WILLIE | THORNTON | | 07N15T0005763 | JOYCE | LACEY-GARRIS |
| 07N15T0005562 | SADE | SEVERIN | | 07N15T0005768 | BRYAN | SMITH |
| 07N15T0005563 | GIOVANNI | RODRIGUEZ | | 07N15T0005769 | RHONDA | SMITH |
| 07N15T0005566 | ARDEN | BALDO-ESPINO | | 07N15T0005777 | PERNELL | WILLIAMS |
| 07N15T0005568 | METRELL | CAIN | | 07N15T0005783 | JOHN | CHARLES |
| 07N15T0005577 | JOHNNY | SMITH | | 07N15T0005784 | JOHN | CHARLES |
| 07N15T0005578 | SHELITA | HUNT | | 07N15T0005869 | CLEO | ALBERT |
| 07N15T0005582 | STANFORD | COLLINS | | 07N15T0005870 | MARY | ALBERT |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0005872 | RYAN | BAILEY |
| 07N15T0005881 | VICTOR | COLOMBO |
| 07N15T0005888 | CONNIE | EMELLE |
| 07N15T0005890 | D'WAYNE | GRIFFIN |
| 07N15T0005893 | | |
| 07N15T0005894 | GREGORY | JACKSON |
| 07N15T0005897 | CHARLES | JACKSON |
| 07N15T0005902 | WAYNE | JACKSON |
| 07N15T0005903 | ALYSSA | MARTELLO |
| 07N15T0005906 | SAMANTHA | MARTELLO |
| 07N15T0005907 | SAMUEL | MARTELLO |
| 07N15T0005908 | SHELLY | MARTELLO |
| 07N15T0005909 | BURNETTE | MATTHEWS |
| 07N15T0005911 | JENNIFER | MIRANDA |
| 07N15T0005912 | JESSICA | MIRANDA |
| 07N15T0005913 | JOSHUA | MIRANDA |
| 07N15T0005915 | MODESTO | MIRANDA |
| 07N15T0005916 | MODESTO | MIRANDA |
| 07N15T0005918 | VIANKA | ESTEVES MIRAN |
| 07N15T0005919 | VIANKA | ESTEVES MIRAN |
| 07N15T0005921 | WAYNE | MORRIS |
| 07N15T0005925 | FRANCINE | PRICE |
| 07N15T0005960 | LATRELLE | BARNES |
| 07N15T0005972 | KORINNIA | BERNARD |
| 07N15T0005974 | IONA | BOSEMAN |
| 07N15T0005979 | VENTRAS | DAGGS |
| 07N15T0005987 | ADLINE | HARRIS |
| 07N15T0005993 | TRICIA | JOHNSON |
| 07N15T0006001 | LEE | LOGAN |
| 07N15T0006031 | ROBIN | HAWKINS |
| 07N15T0006040 | HENRY | BONDS |
| 07N15T0006042 | LUIS | ZALDIVAR |
| 07N15T0006046 | GEORGE | BOWIE |
| 07N15T0006048 | GILDA | BOLDS |
| 07N15T0006049 | CYNTHIA | ZENO |
| 07N15T0006053 | DARNELL | BROOKS |
| 07N15T0006054 | RICHARD | BROWN |
| 07N15T0006066 | PATRICIA | WHITE |
| 07N15T0006085 | WARREN | BOSANGE |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0006134 | LA-DORYZ | MCLIN |
| 07N15T0006145 | ROY | PROSPER |
| 07N15T0006152 | ADOLPH | LEWIS |
| 07N15T0006169 | LATOYA | DICKSON |
| 07N15T0006178 | DOROTHY | GOMEZ |
| 07N15T0006182 | CECILE | BRADY |
| 07N15T0006193 | LIONEL | WORTHY |
| 07N15T0006215 | LEOLA | FIELDS |
| 07N15T0006217 | DANA | DELISE |
| 07N15T0006220 | SHARON | DELISE |
| 07N15T0006222 | FRED | DELISE |
| 07N15T0006226 | BRIAN | BOUVIEC |
| 07N15T0006226 | BRIAN | BOUVIER |
| 07N15T0006228 | GEORGE | THOMPSON |
| 07N15T0006288 | BRENDA | DAGGS |
| 07N15T0006295 | DERRICK | HALL |
| 07N15T0006299 | VERONICA | REED |
| 07N15T0006303 | CLAUDIA | GILLARD |
| 07N15T0006304 | DONYA | DALCOUR RALP |
| 07N15T0006305 | HARRY | DOUGHTY |
| 07N15T0006315 | KELLEY | KENNEDY |
| 07N15T0006317 | EARL | WRIGHT |
| 07N15T0006332 | BRANDON | RAWLES |
| 07N15T0006336 | ROSARIO | RAYMUNDO |
| 07N15T0006343 | STACEY | DAVIS |
| 07N15T0006360 | PAULETTE | SORINA |
| 07N15T0006367 | HARRY | NORMAN |
| 07N15T0006368 | HARRY | NORMAN |
| 07N15T0006370 | THERESA | HELD |
| 07N15T0006386 | PATRICIA | PETERS |
| 07N15T0006402 | FREDDIE | BOLTON |
| 07N15T0006404 | ALVIN | PORTER |
| 07N15T0006405 | CHARLES | BAILEY |
| 07N15T0006407 | LAKEISHA | FOSTER |
| 07N15T0006408 | CLAIRE | PORTER |
| 07N15T0006413 | CARLISS | BAILEY |
| 07N15T0006414 | ROBERT | BARBER |
| 07N15T0006420 | DAVID | BRUBAKER |
| 07N15T0006436 | PRECIOUS | MAGEE |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0006441 | DONALD | BROSSETTE | 07N15T0006734 | ALFRED | ROYAL |
| 07N15T0006471 | JAMES | BUTLER | 07N15T0006793 | WILMA | FOSTER |
| 07N15T0006493 | BARBARA | DAVIS | 07N15T0006799 | ANDREW | SARTALAMACC |
| 07N15T0006493 | BARBARAR | DAVIS | 07N15T0006800 | JERRY | SARTALAMACC |
| 07N15T0006495 | DENEASE | EVANS | 07N15T0006801 | JERRY | SARTALAMACC |
| 07N15T0006499 | JOANN | EVERHARDT | 07N15T0006802 | THERESA | SARTALAMACC |
| 07N15T0006499 | JOHANN | EVERHARDT | 07N15T0006806 | MARILYN | STEWART |
| 07N15T0006500 | PATRICIA | FORTHNER | 07N15T0006807 | MARY | STEWART |
| 07N15T0006510 | FRAZIE | HALL | 07N15T0006812 | NICOLE | WEST |
| 07N15T0006511 | DAISY | INNES | 07N15T0006813 | ALGENIA | ROBERTSON |
| 07N15T0006512 | HURBEY | JAMES | 07N15T0006818 | LEON | JOHNSON |
| 07N15T0006514 | COREY | KENNEDY | 07N15T0006819 | AUDRY | ROLLAND |
| 07N15T0006515 | KELLEY | KENNEDY | 07N15T0006820 | ANTOINETTE | WILLIAMS |
| 07N15T0006516 | SAJE | KENNEDY | 07N15T0006894 | ANNA | COLLINS |
| 07N15T0006518 | TERRY | LEWIS | 07N15T0006897 | JOYCE | SMITH |
| 07N15T0006525 | DONYELL | MINER | 07N15T0006906 | JOSEPH | ROCKINGHAM |
| 07N15T0006527 | AMY | MITCHELL | 07N15T0006908 | JOSEPH | ROCKINGHAM |
| 07N15T0006528 | GEORGIA | MUSACCHIE | 07N15T0006914 | DONALD | DORSEY |
| 07N15T0006528 | GEORGIA | MUSACHIA | 07N15T0006918 | ANGELA | BROYARD |
| 07N15T0006545 | JESSIE | WASHINGTON | 07N15T0006923 | ELISKA | BANKS |
| 07N15T0006546 | KEITH | WASHINGTON | 07N15T0006927 | RAYMOND | STEWART |
| 07N15T0006547 | MELVIN | WASHINGTON | 07N15T0006951 | KEISHA | CAUSEY |
| 07N15T0006548 | ROSE | WHITE | 07N15T0006952 | TRYDELL | CAUSEY |
| 07N15T0006550 | BRANDY | WILLIAMS | 07N15T0006953 | AUGUSTINE | CABETTE |
| 07N15T0006614 | | | 07N15T0006953 | AUGUSTINE | COBETTE |
| 07N15T0006616 | SAMUEL | MAGEE | 07N15T0006956 | RUBY | ELLIS |
| 07N15T0006621 | SINCLAIR | NEYLAND | 07N15T0006969 | INEZ | VICTORIANA |
| 07N15T0006624 | CARLNESHIA | REEL | 07N15T0006970 | PAUL | WATSON |
| 07N15T0006625 | LINDA | RHODES | 07N15T0006983 | WILBERT | JOHNSON |
| 07N15T0006627 | JAMES | ROBINSON | 07N15T0006985 | JAMES | PASTORE |
| 07N15T0006628 | JEFFREY | RODI | 07N15T0007028 | TERRY | MAGEE |
| 07N15T0006628 | JEFFERY | RODI | 07N15T0007036 | ELOISE | BARBER |
| 07N15T0006630 | ANTOINETTA | SAM | 07N15T0007040 | LESLIE | HUTCHISON BIR |
| 07N15T0006630 | ANTOINETTE | SAM | 07N15T0007041 | ROHILLION | OLIVER |
| 07N15T0006631 | GARRY | SAM | 07N15T0007043 | RENETTE | BRAZIL |
| 07N15T0006635 | STERLING | SMITH | 07N15T0007053 | CYNTHIA | FELIY |
| 07N15T0006637 | SONIA | WALLACE | 07N15T0007058 | RICHELLE | COOK |
| 07N15T0006639 | DELORIS | WELLS | 07N15T0007064 | PAUL | GREMILLION |
| 07N15T0006732 | KEITH | BORDELON | 07N15T0007068 | URSULA | HOPKINS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0007075 | CRAIG | JOHNSON | 07N15T0007548 | JERRYLIN | TAYLOR |
| 07N15T0007077 | TIRRELL | JOHNSON | 07N15T0007549 | DELORSIA | THOMAS |
| 07N15T0007080 | MERRIOLA | JORDAN | 07N15T0007550 | S | THOMAS |
| 07N15T0007091 | CAROL | LATHON | 07N15T0007551 | JAMAL | THOMAS |
| 07N15T0007098 | RAMONA | MUSIC | 07N15T0007552 | PAYTON | THOMAS |
| 07N15T0007102 | ALTON | PATTERSON | 07N15T0007554 | BEVERLY | THOMPSON |
| 07N15T0007109 | ANDREA | RATLIFF | 07N15T0007559 | NEAL | SARTALAMACC |
| 07N15T0007110 | JASMINE | RATLIFF | 07N15T0007565 | ANDREW | CRUZ |
| 07N15T0007112 | JORDIN | RATLIFF | 07N15T0007567 | MARIE | JUDGE |
| 07N15T0007115 | JOSEPH | RATLIFF | 07N15T0007568 | MARY | MERCADEL |
| 07N15T0007139 | FLORENCE | SMITH | 07N15T0007571 | JUSTIN | JOHNSON |
| 07N15T0007145 | PATRICIA | THOMPSON | 07N15T0007633 | LUE | MCFARLAND |
| 07N15T0007147 | EDGAR | TILTON | 07N15T0007639 | FRANK | FULCO |
| 07N15T0007148 | EDGAR | TILTON | 07N15T0007641 | GLORIADESH | HARLAN MIMS |
| 07N15T0007149 | EDGAR | TILTON | 07N15T0007643 | BARBARA | HOUNAN |
| 07N15T0007150 | EDGAR | TILTON | 07N15T0007648 | WILLIE | SUTTON |
| 07N15T0007156 | WILMOT | WASHINGTON | 07N15T0007651 | GLENDA | SUTTON |
| 07N15T0007162 | LAURA | WILLIAMS | 07N15T0007660 | GISELE | JOSEPH |
| 07N15T0007163 | LUCILLE | WILLIAMS | 07N15T0007662 | TERRY | HANDY |
| 07N15T0007345 | GLORIA | CRAYTON | 07N15T0007797 | GERALD | CANNON |
| 07N15T0007347 | MOSS | JOHNSON | 07N15T0007808 | DONOVAN | JOHNSON |
| 07N15T0007389 | DORIS | JOHNSON | 07N15T0007816 | CURTIS | LIVERETT |
| 07N15T0007463 | PATRICIA | ANTHONY | 07N15T0007818 | DOMINIQUE | MATTHEWS |
| 07N15T0007467 | VALISHA | BEAN | 07N15T0007819 | SYLVIA | MATTHEWS |
| 07N15T0007468 | NETTIE | BELCHER | 07N15T0007820 | TERRENCE | MATTHEWS |
| 07N15T0007473 | MELODIE | CALVEY | 07N15T0007821 | TRONELL | MATTHEWS |
| 07N15T0007474 | YVONNE | CLARK | 07N15T0007825 | DIEDRA | MCCUE |
| 07N15T0007484 | DAWN | DAVIS | 07N15T0007831 | LLOYD | NAQUIN |
| 07N15T0007486 | PAMELA | DAVIS-WILLIAMS | 07N15T0007832 | ALMEDA | OSBEY |
| 07N15T0007500 | JOEL | GUILLORY | 07N15T0007833 | BOBBIE | PAYNE |
| 07N15T0007503 | MARILYN | HEMPHILL | 07N15T0007838 | OLIVIA | PROUT |
| 07N15T0007510 | CHARLES | JONES | 07N15T0007839 | JUAN | SANTOS |
| 07N15T0007511 | CHERYL | JONES | 07N15T0007842 | CARTINA | SINGLETON |
| 07N15T0007516 | REKITTA | JOHNSON PETE | 07N15T0007843 | DALVIN | SINGLETON |
| 07N15T0007517 | SYLVIA ANN | POINDEXTER | 07N15T0007844 | JADA | SINGLETON |
| 07N15T0007519 | MILDRED | ROCKETT | 07N15T0007846 | HENRY | STEWART |
| 07N15T0007520 | KEITH | ROBERTSON | 07N15T0007847 | LEO | ST. PHILIP |
| 07N15T0007523 | WALTER | SATCHEL | 07N15T0007850 | STEPHAN | TUBRE |
| 07N15T0007539 | PATRICIA | CONGRESS WIL | 07N15T0007893 | IVI | MAJORS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0007894 | LESARREE | MAJORS | 07N15T0008671 | ASHIDA | BURKE |
| 07N15T0007895 | CELESTE | OVIDE | 07N15T0008672 | SABIAN | BURKE |
| 07N15T0007899 | CELESTE | OVIDE | 07N15T0008673 | SEMAJON | BURKE |
| 07N15T0007911 | GEORGE | VALLERY | 07N15T0008674 | SHEBA | BURKE |
| 07N15T0007915 | ANDRELNEL | LEWIS | 07N15T0008675 | WILLIE | CAUSEY |
| 07N15T0007916 | JEANELL | HOLMES | 07N15T0008682 | ADHAM | HUSSAIN |
| 07N15T0007917 | VICTOR | COLOMBO | 07N15T0008684 | WARREN | JOSEPH |
| 07N15T0007918 | JOYCE | JOHNSON | 07N15T0008685 | CEDRIC | MEGGS |
| 07N15T0007919 | MARY | KNOX | 07N15T0008686 | DENISE | MEGGS |
| 07N15T0007923 | JOSEPH | LEBLANC | 07N15T0008690 | BARRY | PATIN |
| 07N15T0007924 | JEANELL | HOLMES | 07N15T0008698 | BERTINA | WEST |
| 07N15T0007931 | KASHIMA | JUPITER | 07N15T0008703 | MARY | BONAPARTE |
| 07N15T0007935 | PAULINE | SPEARS | 07N15T0008712 | RAYMOND | DASH |
| 07N15T0007938 | DON | LEWIS | 07N15T0008718 | MAE | FOUNTAIN |
| 07N15T0007996 | PAUL | RUSSO | 07N15T0008719 | VIOLET | FREMIN |
| 07N15T0007997 | MARY | FULCO | 07N15T0008721 | SHEMEKIA | HAMPTON |
| 07N15T0008003 | GADDIAN | DABON | 07N15T0008722 | BETTIE | HEBERT |
| 07N15T0008015 | JERNON | LANDRY | 07N15T0008723 | LEE | HEBERT |
| 07N15T0008170 | DONALD | WINFORD | 07N15T0008726 | HILDA | LANE |
| 07N15T0008469 | ALDON | JOHNSON | 07N15T0008729 | ALBERT | LORD |
| 07N15T0008616 | ELSIE | COLLINS | 07N15T0008730 | DEBORAH | LORD |
| 07N15T0008618 | GADDIAN | DABON | 07N15T0008731 | JORDAN | LORD |
| 07N15T0008619 | GADDIAN | DABON | 07N15T0008738 | MACK | MURPHY |
| 07N15T0008620 | GADDIAN | DABON | 07N15T0008739 | NATASHA | MUSE |
| 07N15T0008621 | GADDIAN | DABON | 07N15T0008742 | TANGO | SAM |
| 07N15T0008625 | ELIZABETH | EVANS | 07N15T0008743 | GEORGE | SIMPSON |
| 07N15T0008629 | JERRY | FRANKLIN | 07N15T0008745 | JOYCE | THEODORE |
| 07N15T0008630 | DONALD | FRUGHT | 07N15T0008747 | HAROLD | WARD |
| 07N15T0008633 | LONNIE | HAMMOND | 07N15T0008749 | GENEVIEVE | WILLIAMS |
| 07N15T0008639 | LULA MAE | JOHNSON | 07N15T0008755 | HIRY | THOMPSON |
| 07N15T0008640 | SHEILA | JOSEPH | 07N15T0008788 | RODERICK | BROWN |
| 07N15T0008644 | ALVIN | MCCRARY | 07N15T0008904 | CAROL | SUMAS |
| 07N15T0008646 | JOYCE | PITITFILS | 07N15T0008905 | GARY | SUMAS |
| 07N15T0008647 | LINDA | REED | 07N15T0008906 | CRAIG | SUMAS |
| 07N15T0008649 | ALINE | SPRUNK | 07N15T0008944 | HERBERT | THEODORE |
| 07N15T0008651 | KIONTIA | STOVALL | 07N15T0008957 | JULES | GALBRETH |
| 07N15T0008658 | GARY | WILLIAMS | 07N15T0008959 | LORRAINE | GALBRETH |
| 07N15T0008660 | ROSE | WILLIAMS | 07N15T0009272 | EDWINA | KNOX |
| 07N15T0008661 | SHEIRTA | WILLIAMS | 07N15T0009301 | JAMES | CHRISTIAN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0009307 | BRYAN | OLIVER | 07N15T0009554 | JOHN | SIETLEN |
| 07N15T0009314 | SHEILAH | FINCH | 07N15T0009561 | IRIS | BRICKLEY |
| 07N15T0009319 | JENNIFER | WISE | 07N15T0009563 | JOSEPH | RINGO |
| 07N15T0009333 | EARLINE | MANGANO | 07N15T0009564 | LIZZIE | DEMPSEY |
| 07N15T0009431 | FRANK | READINGER | 07N15T0009565 | SHELDON | LINDSEY |
| 07N15T0009435 | NEKENA | PAYTON | 07N15T0009577 | DARLENE | NEAPOLLISUN |
| 07N15T0009436 | BARRY | PAYTON | 07N15T0009593 | JANET | REED |
| 07N15T0009442 | WILLIAM | CONERLY | 07N15T0009594 | CORRINE | CARUSO |
| 07N15T0009446 | SHELITA | LEON | 07N15T0009595 | ANTHONY | CARUSO |
| 07N15T0009447 | WILSON | ALEXANDER | 07N15T0009596 | CORRINE | CARUSO |
| 07N15T0009450 | MARK | LOBRE | 07N15T0009597 | ANTHONY | CARUSO |
| 07N15T0009464 | GERARD | JOHNSTON | 07N15T0009599 | ANTHONY | CARUSO |
| 07N15T0009465 | PHYLLIS | JOHNSTON | 07N15T0009602 | JERMAINE | REED |
| 07N15T0009466 | ERICA | HOUSTON | 07N15T0009603 | CURTIA | REED |
| 07N15T0009467 | LAWRENCE | HOUSTON | 07N15T0009604 | TRINA | REED |
| 07N15T0009478 | WALTER | ANDERSON | 07N15T0009608 | HARRY | HARLAN |
| 07N15T0009487 | SANDRA | JOHNSON | 07N15T0009611 | PHILIP | CATANIA |
| 07N15T0009488 | DIANE | HEMETT | 07N15T0009612 | THERESA | CATANIA |
| 07N15T0009491 | SHIRLEY | LEACH | 07N15T0009616 | MYRA | LEWIS |
| 07N15T0009492 | BERTHA | BOUTTE | 07N15T0009619 | SHERILYN | MUNOZ |
| 07N15T0009493 | JULIA | COLLINS | 07N15T0009620 | LINDA | MUNOZ |
| 07N15T0009494 | WILLIE | BARNES | 07N15T0009621 | SANTIAGO | MUNOZ |
| 07N15T0009499 | BARBARA | BOGUILLE | 07N15T0009623 | CURLEY | JOHNSON |
| 07N15T0009502 | DENNIS | ST. ROMAIN | 07N15T0009624 | NOWELL | LACKINGS |
| 07N15T0009505 | JEANNE | SCOTT | 07N15T0009625 | ETHEL | LACKINGS |
| 07N15T0009506 | BETTYE | EKPERIKPE | 07N15T0009626 | GLORIA | WELCH |
| 07N15T0009507 | DANIEL | JURADO | 07N15T0009628 | MELVIN | CHAMBER |
| 07N15T0009508 | PATRICIA | JURADO | 07N15T0009631 | LORI ANN | JOHNSON |
| 07N15T0009509 | SHANNON | JURADO | 07N15T0009632 | JOSE | CHIAPAS |
| 07N15T0009510 | MONA | GRAY | 07N15T0009633 | BRITTANY | MATTHEWS |
| 07N15T0009520 | ADAM | JULIEN | 07N15T0009634 | WANDA | FERNANDEZ |
| 07N15T0009523 | EARL | SUMLER | 07N15T0009635 | WANDA | FERNANDEZ |
| 07N15T0009524 | FLORA | CALABRESI | 07N15T0009636 | EDWARD | CALDWELL |
| 07N15T0009525 | JOSEPH | CLARK | 07N15T0009637 | CHARLOTTE | JOSEPH |
| 07N15T0009531 | IRIS | DALFERS | 07N15T0009644 | JOYCE | LANE |
| 07N15T0009536 | RINA | CARTER | 07N15T0009650 | HENRY | SAMPLE |
| 07N15T0009550 | ELLA | BOGAN | 07N15T0009659 | KWANZA | KNOCKUM |
| 07N15T0009551 | ERSEL | BOGAN | 07N15T0009660 | WILLIE | BICKHAM |
| 07N15T0009552 | ALVIN | JONES | 07N15T0009665 | SHARON | JOHNSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0009676 | GELOUNDER | WESTERFIELD | | 07N15T0009797 | DOROTHY | JOHNSON |
| 07N15T0009678 | SHARON | MARQUEZ | | 07N15T0009799 | BENEVA | NJIE |
| 07N15T0009679 | RAYMOND | THIBODEAUX | | 07N15T0009800 | LOUIS | RINALDO |
| 07N15T0009680 | LLOYD | MARQUEZ | | 07N15T0009801 | SHIRLEY | SEECHARRION |
| 07N15T0009681 | PATRICIA | THIBODEAUX | | 07N15T0009806 | ANTHONY | WREN |
| 07N15T0009684 | THATASHA | WOMACK | | 07N15T0009807 | CHERYL | WREN |
| 07N15T0009687 | BERTHA | HANKTON | | 07N15T0009882 | STEVE | FAVALORA |
| 07N15T0009690 | MARTHA | SKINNER | | 07N15T0009883 | STEVE | FAVALORA |
| 07N15T0009691 | WANDA | MCCARTY | | 07N15T0009884 | STEVE | FAVALORA |
| 07N15T0009703 | JAYAWANTI | DEPHIA | | 07N15T0009885 | STEVE | FAVALORA |
| 07N15T0009708 | MOHAMMAD | KALTOUM | | 07N15T0009888 | JUDY | FAVALORA |
| 07N15T0009709 | STEPHEN | COMISKBY | | 07N15T0009889 | THOMAS | ROBINSON |
| 07N15T0009710 | SUSAN | BUSH | | 07N15T0009891 | JAMES | OSUM |
| 07N15T0009711 | EARL | BUSH | | 07N15T0009892 | PATRICIA | SANTIAGO |
| 07N15T0009712 | CHALENE | HAISCH | | 07N15T0009893 | ULYSSES | SANTIAGO |
| 07N15T0009713 | ARTHUR | SINGLETON | | 07N15T0009896 | NIKIA | DAVIS |
| 07N15T0009714 | EDDIE | SMITH | | 07N15T0009897 | ROBIN | LASTIE |
| 07N15T0009721 | VIRGIL | BIENEMY | | 07N15T0009899 | JOSEPH | ARNOLD |
| 07N15T0009730 | LAWRENCE | TURNER | | 07N15T0009907 | EVELYN | LANDRY |
| 07N15T0009737 | MARILYN | DUFRENE | | 07N15T0009910 | ANTHONY | LANDRY |
| 07N15T0009737 | RICHARD | DUFRENE | | 07N15T0009917 | CAROL | QUINNEY |
| 07N15T0009743 | JOHN | KNOX | | 07N15T0009923 | CAROLYN | BENJAMIN |
| 07N15T0009747 | DOLORES | BYRD | | 07N15T0009925 | JOHN | MCLAUGHLIN |
| 07N15T0009748 | ALFE | DE RONEN | | 07N15T0009930 | MARY | HAMMOTHE |
| 07N15T0009749 | ALPHA | DEROUEN | | 07N15T0009997 | MONIQUE | WARD |
| 07N15T0009750 | MORRIS | FRANCIS | | 07N15T0009998 | CORY | DENNY |
| 07N15T0009751 | BRYAN | HARRINGTON | | 07N15T0009999 | CYNTHIA | DERBYSHIRE |
| 07N15T0009753 | CATHY | HONORE | | 07N15T0010003 | JOSEPH | LEWIS |
| 07N15T0009754 | LOUISE | JOHNSON | | 07N15T0010023 | LINDA | CONSTANTINE |
| 07N15T0009764 | NICOLE | VALLERY | | 07N15T0010090 | DWAYNE | BRAZIL |
| 07N15T0009765 | DARLENE | WHEELER | | 07N15T0010202 | EDDIE | PITTS |
| 07N15T0009776 | ANDERSON | HAWKINS | | 07N15T0011120 | VANESSA | WATSON |
| 07N15T0009777 | LORENA | HAWKINS | | 07N15T0012261 | PAULA | WALKER |
| 07N15T0009778 | MALCOLM | ROBINSON | | 07N15T0012338 | HENRY | DAVIS |
| 07N15T0009779 | MICHAEL | ROBINSON | | 07N15T0013338 | CHARLES | CLAVERIE |
| 07N15T0009782 | GERALD | BRADY | | 07N15T0013630 | NANCY | ADAMS |
| 07N15T0009783 | WILMA | BRIDGES | | 07N15T0014597 | EVELYN | SENTINO |
| 07N15T0009785 | ANTHONY | DAVIS | | 07N15T0016428 | OLIVER | LUCIUS |
| 07N15T0009793 | WILLIAM | GONSLOULIN | | 07N15T0018456 | MADELINE | PHARR |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0018572 | KENNETH | RHODES | 07N15T0020345 | RUTH | DURACHER |
| 07N15T0018739 | VALERIE | HOLLOWAY | 07N15T0020348 | ARNOLD | FLETTRICH |
| 07N15T0019074 | CHRISTOPHE | ADAMS | 07N15T0020349 | MARGARET | FLETTRICH |
| 07N15T0019437 | BEVERLY | BURKE | 07N15T0020351 | JERRY | MILLER |
| 07N15T0020114 | | | 07N15T0020355 | WERNELL | THOMPSON |
| 07N15T0020117 | | | 07N15T0020356 | LINDA | THOMPSON |
| 07N15T0020119 | LOUIS | SALOY | 07N15T0020357 | FRANCISCO | WILLIAMS |
| 07N15T0020120 | KARLEN | SALOY | 07N15T0020358 | FRANCISCO | WILLIAMS |
| 07N15T0020123 | | | 07N15T0020359 | NICHELLE | WILLIAMS |
| 07N15T0020137 | CLAIRE | ZIEGLER | 07N15T0020360 | DENA | FORSTALL |
| 07N15T0020224 | TIMMY | ALPHONSO | 07N15T0020361 | DEBORAH | FORSTALL |
| 07N15T0020226 | CHRIS | KOCH | 07N15T0020364 | JERRY | SILES |
| 07N15T0020227 | WILLIAM | KARLOW | 07N15T0020365 | SALVADOR | SIRAGUSA |
| 07N15T0020285 | MARTHA | SONIAT | 07N15T0020366 | SALVADOR | SIRAGUSA |
| 07N15T0020286 | KIVA | BARROW | 07N15T0020367 | ALEX | SIRAGUSA |
| 07N15T0020290 | ANTHONY | MILLIET | 07N15T0020368 | GLENN | FAVAROTH |
| 07N15T0020298 | FAYE | LARCHE | 07N15T0020369 | BRETT | NETTO |
| 07N15T0020299 | DORIS | STEUDLEIN | 07N15T0020374 | LUCY | THOMPSON |
| 07N15T0020300 | IRWIN | STEUDLEIN | 07N15T0020375 | KATHERINE | PREVOST |
| 07N15T0020301 | GILBERT | LARCHE | 07N15T0020377 | PATRICIA | GOFF |
| 07N15T0020302 | JOSHUA | LARCHE | 07N15T0020379 | ELIZABETH | GEDDIE |
| 07N15T0020304 | KRYSTAL | LACKINGS | 07N15T0020380 | MICHAEL | HENDERSON |
| 07N15T0020305 | KIM | PORTER-BECHE | 07N15T0020381 | KELLY | HENDERSON |
| 07N15T0020307 | JUANITA | GRANT | 07N15T0020384 | RUTH | DAVIS MOLIERE |
| 07N15T0020308 | NATHANIEL | GRANT | 07N15T0020385 | MARCUS | THOMPSON |
| 07N15T0020309 | SENECA | GRANT | 07N15T0020386 | JOSHUA | PORTE |
| 07N15T0020310 | WILLIAM | KARLOW | 07N15T0020388 | SUSAN | PORTE |
| 07N15T0020315 | BRITTANY | BREAUX | 07N15T0020389 | THOMAS | PORTE |
| 07N15T0020319 | BARBARA | KELLUM | 07N15T0020390 | ALBERT | CLAVIN |
| 07N15T0020321 | RYAN | SHEPHARD | 07N15T0020391 | MARY | CLAVIN |
| 07N15T0020322 | MARGUERITE | SMITH | 07N15T0020392 | ANGELLA | MILLIET |
| 07N15T0020327 | OLIVER | LAWRENCE | 07N15T0020393 | ANGELLE | MILLIET |
| 07N15T0020330 | LAKESHA | WILLIAMS | 07N15T0020394 | WALTER | JONES |
| 07N15T0020331 | CLAUDIA | BODET | 07N15T0020398 | GERALDINE | SHEPHARD |
| 07N15T0020333 | AHMAD | JACKSON | 07N15T0020401 | ANTHONY | MILLIET |
| 07N15T0020334 | ALVIN | JACKSON | 07N15T0020406 | GREER | GIBSON |
| 07N15T0020336 | EUGENE | BEDOU | 07N15T0020408 | SHERMAN | POWELL |
| 07N15T0020338 | ETTA | TURNER | 07N15T0020409 | MICHELLE | POWELL |
| 07N15T0020339 | DOLORES | LINDOLPH | 07N15T0020415 | GLENN | GORDON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0020416 | GLENN | GORDON | 07N15T0020502 | ASHLEY | GENEROSE |
| 07N15T0020418 | GENEVA | RUTH | 07N15T0020504 | NADINE | GENEROSE |
| 07N15T0020419 | MILTON | VANCOUET | 07N15T0020506 | IONE | TRAHAN |
| 07N15T0020419 | MILTON | VANCOURT | 07N15T0020508 | MONICA | MANALE |
| 07N15T0020422 | CYNTHIA | ROBERTSON | 07N15T0020509 | LISA | PAYTON |
| 07N15T0020423 | FRAZIER | TOMPKINS | 07N15T0020510 | PATRICIA | PAYTON |
| 07N15T0020425 | PATRICIA | NOOTE | 07N15T0020533 | LISA | LUNT |
| 07N15T0020426 | ANDRE | THERIOT | 07N15T0020535 | MARY | JOHNSON |
| 07N15T0020429 | ROBERT | GIVENS | 07N15T0020541 | DOLORES | THERIOT |
| 07N15T0020431 | PETER | LOMBARDO | 07N15T0020542 | PRINCESS | SEVALIA |
| 07N15T0020432 | MATTIE | TROTTER | 07N15T0020549 | WANDA | FIRMIN |
| 07N15T0020433 | SUSAN | COOMBS | 07N15T0020550 | EARL | SUMLER |
| 07N15T0020434 | ELA | MANALE | 07N15T0020551 | GERALDINE | WILLIAMS |
| 07N15T0020436 | RONALD | EVANS | 07N15T0020554 | BARBARA | SUMBER |
| 07N15T0020437 | BETTY | WASHINGTON | 07N15T0020558 | DENISE | WILLIAMS |
| 07N15T0020438 | CARMEN | JONES | 07N15T0020559 | PATRICIA | CAMPBELL |
| 07N15T0020439 | HENRY | BROWN | 07N15T0020561 | EMILY-JOYCE | MARQUEZ |
| 07N15T0020441 | LORRAINE | JOSEPH | 07N15T0020566 | GERALD | BRADY |
| 07N15T0020448 | WILLIAM | ROBINSON | 07N15T0020575 | MICHAEL | OWENS |
| 07N15T0020450 | SYLVIA | WILLIAMS | 07N15T0020576 | MICHAEL | LAYRISSON |
| 07N15T0020451 | ESSIE | WILLIAMS | 07N15T0020579 | HARRY | BERRY |
| 07N15T0020455 | RAYMOND | GIBSON | 07N15T0020580 | RICHARD | KIERN |
| 07N15T0020460 | JAMES | PRICE | 07N15T0020581 | NANCY | JAEGER |
| 07N15T0020464 | MALCOLM | WYLIE | 07N15T0020583 | RICHARD | HEYD |
| 07N15T0020472 | BLANCHE | LEMON | 07N15T0020584 | CONSTANIE | ANDERSON |
| 07N15T0020473 | IRIS | PAPPAS | 07N15T0020586 | EDWARD | TATE |
| 07N15T0020474 | KELVIN | BUSH | 07N15T0020587 | ROBERT | SEVALLA |
| 07N15T0020475 | BARRY | FORSTALL | 07N15T0020598 | EUGENE | ALPHONSO |
| 07N15T0020477 | BARRY | FORSTALL | 07N15T0020600 | GLYNN | WASHINGTON |
| 07N15T0020478 | | | 07N15T0020605 | TROY | BADIE |
| 07N15T0020480 | DELILAH | TURNER | 07N15T0020613 | THOMAS | FULCO |
| 07N15T0020483 | MONICA | EDWARDS | 07N15T0020617 | MICHAEL | NASH |
| 07N15T0020490 | STEVEN | WILLIAMS | 07N15T0020625 | GENEVA | ROBERTSON |
| 07N15T0020493 | BARRY | FORSTALL | 07N15T0020631 | | |
| 07N15T0020494 | BEULAH | FORSTALL | 07N15T0020633 | | |
| 07N15T0020495 | WALTER | THOMPSON | 07N15T0020749 | | |
| 07N15T0020498 | PATRICIA | NELSON | 07N15T0020751 | YVONNE | WILLIAMS |
| 07N15T0020499 | CIERA | NELSON | 07N15T0020754 | ELLA | BARROW |
| 07N15T0020500 | KISHA | PENDLETON | 07N15T0020760 | STELLA | DORSEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0020761 | KENDELL | HEIM | 07N15T0021004 | FREDERICK | GERKEN |
| 07N15T0020765 | KARELL | PORTIS | 07N15T0021006 | ANTHONY | ENGOLIA |
| 07N15T0020772 | MICHAEL | PIAZZA | 07N15T0021009 | GEORGIANA | WILLIAMS |
| 07N15T0020776 | KAILYN | O'NEIL | 07N15T0021015 | SANDRA | AYTONA |
| 07N15T0020781 | | | 07N15T0021016 | CHERIE | DASSAU |
| 07N15T0020781 | TODY | CASTILLE | 07N15T0021018 | DEIRDRE | WALKER |
| 07N15T0020782 | CHARLENE | SMITH | 07N15T0021021 | LINDA | LICAUSI |
| 07N15T0020790 | DERINIKA | GRANT | 07N15T0021024 | JACQUITA | WALKER |
| 07N15T0020796 | | | 07N15T0021025 | FELTUS | LEE |
| 07N15T0020805 | BRENDA | HARRISON | 07N15T0021031 | DONNA | BUCKNER |
| 07N15T0020807 | GERALD | SMITH | 07N15T0021032 | KIERRA | MCDOWELL |
| 07N15T0020813 | JOSEPH | MEDINA | 07N15T0021033 | NIANLE' | RICKS |
| 07N15T0020814 | JOSEPH | MEDINA | 07N15T0021040 | DALE | ZIEGLER |
| 07N15T0020815 | JOSEPH | MEDINA | 07N15T0021071 | | |
| 07N15T0020826 | | | 07N15T0021078 | JUDE | NOOTE |
| 07N15T0020827 | | | 07N15T0021081 | | |
| 07N15T0020846 | BELKYS | CONDE | 07N15T0021147 | GWENDOLYN | SMITH |
| 07N15T0020854 | FELIX | MIRABAL | 07N15T0021149 | AMANDA | RHODES |
| 07N15T0020855 | FELIX | MIRABAL | 07N15T0021150 | DOREEN | MARTIN |
| 07N15T0020856 | FELIX | MIRABAL | 07N15T0021151 | JOHATHAN | MARTIN |
| 07N15T0020857 | FELIX | MIRABAL | 07N15T0021152 | DETRIL | MARTIN |
| 07N15T0020858 | FELIX | MIRABAL | 07N15T0021153 | BURNELL | BRADDY |
| 07N15T0020859 | FELIX | MIRABAL | 07N15T0021154 | DOREEN | MARTIN |
| 07N15T0020862 | FELIX | MIRABAL | 07N15T0021156 | NARCISSE | TROTTER |
| 07N15T0020864 | GAIL | WOLVERTON | 07N15T0021157 | MALCOLM | TROTTER |
| 07N15T0020866 | CHARLES | LUNT | 07N15T0021158 | RICHARD | PORTER |
| 07N15T0020867 | CHARLES | LUNT | 07N15T0021162 | CYNTHIA | AMIE |
| 07N15T0020875 | REBECCA | FALL | 07N15T0021169 | TAMI | WOLVERTON BA |
| 07N15T0020925 | MICHAEL | NOJOLIA | 07N15T0021175 | MICHAEL | KING |
| 07N15T0020928 | SHEILA | GASPER | 07N15T0021176 | NIYELL | THOMPSON |
| 07N15T0020939 | TONY | CASTILLE | 07N15T0021181 | GILBERT | WHITE |
| 07N15T0020951 | ANGELA | HOWARD | 07N15T0021182 | EVELYN | JACQUES |
| 07N15T0020997 | TEAONA | GRAYSON | 07N15T0021183 | MONICA | JACQUES |
| 07N15T0020998 | PATRICIA | THIBODEAUX | 07N15T0021190 | BRIONAH | WILLIAMS |
| 07N15T0020999 | ROGER | ANDREWS | 07N15T0021194 | AMANDA | JONES |
| 07N15T0021000 | THOMAS | ANDREWS | 07N15T0021206 | TIANA | WATTS |
| 07N15T0021001 | DOROTHY | ANDREWS | 07N15T0021210 | KENNETH | HILLIARD |
| 07N15T0021002 | JAMES | WILLIAMS | 07N15T0021211 | ANGIE | SINGLETARY |
| 07N15T0021003 | DELORES | WILLIAMS | 07N15T0021265 | NATHANIEL | WASHINGTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0021385 | | | 07N15T0021456 | JAMES | KASTNER |
| 07N15T0021386 | | | 07N15T0021457 | DOMINIQUE | KISEVALIA |
| 07N15T0021387 | | | 07N15T0021462 | TYRONE | POWELL |
| 07N15T0021388 | KEVIN | FIRMIN | 07N15T0021467 | KHALIL | BADRA |
| 07N15T0021389 | JASMINE | FIRMIN | 07N15T0021487 | BRENDA | OWENS |
| 07N15T0021390 | KENDALL | FIRMIN | 07N15T0021488 | FRANCES | SIAGUSA |
| 07N15T0021392 | GARY | SINGLETARY | 07N15T0021489 | AUGUSTINE | RUANELS |
| 07N15T0021393 | CHICQUITA | BANNISTER | 07N15T0021490 | LINDA | RUANELE |
| 07N15T0021394 | NIKETTA | BRYANT | 07N15T0021491 | SHIRLEY | BLOUNT |
| 07N15T0021395 | | | 07N15T0021496 | JAN | COOPER |
| 07N15T0021396 | MARY | MURRAY | 07N15T0021497 | MERLIN | GILYOT |
| 07N15T0021398 | MICHAEL | BLAZIO | 07N15T0021498 | JESSIE | GILYOT |
| 07N15T0021404 | LEON | KIMBLE | 07N15T0021503 | MICHAEL | LOGAN |
| 07N15T0021405 | CAROLYN | KIMBLE | 07N15T0021519 | DONNA | FORSTALL |
| 07N15T0021406 | MARILYN | CASTILLE | 07N15T0021523 | LORRAINE | SIXKILLER |
| 07N15T0021409 | GEORGIANNA | MOORE | 07N15T0021535 | SHENAI | POWELL |
| 07N15T0021410 | VICKIE | GALLO | 07N15T0021536 | JASMINE | SPENCER |
| 07N15T0021411 | MELISSA | KELLORY | 07N15T0021545 | ANTHONY | WILLIAMS |
| 07N15T0021412 | CLIFTON | DUET | 07N15T0021546 | JOSEPH | POWELL |
| 07N15T0021413 | HARRY | CASTILLE | 07N15T0021548 | BILLY | KELLUM |
| 07N15T0021419 | RAYMOND | BODANHEIMER | 07N15T0021550 | ARRIANE | THEOPHILE |
| 07N15T0021420 | DAVID | LUDWIG | 07N15T0021550 | BURNELL | THEOPHILE |
| 07N15T0021421 | VIRGINIA | RANDAZZO | 07N15T0021550 | VIVIAN | THEOPHILE |
| 07N15T0021422 | KATHLEEN | BERGER | 07N15T0021550 | | |
| 07N15T0021424 | KATHLEEN | BERGER | 07N15T0021552 | ELAINE | DIAZ |
| 07N15T0021425 | | | 07N15T0021553 | DARRYL | LACKINGS |
| 07N15T0021431 | JAVONDA | BOLTON | 07N15T0021559 | | |
| 07N15T0021434 | ALICIA | PHELPS | 07N15T0021563 | CLIFFORD | CAMPBELL |
| 07N15T0021437 | JUANITA | HEIM | 07N15T0021567 | JAMES | SHEPHARD |
| 07N15T0021440 | REGINA | GIVENS | 07N15T0021575 | BLANCHE | LEMON |
| 07N15T0021441 | CHARMAINE | ALLEN | 07N15T0021579 | LURIS | DRIS |
| 07N15T0021442 | PAMELA | WEBB | 07N15T0021589 | JEROME | DONNELLY |
| 07N15T0021445 | GREGORY | ANDREWS | 07N15T0021590 | LAWRENCE | BLAISE |
| 07N15T0021449 | MALLORY | O'NEIL | 07N15T0021596 | MARILYN | HARRIS |
| 07N15T0021450 | CARLETTE | RANEAR | 07N15T0021597 | SARAH | GUIDRY |
| 07N15T0021450 | GARLETTA | RENEA | 07N15T0021600 | RAVEN | NORMAN |
| 07N15T0021451 | VERONICA | LEWIS | 07N15T0021605 | CISSY | GRAY SARTALA |
| 07N15T0021453 | JEAN | SMITH | 07N15T0021629 | GABRIEL | WHITTINGTON |
| 07N15T0021454 | JOHN | MANALE | 07N15T0021630 | DOUGLAS | WHITTINGTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0021631 | TINA | WHITTINGTON | 07N15T0021778 | DANIEL | ROY |
| 07N15T0021636 | SHEREEN | DIGANGI | 07N15T0021787 | DANNY | DORCEY |
| 07N15T0021637 | MIRIAM | CARONIA | 07N15T0021788 | AUGUSTA | VERRETT |
| 07N15T0021638 | STEVE | DIGANGI | 07N15T0021789 | LAWRENCE | KLOTZ |
| 07N15T0021639 | LORRAINE | DIGANGI | 07N15T0021825 | SALVADORE | CARDINALE |
| 07N15T0021640 | KELLI | DIGANGI | 07N15T0021834 | LEE | LAURENT |
| 07N15T0021687 | PAULA | ARCENEAUX | 07N15T0021835 | LEE | LAURENT |
| 07N15T0021692 | KATHY | SALOY | 07N15T0021836 | KAREN | LAURENT |
| 07N15T0021694 | SHARON | TUINTERO | 07N15T0021837 | BEBE | MACKLES |
| 07N15T0021711 | BETTY | KNIGHT | 07N15T0021838 | JESSICA | MACKLES |
| 07N15T0021712 | RENISE | KNIGHT | 07N15T0021839 | BERNARD | DORCEY |
| 07N15T0021714 | BRITTANY | COLLINS | 07N15T0021840 | KEVIN | BARCLAY |
| 07N15T0021715 | BRANDY | COLLINS | 07N15T0021841 | SCOTT | AMIE |
| 07N15T0021716 | DANIEL | ROY | 07N15T0021842 | ALAN | AMIE |
| 07N15T0021718 | SELINA | JUPITER | 07N15T0021843 | ALEXANDER | BARCLAY |
| 07N15T0021719 | AUDREY | JUPITER | 07N15T0021844 | KAYLA | BARCLAY |
| 07N15T0021720 | JAMES | DANIELS | 07N15T0021845 | HOLLY | BOUFFINE |
| 07N15T0021732 | KASHIMA | JUPITER | 07N15T0021846 | RAYMOND | BOUFFINE |
| 07N15T0021736 | LUCIUS | WATTS | 07N15T0021847 | KAREN | BOUFFINE |
| 07N15T0021741 | PAMELA | HILLIARD | 07N15T0021849 | JAMES | CASTAY |
| 07N15T0021742 | WILLIAM | MILLER | 07N15T0021870 | JANICE | JAMES |
| 07N15T0021743 | ERVIN | HODGES | 07N15T0021872 | JOHANKS | LUCKETT |
| 07N15T0021744 | KAREN | HODGES | 07N15T0021878 | ANDREA | HUBBARD |
| 07N15T0021745 | ERVIN | HODGES | 07N15T0021884 | HAROLD | IMHOFF |
| 07N15T0021746 | DAISHA | HODGES | 07N15T0021886 | DIMYRA | SPARRIER |
| 07N15T0021747 | NANCY | SMITH | 07N15T0021889 | SALVADOR | SERIO |
| 07N15T0021748 | SHAUN | SMITH | 07N15T0021896 | ELAINE | NELSON |
| 07N15T0021751 | ALICIA | CARTER-WATTS | 07N15T0021898 | RICHARD | MOTES |
| 07N15T0021755 | MARION | CARDINALE | 07N15T0021923 | MARILYN | HEMPHILL |
| 07N15T0021756 | LAWRENCE | BETHEA | 07N15T0021924 | LISA | ROPER |
| 07N15T0021760 | KENNETH | RHODES | 07N15T0021928 | BRIAN | RANDALL |
| 07N15T0021761 | RAYMOND | KINLER | 07N15T0021939 | KEITHEN | BILLEW |
| 07N15T0021763 | JENNIFER | RHODES | 07N15T0021940 | TRABAZA | BILLEW |
| 07N15T0021764 | THERESA | RHODES | 07N15T0021944 | JESSICA | SYKES |
| 07N15T0021767 | GRACE | URBAN | 07N15T0021945 | JELISA | SYKES |
| 07N15T0021768 | JODI | URBAN | 07N15T0021947 | SAMUEL | DUHY |
| 07N15T0021769 | DON | HENRILEY | 07N15T0021948 | RANDIE | SYLVE |
| 07N15T0021770 | MONIQUE | HENRITZY | 07N15T0021953 | ASHLEY | LEWIS |
| 07N15T0021777 | GREGG | WILLIAMS | 07N15T0021956 | GARY | CHAPITA |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0021960 | JONATHAN | WEISER | 07N15T0022128 | ALLEN | TYLER |
| 07N15T0021961 | CHARLES | LUNT | 07N15T0022131 | FRANK | FULCO |
| 07N15T0021964 | JEREMY | SAURVINET | 07N15T0022152 | DENNIS | PAPALEO |
| 07N15T0021965 | ALEXANDRA | SAUVINET | 07N15T0022157 | CHAUN | ROBINSON |
| 07N15T0021966 | BENNIERITA | SMITH | 07N15T0022158 | ANDRE | THERIOT |
| 07N15T0021970 | LAWRENCE | VARNADO | 07N15T0022160 | ORDON | HELON |
| 07N15T0021971 | CYNTHIA | VARNADO | 07N15T0022162 | VINCENT | ROGERS |
| 07N15T0021973 | MARY | ABERNERRIS | 07N15T0022163 | GLORIA | MELERINE |
| 07N15T0021977 | THOMAS | ROBINSON | 07N15T0022175 | LAVERNE | MERCARDEL |
| 07N15T0021978 | LISA | ROBINSON | 07N15T0022186 | EARL | WRIGHT |
| 07N15T0021979 | IBRIYELLE | ROBINSON | 07N15T0022243 | BRANDON | FRANK |
| 07N15T0021983 | BRANDY | THRIFFILEY | 07N15T0022244 | ANDRE' | FRANK |
| 07N15T0021984 | ALAN | THRIFFILEY | 07N15T0022245 | KALTRICE | FRANK |
| 07N15T0021986 | LERUONGA | ROBERTS | 07N15T0022246 | BRYANT | PARKER |
| 07N15T0021987 | DORIS | FULCO | 07N15T0022247 | ANGELLE | FRANK |
| 07N15T0021993 | EDWARD | SMITH | 07N15T0022248 | ANTOINE | FRANK |
| 07N15T0021994 | JONATHAN | GUIDRY | 07N15T0022249 | ANDREW | FRANK |
| 07N15T0021995 | BRIAN | GUIDRY | 07N15T0022269 | BARRY | BERNADAS |
| 07N15T0021996 | JULIE | GUIDRY | 07N15T0022270 | MARGARET | CHAMBERS |
| 07N15T0021997 | CHARLES | LUNT | 07N15T0022293 | DERRICK | SANCHEZ |
| 07N15T0021998 | CHARLES | LUNT | 07N15T0022304 | KRISTY | FRANATOVICH |
| 07N15T0021999 | CHARLES | LUNT | 07N15T0022305 | RYAN | FRANATOVICH |
| 07N15T0022002 | HENRY | LION | 07N15T0022372 | | |
| 07N15T0022005 | GAYLE | BACHEMIN | 07N15T0022376 | SHARON | MARQUEZ |
| 07N15T0022006 | MONIQUE | CROZAT | 07N15T0022380 | ROAN | HART |
| 07N15T0022007 | TAMMY | LION | 07N15T0022384 | ROBERT | RICHARDS |
| 07N15T0022008 | MICHAEL | ALMERIT | 07N15T0022394 | LAURA | PATTERSON |
| 07N15T0022009 | JEANETTE | BURNS | 07N15T0022397 | RICA | TRIGS |
| 07N15T0022010 | DAVID | BURNS | 07N15T0022398 | MERCEDES | JACKSON |
| 07N15T0022011 | WILLIAM | BACHEMIN | 07N15T0022399 | SYLVIE | TRIGS |
| 07N15T0022095 | SHAWNTELLE | CARTER | 07N15T0022411 | WILFRED | PERROT |
| 07N15T0022105 | ALTON | BLOUIN | 07N15T0022432 | LULA | JOSEPH |
| 07N15T0022106 | GWENDOLYN | READO | 07N15T0022439 | ANTHONY | ROPPOLO |
| 07N15T0022107 | GEORGE | BARNETT | 07N15T0022440 | NICKCOLE | FROGHT |
| 07N15T0022108 | LEROY | BARNETT | 07N15T0022441 | STEVEN | BLANCHARD |
| 07N15T0022110 | JUNE | CLARK | 07N15T0022442 | JUDITH | BLANCHARD |
| 07N15T0022112 | DIANNE | NORMAN | 07N15T0022444 | TAMMY | LEHNE |
| 07N15T0022113 | DAWN | RUSS | 07N15T0022448 | MAXINE | JOHNSON |
| 07N15T0022120 | EVANGELINE | WHITE | 07N15T0022450 | BYRON | RYCE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0022451 | BYRON | RYCE | 07N15T0022564 | RICHARD | RHOLDON |
| 07N15T0022452 | BYRON | RYCE | 07N15T0022565 | CHRIS | DESSELLE |
| 07N15T0022453 | BYRON | RYCE | 07N15T0022566 | CHRISTINA | DESSELLE |
| 07N15T0022454 | BYRON | RYCE | 07N15T0022567 | JANICE | DESSELLE |
| 07N15T0022455 | JULIANA | CHRISTIANI | 07N15T0022568 | MARY | SANDROCK |
| 07N15T0022456 | BYRON | RYCE | 07N15T0022569 | ELLIOTT | SANDROCK |
| 07N15T0022461 | DEANNA | LUSEY | 07N15T0022571 | TYLER | SMITH |
| 07N15T0022463 | LOWELL | BERGER | 07N15T0022572 | DONNA | FORSTALL |
| 07N15T0022466 | JENISE | GREEN | 07N15T0022575 | VIOLA | BLOUIN |
| 07N15T0022467 | MILDRED | KELLER | 07N15T0022576 | VIOLA | BLOUIN |
| 07N15T0022469 | DENISE | MOORE | 07N15T0022577 | VIOLA | BLOUIN |
| 07N15T0022470 | BEVERLY | JOHNSON | 07N15T0022578 | JOHN | BLOUIN |
| 07N15T0022471 | | | 07N15T0022581 | OGISTA | NJLE |
| 07N15T0022473 | GAIL | WILLIAMS | 07N15T0022583 | KATHY | BILICH |
| 07N15T0022476 | JEFFERY | FROUGHT | 07N15T0022584 | TOMMIE | DAHLGREEN |
| 07N15T0022498 | ARTHUR | BREAUX | 07N15T0022585 | BENNY | DAHLGREEN |
| 07N15T0022498 | ARTHUR | BREAWC | 07N15T0022586 | SONJA | GREEN |
| 07N15T0022500 | | | 07N15T0022588 | FRED | KING |
| 07N15T0022509 | SHAWN | BEHRENS | 07N15T0022590 | VAN | PARKER |
| 07N15T0022512 | MAXWILL | GILBERT | 07N15T0022593 | ADELE | POWELL |
| 07N15T0022514 | CHRISTOPHE | RHOLDON | 07N15T0022594 | WAYNE | FOLEY |
| 07N15T0022515 | KERRI | COLOMBO | 07N15T0022595 | KERRY | ZOLLI |
| 07N15T0022517 | FREDDIE | GILBERT | 07N15T0022596 | PENNY | ZULLI |
| 07N15T0022539 | ALVIN | MILLER | 07N15T0022598 | PATRICE | DAVENPORT |
| 07N15T0022540 | JIMME | SLACK | 07N15T0022599 | DIAMOND | DAVENPORT |
| 07N15T0022540 | JIMMEE | SLOCK | 07N15T0022600 | DOREEN | MAJOR |
| 07N15T0022542 | THERESA | THEODORE | 07N15T0022601 | HENNETTA | GOZZOLES |
| 07N15T0022543 | GERALD | LYONS | 07N15T0022601 | HENRIETTA | GONZALES |
| 07N15T0022545 | GLADYS | ROYFIELD | 07N15T0022601 | HENRYETTA | GONZALES |
| 07N15T0022546 | SHIRLEY | NELSON | 07N15T0022604 | BRENDA | JOHNSON |
| 07N15T0022547 | FLORENCE | MEARLS | 07N15T0022609 | CHRISTOPHE | WEISER |
| 07N15T0022552 | WANDA | FERNANDEZ | 07N15T0022611 | RICHARD | RIESS |
| 07N15T0022553 | WANDA | FERNANDEZ | 07N15T0022612 | CAROLYN | MARCELIN |
| 07N15T0022554 | BRITTANY-RO | MATTHEWS | 07N15T0022617 | VIOLA | TUCKER |
| 07N15T0022555 | JOSE | CHIAPAS | 07N15T0022618 | JEREMY | THOMAS |
| 07N15T0022558 | TAMMY | WEISER | 07N15T0022619 | AMOS | THOMAS |
| 07N15T0022559 | BRANDY | KELLUM | 07N15T0022620 | MELISSA | LEWIS |
| 07N15T0022562 | KELLIE | RHOLDON | 07N15T0022621 | PURITA | HENNESSEY |
| 07N15T0022563 | PATRICIA | RHOLDON | 07N15T0022622 | MARIK | BAKER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0022623 | TERRELL | BAKER | 07N15T0022821 | OPAL | ALPHONSO |
| 07N15T0022624 | AKEISHA | BAKER | 07N15T0022845 | LITITIA | PAYNE |
| 07N15T0022625 | CURTIS | BAKER | 07N15T0022846 | MELVIN | WALKER |
| 07N15T0022626 | MARQUES | CELESTINE | 07N15T0022847 | JAMERE | PAYNE |
| 07N15T0022627 | | EST OF MARILY | 07N15T0022848 | TARENA | PAYNE |
| 07N15T0022628 | BERYL | HARRIS | 07N15T0022849 | KOWANDA | PAYNE |
| 07N15T0022631 | GEROID | ARMELIN | 07N15T0022850 | ARTHUR | TRIGS |
| 07N15T0022632 | OLANDA | ARMELIN | 07N15T0022851 | DANNY | HAMILTON |
| 07N15T0022633 | JUSTIN | ARMELIN | 07N15T0022852 | KATHERINE | TAYLOR |
| 07N15T0022635 | JOSEPHA | ARMELIN | 07N15T0022853 | LOUVINIA | TAYLOR |
| 07N15T0022636 | JOSEPHA | ARMELIN | 07N15T0022854 | MARY | FULCO |
| 07N15T0022645 | KEDRICK | PORTIS | 07N15T0022855 | JULIUS | FAVAROTH |
| 07N15T0022650 | BOBBIE | CARTER | 07N15T0022856 | JULIUS | FAVAROTH |
| 07N15T0022651 | MICHEAL | JOHNSON | 07N15T0022857 | GLENN | FAVAROTH |
| 07N15T0022652 | BOBBIE JEAN | CARTER | 07N15T0022858 | LISA | JACKSON |
| 07N15T0022653 | STORM | CARTER | 07N15T0022860 | SHIRLEY | PORCHE |
| 07N15T0022654 | BYRON | RYCE | 07N15T0022871 | JOHN | ALMERICO |
| 07N15T0022656 | JAN | BRAUN | 07N15T0022872 | FRANCES | DAUTERIVE |
| 07N15T0022659 | MARGUERITE | BRANCH | 07N15T0022878 | RYAN | RICHARDS |
| 07N15T0022660 | WALDEN | BRANCH | 07N15T0022882 | ERIN | KUEHL |
| 07N15T0022662 | MICKEY | PENA | 07N15T0022884 | RONALD | RICHARDS |
| 07N15T0022663 | WILLIAM | KARLOW | 07N15T0022887 | JOSEPH | ROGERS |
| 07N15T0022664 | GRISELDA | WASHINGTON | 07N15T0022888 | VANITA | ROGERS |
| 07N15T0022672 | EDWARD | HALL | 07N15T0022892 | KAREN | O'NEIL |
| 07N15T0022681 | ROSEMARY | PASTOR | 07N15T0022893 | ROBERT | O'NEIL |
| 07N15T0022683 | | | 07N15T0022896 | DEVIN | RANDAZZO |
| 07N15T0022721 | | | 07N15T0022897 | VICKI | RANDAZZO |
| 07N15T0022722 | | | 07N15T0022910 | ALFRED | WALKER |
| 07N15T0022724 | | | 07N15T0022912 | DOMINICK | SPADONI |
| 07N15T0022753 | JEFF | KARLSON | 07N15T0022928 | CARLA | WATTS |
| 07N15T0022754 | JEFF | KARLSON | 07N15T0022939 | PATRICIA | STANSBERRY |
| 07N15T0022758 | GAIL | BUTLER | 07N15T0022951 | RAYMOND | |
| 07N15T0022759 | SHELIA | TABB | 07N15T0022952 | CAROLYN | COUSIN |
| 07N15T0022773 | BRUCE | JONES | 07N15T0022953 | TIMOTHY | PRITCHARD |
| 07N15T0022783 | EDWIN | HANDY | 07N15T0022954 | JOHN | NETTE |
| 07N15T0022786 | JESSIE | THOMAS | 07N15T0022955 | CHARLES | BILQUIST |
| 07N15T0022787 | JAMES | THOMAS | 07N15T0022956 | JUDY | GROS |
| 07N15T0022819 | GREGORY | RUIZ | 07N15T0022958 | JAMES | BRENT |
| 07N15T0022820 | AMBER | RUIZ | 07N15T0022962 | JOHN | GARDNER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0022974 | DONALD | HOOLAHAN | | 07N15T0023191 | HARVEY | WILSON |
| 07N15T0022975 | TRACEY | HOOLAHAN | | 07N15T0023192 | HARVEY | WILSON |
| 07N15T0022976 | ERIN | HOOLAHAN | | 07N15T0023193 | BRITTANY | BATES |
| 07N15T0022977 | JAMIE | HOOLAHAN | | 07N15T0023194 | PATRICIA | BATES |
| 07N15T0022988 | | | | 07N15T0023195 | AMANDA | BATES |
| 07N15T0022989 | TRICIANITA | BLAISE | | 07N15T0023196 | JAMES | BATES |
| 07N15T0022990 | | | | 07N15T0023197 | RAY | MARRIONE |
| 07N15T0023000 | DONTRE' | PAYNE | | 07N15T0023198 | PATRICIA | MARRIONE |
| 07N15T0023008 | BENNY | ACOSTA | | 07N15T0023199 | CATHLEEN | ANDERSON |
| 07N15T0023009 | ANNETTE | ACOSTA | | 07N15T0023200 | ALEXANDER | ANDERSON |
| 07N15T0023011 | LINDA | MARTIN | | 07N15T0023203 | ELIZABETH | QUAGLINS |
| 07N15T0023012 | BRIDGET | MARTIN | | 07N15T0023204 | ANGELO | QUAGLINS |
| 07N15T0023013 | STEPHEN | MARTIN | | 07N15T0023205 | LENA | RODRIGUE |
| 07N15T0023014 | LINDA | RUAAELS | | 07N15T0023214 | MICHAEL | BOUCHE' |
| 07N15T0023015 | AUGUSTINE | RUNNELS | | 07N15T0023215 | MICHAEL | BOUCHE' |
| 07N15T0023016 | MICHAEL | ROBERSON | | 07N15T0023216 | MICHAEL | BOUCHE' |
| 07N15T0023017 | CINDY | ROBERSON | | 07N15T0023217 | MICHAEL | BOUCHE' |
| 07N15T0023029 | ROSE | BROADHEAD | | 07N15T0023218 | MICHAEL | BOUCHE' |
| 07N15T0023030 | BRIAN | BROADHEAD | | 07N15T0023219 | MICHAEL | BOUCHE' |
| 07N15T0023032 | TIFFANY | BROADHEAD | | 07N15T0023222 | JACQUELYN | SHIELDS |
| 07N15T0023061 | BARBARA | ST. GERMAIN | | 07N15T0023223 | JACQUELYN | SHIELDS |
| 07N15T0023062 | JUDE | ST. GERMAIN | | 07N15T0023234 | ROBERT | MULLINS |
| 07N15T0023068 | MARY | ALBERT | | 07N15T0023242 | ROBERT | BOOKMAN |
| 07N15T0023069 | CLEO | ALBERT | | 07N15T0023243 | JOANN | BOOKMAN |
| 07N15T0023096 | THAILLA | HENDERSON | | 07N15T0023244 | CAROLYN | GOINS |
| 07N15T0023097 | JAIME | AARON | | 07N15T0023252 | JOSEPH | MEDINA |
| 07N15T0023107 | COREY | BUTLER | | 07N15T0023253 | JOSEPH | MEDINA |
| 07N15T0023108 | TUNISHA | NAPOLEON | | 07N15T0023254 | JOSEPH | MEDINA |
| 07N15T0023109 | COREY | BUTLER | | 07N15T0023255 | | MEDINA PILE DR |
| 07N15T0023110 | YOLANDA | NAPOLEON | | 07N15T0023282 | DWIGHT | MERILL |
| 07N15T0023111 | MALCOLM | NAPOLEON | | 07N15T0023284 | MANDY | MERKL |
| 07N15T0023112 | JALANDA | NAPOLEON | | 07N15T0023285 | RACHEL | MERKL |
| 07N15T0023113 | JOHNNY | NAPOLEON | | 07N15T0023286 | MARILYNN | MERKL |
| 07N15T0023116 | MARCIA | JONES-WRIGHT | | 07N15T0023287 | MICHAEL | MERKL |
| 07N15T0023181 | GARY | JENKINS | | 07N15T0023315 | | |
| 07N15T0023182 | GARY | JENKINS | | 07N15T0023316 | | |
| 07N15T0023184 | STEVEN | GUILLOT | | 07N15T0023317 | | |
| 07N15T0023186 | STEVEN | GUILLOT | | 07N15T0023323 | WARDELL | QUEZERGUE |
| 07N15T0023188 | STEVEN | GUILLOT | | 07N15T0023324 | ALETHEA | JOHNSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0023326 | ALETHEA | JOHNSON | 07N15T0023973 | DEVIN | JAMES |
| 07N15T0023327 | CALVIN | JOHNSON | 07N15T0024251 | JEAN | TREBUEQ LEON |
| 07N15T0023329 | CALVIN | JOHNSON | 07N15T0024282 | DODDIE | SMITH |
| 07N15T0023393 | DARRYL | STAVES | 07N15T0024298 | LAUREN | WILSON |
| 07N15T0023394 | JANICE | STAVES | 07N15T0024307 | GLORIA | ANDERSON |
| 07N15T0023395 | DARRYL | STAVES | 07N15T0024330 | RONALD | BOUDREAUX |
| 07N15T0023396 | FRED | LUTER | 07N15T0024334 | EARL | LENZ |
| 07N15T0023397 | MAXIE | LUTER | 07N15T0024335 | KATHY | LENZ |
| 07N15T0023398 | DONALD | MOORE | 07N15T0024336 | DOMINICK | JOLLY |
| 07N15T0023399 | SHARON | MOORE | 07N15T0024337 | DERRICK | JOLLY |
| 07N15T0023400 | MADISON | MOORE | 07N15T0024397 | MARIAN | PIERCE |
| 07N15T0023401 | WILFRED | FERBOS | 07N15T0024409 | RAQUEL | SANDROCK |
| 07N15T0023511 | GLENDA | GRIFFIN | 07N15T0024410 | ROY | SANDROCK |
| 07N15T0023512 | FLOYD | GRIFFIN | 07N15T0024411 | TRISTAN | SANDROCK |
| 07N15T0023513 | MISHAN | GRIFFIN | 07N15T0024413 | DORIS | VANDERBROOK |
| 07N15T0023514 | CONSUELLA | WILLIAMS | 07N15T0024427 | LARRY | DIXON |
| 07N15T0023640 | MAE | CASIMINE | 07N15T0024428 | JOANN | DIXON |
| 07N15T0023661 | | | 07N15T0024429 | ANTHONY | WINFIELD |
| 07N15T0023664 | CHAD | RAGAS | 07N15T0024430 | A'HAYA | CRUTCHFIELD |
| 07N15T0023780 | CALVIN | JOHNSON | 07N15T0024438 | JOSHUA | WILLIAMS |
| 07N15T0023781 | AFTON | JOHNSON | 07N15T0024439 | EJANNA | GUIDRY |
| 07N15T0023797 | DELORES | NAPOLEON | 07N15T0024442 | LESLIE | MARIN |
| 07N15T0023798 | DELORES | NAPOLEON | 07N15T0024443 | FREISHMAN | MARIN |
| 07N15T0023819 | LAWRENCE | BREAUX | 07N15T0024444 | REGINALD | WALLACE |
| 07N15T0023820 | LAWRENCE | DREAUX | 07N15T0024445 | REGINISE | MAJOR |
| 07N15T0023821 | NIKKOKA | NAPOLEON | 07N15T0024447 | KAUAI | COOPER |
| 07N15T0023822 | DRE'SHEAN | NAPOLEON | 07N15T0024448 | SHAWN | COOPER |
| 07N15T0023823 | SEANDRE' | NAPOLEON | 07N15T0024449 | FELICIA | COOPER |
| 07N15T0023898 | WILLIE | WILSON | 07N15T0024475 | ELIZABETH | SQUARE |
| 07N15T0023899 | WILLIE | WILSON | 07N15T0024476 | RANDOLPH | SQUARE |
| 07N15T0023900 | WILLIE | WILSON | 07N15T0024478 | CHRIS | BOUDREAUX |
| 07N15T0023919 | LIONEL | WILLIAMS | 07N15T0024479 | CHRIS | BOUDREAUX |
| 07N15T0023927 | STANLEY | BROWN | 07N15T0024482 | DANNY | KRAMER |
| 07N15T0023939 | TYLA | COBETTE | 07N15T0024483 | PATRICIA | KRAMER |
| 07N15T0023940 | CALEB | PAUL | 07N15T0024484 | ALYSON | KRAMER |
| 07N15T0023941 | GINA | COBETTE | 07N15T0024485 | ETHAN | KRAMER |
| 07N15T0023953 | RAYMOND | OELKING | 07N15T0024486 | EVAN | KRAMER |
| 07N15T0023954 | RAYMOND | OELKING | 07N15T0024488 | FREDERICK | DITTMANN |
| 07N15T0023955 | MELISSA | OELKING | 07N15T0024489 | JOYCE | DITTMANN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0024549 | CLAUDIA | ROBERT | 07N15T0024806 | CHRISTOPHE | EDWARDS |
| 07N15T0024554 | BERCHMAN | CHURCH | 07N15T0024811 | ROBERT | MCNAB |
| 07N15T0024581 | CALVIN | LAIN | 07N15T0024812 | SANDY | MCNAB |
| 07N15T0024589 | MARY | ELDER | 07N15T0024822 | JOSEPH | SINGLETARY |
| 07N15T0024591 | JASON | FREEMAN | 07N15T0024823 | JOSEPH | SINGLETARY |
| 07N15T0024593 | | | 07N15T0024824 | JOLISA | SINGLETARY |
| 07N15T0024597 | GEORGE | WILSON | 07N15T0024825 | ALFRED | JOHNSON |
| 07N15T0024599 | KOTI | THOMPSON | 07N15T0024826 | RUBY | JOHNSON |
| 07N15T0024603 | DOMINIQUE | LEE | 07N15T0024827 | TIRENIKIA | DUNBAR |
| 07N15T0024612 | KANDACE | SUTTON | 07N15T0024828 | DEVIN | DUNBAR |
| 07N15T0024616 | VIVIAN | WATSON | 07N15T0024829 | DURON | DUNBAR |
| 07N15T0024617 | ELSIE | STELZ | 07N15T0024841 | DOMINIQUE | LYONS |
| 07N15T0024618 | MARY | JONES | 07N15T0024842 | JABBAR | LYONS |
| 07N15T0024659 | DIANE | HUNT | 07N15T0024849 | ALVIN | CAMPBELL |
| 07N15T0024660 | CODI | HUNT | 07N15T0024850 | GLORY | CAMPBELL |
| 07N15T0024661 | KEITH | HUNT | 07N15T0024851 | ALVIN | CAMPBELL |
| 07N15T0024662 | NANCY | HUNT | 07N15T0024858 | ALBERT | CLAVIN |
| 07N15T0024677 | INEZ | WILLIAMS | 07N15T0024859 | REGINA | CLAVIN |
| 07N15T0024679 | FRANKIE | DAGGS | 07N15T0024863 | CAROLYN | FINK |
| 07N15T0024680 | KENNETH | PIDGEON | 07N15T0024897 | NANCY | BURTCHAELL |
| 07N15T0024681 | DARRAL | KENDRICK | 07N15T0024902 | ANGELINA | JONES |
| 07N15T0024682 | KIM | KENDRICK | 07N15T0024916 | SIDNEY | WEAVER |
| 07N15T0024683 | PEGGY | GABRIEL | 07N15T0024917 | URSULA | WEAVER |
| 07N15T0024684 | PEGGY | GABRIEL | 07N15T0024918 | RONALD | BAUDRY |
| 07N15T0024686 | PETER | GABRIEL | 07N15T0024919 | BETH | BONNECARRE |
| 07N15T0024689 | WARREN | GABRIEL | 07N15T0024931 | NICOLE | KIMBLE |
| 07N15T0024690 | WARREN | GABRIEL | 07N15T0024932 | CHAD | KIMBLE |
| 07N15T0024691 | WARREN | GABRIEL | 07N15T0024933 | ANTHONY | RYAN |
| 07N15T0024692 | WARREN | GABRIEL | 07N15T0024934 | DAVEN | KIMBLE |
| 07N15T0024703 | TEINASHA | GILMORE | 07N15T0024934 | DAVON | KIMBLE |
| 07N15T0024704 | CARROLL | BRIGGS | 07N15T0024935 | DYLAN | KIMBLE |
| 07N15T0024724 | NATHALIE | CAZAUX | 07N15T0024959 | FELIX | ORTIZ |
| 07N15T0024725 | JOHN | CAZAUX | 07N15T0024962 | ELLEN | ORTIZ |
| 07N15T0024745 | MAEGAN | JOHNSON | 07N15T0024984 | JOYCE | NEELY |
| 07N15T0024746 | DARRIN | JOHNSON | 07N15T0024990 | DELORES | DELAINE |
| 07N15T0024747 | GWEN | JOHNSON | 07N15T0024993 | YOHANCE | GILMORE |
| 07N15T0024799 | HOLLY | DONNELLY | 07N15T0025007 | DARREL | GONZALES |
| 07N15T0024804 | CINDY | ALLEN | 07N15T0025008 | ERICA | GONZALES |
| 07N15T0024805 | LAVAR | EDWARDS | 07N15T0025011 | ADONIS | AVERY |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0025012 | BETTY | GRIFFIN |
| 07N15T0025013 | ADDIE | GILMORE |
| 07N15T0025046 | KEIANNA | LEE |
| 07N15T0025048 | LENA | CARROL |
| 07N15T0025049 | LINDA | SMITH |
| 07N15T0025057 | DAMONE | THOMAS |
| 07N15T0025060 | KEITH | MARTIN |
| 07N15T0025072 | TYRONE | GREEN |
| 07N15T0025075 | SYBLE | PHILLIPS |
| 07N15T0025076 | SHARON | LEE |
| 07N15T0025077 | BROCK | KELLY |
| 07N15T0025107 | CONNIE | WEBB |
| 07N15T0025115 | JAMES | CARROLL |
| 07N15T0025121 | ROOSEVELT | MOLETT |
| 07N15T0025122 | DAMON | HALL |
| 07N15T0025130 | PATRICIA | MAGEE |
| 07N15T0025133 | MARTHA | HARRIS |
| 07N15T0025135 | KEENEN | SUTTON |
| 07N15T0025137 | | |
| 07N15T0025143 | NELSON | AUGUST |
| 07N15T0025144 | SYEISHA | WILKENS |
| 07N15T0025150 | PAULETTE | WILLIAMS |
| 07N15T0025154 | TOSHIA | KELLY |
| 07N15T0025158 | KYELIA | KELLY |
| 07N15T0025160 | DWAYNE | SAYLES |
| 07N15T0025172 | KATRINA | HARRIS |
| 07N15T0025173 | TRAVIS | OATIS |
| 07N15T0025174 | KALEN | ANN MARRIE |
| 07N15T0025175 | ALVIA | HARRIS |
| 07N15T0025176 | ALBERT | SAM |
| 07N15T0025184 | CHERYL | RICHARDSON |
| 07N15T0025185 | BARBALA | WHITE |
| 07N15T0025187 | EDWARD | RICHARDSON |
| 07N15T0025188 | GLENN | DUHY |
| 07N15T0025195 | LEONARD | EDWARDS |
| 07N15T0025199 | EUNICE | LOPEZ |
| 07N15T0025202 | CHAKITA | HALL |
| 07N15T0025203 | BRENDAN | KELLY |
| 07N15T0025208 | MIA | HARRIS |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0025212 | FREDERICK | HAHN |
| 07N15T0025215 | | |
| 07N15T0025216 | SANDRA | PEREZ |
| 07N15T0025217 | STERLING | BELL |
| 07N15T0025222 | SHERRELL | SYLVESTER |
| 07N15T0025223 | LARON | HARRIS |
| 07N15T0025252 | DONALD | JOHNSON |
| 07N15T0025257 | WILLIE | ANDERSON |
| 07N15T0025260 | MAUREEN | CHAPMAN |
| 07N15T0025270 | KEVIN | WILKENS |
| 07N15T0025271 | KATHERINE | SMITH |
| 07N15T0025272 | MORRIS | GALLO |
| 07N15T0025274 | GEORGE | FULTON |
| 07N15T0025275 | GAIL | BURAS |
| 07N15T0025277 | KEISHAUN | PATTERSON |
| 07N15T0025278 | TERANCE | MARKS |
| 07N15T0025289 | JAMAL | LEE |
| 07N15T0025290 | LARRY | STEWART |
| 07N15T0025291 | ASHANTA | GABRIEL |
| 07N15T0025296 | | |
| 07N15T0025301 | MARDRIS | PAUL |
| 07N15T0025304 | GERINIQUE | JOSEPH |
| 07N15T0025308 | MARY | LANDRY |
| 07N15T0025327 | DONNA | MELANCAN |
| 07N15T0025334 | MICHAEL | HANDY |
| 07N15T0025336 | JUDY | MILLER |
| 07N15T0025339 | NICOLE | KELLY |
| 07N15T0025363 | CHERYL | ROESCH |
| 07N15T0025363 | STEVEN | ROESCH |
| 07N15T0025366 | MICHELLE | SPARROW |
| 07N15T0025380 | CEDRICK | BUFORD |
| 07N15T0025405 | CHERYL | JOHNSON |
| 07N15T0025406 | ELLEN | ORTIZ |
| 07N15T0025409 | DAVID | BROWN |
| 07N15T0025412 | EDWARD | MOORE |
| 07N15T0025417 | TIFFANI | JOURDAIN |
| 07N15T0025429 | CHARLES | KENNELL |
| 07N15T0025430 | ERIC | KELLY |
| 07N15T0025438 | HENRY | WATTS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0025439 | ROSE | WATTS | 07N15T0025697 | MARK | POCKE' |
| 07N15T0025451 | RAWN | DAVIS | 07N15T0025699 | | |
| 07N15T0025471 | KIM | RICHARD | 07N15T0025702 | | |
| 07N15T0025476 | SANDRA | HENRY | 07N15T0025704 | AMANDA | PIACUN |
| 07N15T0025478 | THOMAS | STEVENS | 07N15T0025709 | | |
| 07N15T0025479 | DAPHNE | SMOTHERS | 07N15T0025712 | DANIEL | CHOPKIN |
| 07N15T0025484 | MAMIE | PATTERSON | 07N15T0025715 | ANNETTE | HARTWELL |
| 07N15T0025485 | ROLAND | HOWELL | 07N15T0025719 | | |
| 07N15T0025518 | DAWN | REED | 07N15T0025721 | JOSELITO | ANTUNEZ |
| 07N15T0025519 | | | 07N15T0025722 | GLENDA | JOHNSON |
| 07N15T0025524 | IVENHOE | SCOTT | 07N15T0025752 | HESTER | BEAUCOUDRAY |
| 07N15T0025531 | | | 07N15T0025764 | KEVIN | GEORGE |
| 07N15T0025549 | COURTNEY | LOMAX | 07N15T0025767 | ALTON | COLEMAN |
| 07N15T0025552 | JOAN | PROVENZANO | 07N15T0025773 | KEVIN | FOREST |
| 07N15T0025553 | ROBERT | PROVENZANO | 07N15T0025774 | MARJORIE | LINDSEY |
| 07N15T0025554 | GARRY | PROVENZANO | 07N15T0025787 | KENDRICK | MULLENS |
| 07N15T0025555 | KIRK | MCLOUGHLIN | 07N15T0025805 | PATRICIA | CAZAUX |
| 07N15T0025556 | MELVA | HOLMES | 07N15T0025815 | PATRICIA | IRWIN |
| 07N15T0025557 | RAYMOND | HOLMES | 07N15T0025822 | DOLLIE | KEMP |
| 07N15T0025558 | ALAINA | KELLUM | 07N15T0025824 | NORMAN | DEMERY |
| 07N15T0025559 | KATRINA | KELLUM | 07N15T0025825 | JENNY | ROBIN |
| 07N15T0025560 | JAMES | KELLUM | 07N15T0025836 | SANDRAELLA | BAILEY |
| 07N15T0025561 | VICKI | HOLMES | 07N15T0025837 | MARILYN | WRIGHT |
| 07N15T0025562 | CHRIS | HOLMES | 07N15T0025843 | CHRISTOPHE | DUPONT |
| 07N15T0025604 | LEMUEL | AUSAMA | 07N15T0025864 | ALFRED | CLAUDE |
| 07N15T0025608 | LORIS | AUSAMA | 07N15T0025884 | BERTHA | JOSEPH |
| 07N15T0025627 | LARRYNELL | SMITH | 07N15T0025886 | CHARLES | JOSEPH |
| 07N15T0025630 | MARILYN | SMITH | 07N15T0025888 | STAFORD | COLA |
| 07N15T0025635 | JOVAN | SMITH | 07N15T0025930 | MIKE | GALAFORO |
| 07N15T0025637 | JOHN | WAGNER | 07N15T0025938 | GWENDOLYN | WILLIAMS |
| 07N15T0025642 | | | 07N15T0025953 | ANNETTER | LEWIS |
| 07N15T0025644 | JUANITA | CONELLY | 07N15T0025956 | | |
| 07N15T0025652 | LESLIE | BERTRAND | 07N15T0025965 | HARRY | BOUDREAUX |
| 07N15T0025665 | SIMON | DAVE | 07N15T0025969 | | |
| 07N15T0025669 | PATRICE | MILTON | 07N15T0025977 | | |
| 07N15T0025674 | JAMAL | TYLER | 07N15T0025979 | NORVIN | HILL |
| 07N15T0025678 | JULIA | LEWIS | 07N15T0025983 | RHODA | FAUST |
| 07N15T0025680 | ARMAND | LOUIS | 07N15T0025988 | KEVIN | JOSEPH |
| 07N15T0025692 | ANTOINETTE | GAUTHE | 07N15T0025991 | WARREN | HARVEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0025992 | WARREN | HARVEY | 07N15T0026341 | ELLIS | BRENT |
| 07N15T0026023 | ALINE | SHELBY | 07N15T0026360 | MICHELLE | SLAUGHTER |
| 07N15T0026026 | JACKIE | GAETA | 07N15T0026373 | SHANELL | SMITH |
| 07N15T0026031 | GLADYS | MILLER | 07N15T0026379 | JOHN | MEYER |
| 07N15T0026036 | MOSES | WIGGINS | 07N15T0026385 | GALEP | CARTER |
| 07N15T0026059 | BRITTNEY | SEGURA | 07N15T0026386 | CHEVELLE | CARRIERE |
| 07N15T0026061 | MARK | MELANCON | 07N15T0026394 | BARBARA | HUGHES |
| 07N15T0026065 | JILL | POCHE | 07N15T0026397 | JOHN | MATHEWS |
| 07N15T0026071 | COREY | DAVIS | 07N15T0026398 | MICHAEL | FINN |
| 07N15T0026075 | ELSIE | LESIEAR | 07N15T0026407 | ANNIE | FERBOS |
| 07N15T0026077 | JANICE | JACKSON | 07N15T0026414 | JESSE | KINARD |
| 07N15T0026080 | | | 07N15T0026419 | ELIE | CASTILLE |
| 07N15T0026086 | PAMELA | ABNEY | 07N15T0026425 | JENNIFER | CONERLY |
| 07N15T0026093 | CLYDE | BUTLER | 07N15T0026433 | TOMMIE | WINTERS |
| 07N15T0026101 | | | 07N15T0026435 | JERRY | HINES |
| 07N15T0026111 | SABRINA | SCHARFENSTEI | 07N15T0026445 | DECHAUN | HICKS |
| 07N15T0026113 | DAWN | MCCARROLL | 07N15T0026469 | | |
| 07N15T0026115 | BRANDON | WRIGHT | 07N15T0026470 | | |
| 07N15T0026119 | KENDRICK | MILLER | 07N15T0026479 | PANCIE | LANCASTER |
| 07N15T0026133 | TERRANCE | DORCETTE | 07N15T0026480 | RHODA | FAUST |
| 07N15T0026134 | AISHA | HAWKINS | 07N15T0026487 | | |
| 07N15T0026152 | WARREN | JONES | 07N15T0026491 | AUGUSTINE | THOMAS |
| 07N15T0026154 | MILDRED | SCOTT | 07N15T0026496 | DECHARENNA | MILLER-HERBER |
| 07N15T0026157 | STEPHEN | ROGERS | 07N15T0026516 | JOHN | PARKER |
| 07N15T0026159 | | | 07N15T0026517 | PAULETTE | PARKER |
| 07N15T0026164 | JEANETTE | ARABIE | 07N15T0026519 | MYRNA | LEUTROY-ANGE |
| 07N15T0026170 | MICHAEL | TYNER | 07N15T0026524 | PAKEACHA | VAUGHN |
| 07N15T0026184 | ROBIN | LEWIS | 07N15T0026525 | JANNE | VAUGHN |
| 07N15T0026185 | LOUISE | OSTER | 07N15T0026526 | DON | RMELIN |
| 07N15T0026220 | | | 07N15T0026527 | DAWN | LAFARGUE-ARM |
| 07N15T0026221 | LINDA | KRAUS | 07N15T0026528 | ASHLEY | ARMELIN |
| 07N15T0026236 | ROSEMARY | GRANDPRE | 07N15T0026542 | YINNA | SMOTHERS |
| 07N15T0026254 | RICHARD | POWELL | 07N15T0026554 | NICOLE | PEREZ |
| 07N15T0026284 | KIM | LAPARA | 07N15T0026561 | MARION | JOHNSON |
| 07N15T0026293 | PATRICIA | CHAPMAN | 07N15T0026581 | LIONEL | DONALDSON |
| 07N15T0026301 | WILLIAM | BANNER | 07N15T0026587 | ANTHONY | LEBEAU |
| 07N15T0026338 | ELLIS | BRENT | 07N15T0026588 | TONGIE | LEBEAU |
| 07N15T0026339 | PATRICE | BRENT | 07N15T0026595 | JULIA | DAVIS |
| 07N15T0026340 | PATRICIA | BRENT | 07N15T0026626 | CATHERINE | WILLIAMS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0026628 | OSCAR | PICKETT | 07N15T0026947 | WILLIE | CASBORN |
| 07N15T0026648 | | | 07N15T0026951 | HENRY | CRUMP |
| 07N15T0026651 | MARY | COSBE | 07N15T0026953 | ROY | FOREST |
| 07N15T0026662 | | | 07N15T0026954 | ROSEMARY | SCHIRO |
| 07N15T0026673 | | | 07N15T0026979 | LELA | ADAMS |
| 07N15T0026703 | | | 07N15T0026980 | ADUREY | PARKER |
| 07N15T0026726 | EDWARD | MICHEL | 07N15T0026983 | GERMAINE | CAREY |
| 07N15T0026729 | ROBERT | OWENS | 07N15T0026986 | CHARLOTTE | FONTENOT |
| 07N15T0026741 | JUANITA | POUNDS | 07N15T0027004 | RUDOLPH | BATISTE |
| 07N15T0026749 | COREY | CALISTA | 07N15T0027007 | KEITH | GARDNER |
| 07N15T0026750 | JAMES | HARRIS | 07N15T0027013 | W | GREENWOOD |
| 07N15T0026757 | JACQUELINE | THIBODEAUX | 07N15T0027017 | WILLA | LIGGIN |
| 07N15T0026758 | DONALD | BOWMAN | 07N15T0027019 | GREGORY | FAUST |
| 07N15T0026759 | DEANNE | BOWMAN | 07N15T0027027 | AMY | BAUER |
| 07N15T0026762 | RAQUEL | JONES | 07N15T0027031 | JOSEPH | JOHNSON |
| 07N15T0026769 | GLORIA | THOMPSON | 07N15T0027046 | CHRISTOPHE | CHAPMAN |
| 07N15T0026770 | RUTHIE | THOMPSON | 07N15T0027058 | JOHNNIE | MCCORKLE |
| 07N15T0026792 | | | 07N15T0027064 | MORRIS | GALLO |
| 07N15T0026793 | | | 07N15T0027066 | EARL | LINDSAY |
| 07N15T0026801 | CHARLES | SULE | 07N15T0027068 | DANIEL | TEMPLET |
| 07N15T0026802 | CHARLES | SULE | 07N15T0027083 | RAYMOND | RICKEOLD |
| 07N15T0026805 | MCKINLEY | GIBSON | 07N15T0027083 | RAYMOND | RICKOLL |
| 07N15T0026806 | FRANKIE | GIBSON | 07N15T0027085 | ERNESTINE | DAGGS |
| 07N15T0026810 | HINDELL | ANDERSON | 07N15T0027086 | RONALD | DECUIR |
| 07N15T0026810 | WINDELL | ANDERSON | 07N15T0027090 | WARREN | PEABODY |
| 07N15T0026834 | ROSEMARY | ALEXIS | 07N15T0027091 | PHYLLIS | PEABODY |
| 07N15T0026838 | GERALYN | RUSSO | 07N15T0027122 | VALINCIA | WYMAN |
| 07N15T0026839 | TOBY | RUSSO | 07N15T0027123 | ASIA | WYMAN |
| 07N15T0026871 | MARLON | PARKER | 07N15T0027133 | SONIA | WASHINGTON |
| 07N15T0026874 | MILTON | DUTTON | 07N15T0027134 | TERRANCE | WASHINGTON |
| 07N15T0026879 | JOYCE | BARNES | 07N15T0027135 | CHIQUITA | SHIELDS |
| 07N15T0026880 | AMBROSE | GABRIEL | 07N15T0027136 | HENRY | ELZIE |
| 07N15T0026883 | JESSIE | WALKER | 07N15T0027137 | HENRY | ELZIE |
| 07N15T0026885 | DARRYL | PARKER | 07N15T0027138 | HENRY | ELZIE |
| 07N15T0026886 | CAMARAN | PARKER | 07N15T0027139 | JEREMIAH | SHIELDS |
| 07N15T0026902 | LEON | LANGLOIS | 07N15T0027140 | EDNA | SHIELDS |
| 07N15T0026903 | SANDRA | LANGLOIS | 07N15T0027141 | EDNA | SHIELDS |
| 07N15T0026927 | LINUARD | BOURNES | 07N15T0027142 | EDNA | SHIELDS |
| 07N15T0026939 | | | 07N15T0027148 | WAYNE | PONTHIER |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0027149 | RODNEY | BLACHE |
| 07N15T0027150 | KIM | THIBODEAUX |
| 07N15T0027151 | CHAD | BLACHE |
| 07N15T0027169 | LUZ | GIRALDO |
| 07N15T0027174 | CASSANDRA | WOODS |
| 07N15T0027175 | RICKY | WOODS |
| 07N15T0027176 | RODERICK | WOODS |
| 07N15T0027187 | OLAJIDE | AKINTONWA |
| 07N15T0027188 | NAOMI | AKINTONWA |
| 07N15T0027198 | TERRY | HARGRAVE |
| 07N15T0027209 | THELMA | JONES |
| 07N15T0027244 | MS. GLADYS | MILLER |
| 07N15T0027265 | EVA | FRANCIS |
| 07N15T0027298 | BETTY | MOLLERS WILS |
| 07N15T0027299 | NOVELL | PHILLIPS |
| 07N15T0027335 | SHIRLEY | GREEN |
| 07N15T0027388 | QIORA | HAYNES |
| 07N15T0027390 | MYRTIS | PITTMAN |
| 07N15T0027391 | GILBERT | HAYNES |
| 07N15T0027405 | MARILYN | GREENWOOD |
| 07N15T0027415 | JULIE | VICKNAIR |
| 07N15T0027423 | VINCE | HAMMOND |
| 07N15T0027424 | TODD | SCHMITT |
| 07N15T0027425 | PAMELA | CANGELOSI |
| 07N15T0027426 | ANN | HAMMOND |
| 07N15T0027427 | | |
| 07N15T0027428 | | |
| 07N15T0027429 | FRANK | COUPEL |
| 07N15T0027430 | MICHELLE | SCHUBERT |
| 07N15T0027431 | ROBERT | SCHUBERT |
| 07N15T0027432 | BLAKE | SCHUBERT |
| 07N15T0027433 | ZACHARY | SCHUBERT |
| 07N15T0027434 | KATHLEEN | COUPEL |
| 07N15T0027439 | MURIEL | TOCA-RUTHERF |
| 07N15T0027440 | BRANDY | TANNER |
| 07N15T0027444 | RANDI | KATHMANN |
| 07N15T0027446 | KELLY | BERNDT |
| 07N15T0027447 | WALTER | BERNDT |
| 07N15T0027448 | KAYLEE | BONDI |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0027462 | FRANK | CAPELLA |
| 07N15T0027464 | KEVIN | CIRCELLO |
| 07N15T0027466 | | LOWER LIGHT B |
| 07N15T0027474 | JESSICA | JACKSON |
| 07N15T0027485 | KAREN | BONOIL |
| 07N15T0027486 | ROBERT | SCOTT |
| 07N15T0027498 | BOBBY | WILLIAMS |
| 07N15T0027505 | OPHELIA | BLAISE |
| 07N15T0027506 | STACY | WATLER |
| 07N15T0027533 | MORRIS | GALLO |
| 07N15T0027543 | RONDELLA | DOUCETTE-CON |
| 07N15T0027567 | CHERYL | THOMAS |
| 07N15T0027574 | KENYA | RICHARD |
| 07N15T0027582 | EDDIE | SNEED |
| 07N15T0027589 | WILLIAM | SPRIGGINS |
| 07N15T0027591 | DERRICK | LANCASTER |
| 07N15T0027596 | JUDY | WHITE |
| 07N15T0027613 | ASHLEY | BETHEA |
| 07N15T0027614 | GEORGE | BETHEA |
| 07N15T0027615 | DAWN | BETHEA |
| 07N15T0027616 | GEORGE | BETHEA |
| 07N15T0027622 | LAWRENCE | WILLIAMS |
| 07N15T0027623 | CHARLOTTA | WILLIAMS |
| 07N15T0027628 | BYRON | JACKSON |
| 07N15T0027629 | DOHNTEL | WILLIAMS |
| 07N15T0027631 | AGNES | HARRIS |
| 07N15T0027633 | JAMES | HARRIS |
| 07N15T0027634 | COREY | CALISTA |
| 07N15T0027635 | DERECK | ALEXANDER |
| 07N15T0027636 | HAROLD | ALEXANDER |
| 07N15T0027637 | CECILIA | JOE |
| 07N15T0027639 | LOIS | ALSANDOR |
| 07N15T0027642 | DIRK | JOHNSON |
| 07N15T0027643 | KELLIE | JOHNSON |
| 07N15T0027644 | ETHAN | JOHNSON |
| 07N15T0027646 | RICHARD | HAMILTON |
| 07N15T0027647 | STACEY | HAMILTON |
| 07N15T0027648 | DANIELLE | HAMILTON |
| 07N15T0027649 | WILLIAM | STEELE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0027650 | JOY | STEELE | 07N15T0027889 | BYRON | THOMAS |
| 07N15T0027689 | GERARDO | GARCIA | 07N15T0027897 | GERTRUDE | PARKER |
| 07N15T0027698 | IRA | LION | 07N15T0027904 | BRENDA | BOURNE |
| 07N15T0027705 | THERON | EGANA | 07N15T0027915 | LEONA | EASLEY |
| 07N15T0027706 | DENISE | GOODMAN | 07N15T0027918 | DALTON | PRIMES |
| 07N15T0027708 | GERVY | PAPION | 07N15T0027926 | CALVIN | ROSS |
| 07N15T0027722 | EARL | LENZ | 07N15T0027935 | ROBERT | GRAY |
| 07N15T0027723 | ASHTON | LENZ | 07N15T0027939 | CAROLYN | WOODRICH |
| 07N15T0027724 | BRANDY | LENZ | 07N15T0027947 | BRANDY | EVANS |
| 07N15T0027728 | LARRY | BOUDREAUX | 07N15T0027948 | ROSE | LOESCHER |
| 07N15T0027750 | | | 07N15T0027949 | WARREN | WHITNEY |
| 07N15T0027760 | JANYTH | WEISLER | 07N15T0027950 | CRYSTAL | LOESCHER |
| 07N15T0027761 | JERRY | WEISLER | 07N15T0027962 | PAUL | COUSTE |
| 07N15T0027768 | | | 07N15T0027963 | | |
| 07N15T0027771 | JEANNE | THOMPSON | 07N15T0027980 | JOEANN | DENOURELLE |
| 07N15T0027775 | ISHMELA | MOLIZONE | 07N15T0027990 | BRENDA | PECOT |
| 07N15T0027776 | DELORES | CASBORN | 07N15T0027996 | LORRAINE | HOLLOWAY |
| 07N15T0027785 | BLANCHE | DUKES | 07N15T0028002 | LYDIA | SHANKLIN |
| 07N15T0027791 | DARREN | RAGAS | 07N15T0028003 | KITTY | SHANKLIN |
| 07N15T0027792 | THERESA | RAGAS | 07N15T0028008 | EDWARD | WHITE |
| 07N15T0027793 | DIANNE | JOHNSON | 07N15T0028021 | ANDREW | LEBRAUE |
| 07N15T0027794 | CRAWFORD | JOHNSON | 07N15T0028032 | SHARON | CARTER |
| 07N15T0027797 | CAROLYN | PRICE | 07N15T0028041 | WANDA | FOREST |
| 07N15T0027798 | ARTHUR | PRICE | 07N15T0028047 | | |
| 07N15T0027823 | PHYLLIS | OSBURN | 07N15T0028052 | LAKEISHA | MULLENS |
| 07N15T0027840 | MARK | SMITH | 07N15T0028054 | | |
| 07N15T0027841 | MARILYN | SMITH | 07N15T0028112 | RODNISHA | ROUEGE |
| 07N15T0027842 | JAMES | RABY | 07N15T0028135 | PAUL | WEST |
| 07N15T0027843 | JON | RABY | 07N15T0028140 | TRACY | BROWN |
| 07N15T0027854 | JULIANA | SMITH | 07N15T0028143 | GERALDINE | RILEY |
| 07N15T0027855 | NOREY | SMITH | 07N15T0028162 | DORETHA | BROWN |
| 07N15T0027856 | THEDA | GAUDIN | 07N15T0028165 | EDNA | TAPP |
| 07N15T0027857 | JULES | GAUDIN | 07N15T0028166 | LANA | LAPARA |
| 07N15T0027858 | ANTOINETTE | DAUTERIVE | 07N15T0028200 | | |
| 07N15T0027859 | LORI | TERMINIE | 07N15T0028210 | ERIN | SCHUBERT |
| 07N15T0027862 | | | 07N15T0028211 | EVAN | SCHUBERT |
| 07N15T0027865 | ADELE | COUSTE | 07N15T0028212 | GENE | CAVALIER |
| 07N15T0027871 | DEMARIES | PENN | 07N15T0028213 | NANCY | CAVALIER |
| 07N15T0027873 | SHIRLEY | GRIMES | 07N15T0028223 | MARY | HOFFMANN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|---|
| 07N15T0028224 | MARY | HOFFMANN | | 07N15T0028395 | ANGELA | HONORA |
| 07N15T0028225 | MARY | HOFFMANN | | 07N15T0028399 | MICHAEL | AUGUST |
| 07N15T0028226 | MARY | HOFFMANN | | 07N15T0028436 | MR JULIN | MEYER |
| 07N15T0028245 | ANGELA | BERTHEAUD | | 07N15T0028437 | THOMAS | HARRISON |
| 07N15T0028246 | ANGELA | BERTHEAUD | | 07N15T0028503 | PAMELA | ROBINSON |
| 07N15T0028247 | ANGELA | BERTHEAUD | | 07N15T0028504 | STARR | MOFFETT |
| 07N15T0028248 | ANGELA | BERTHEAUD | | 07N15T0028520 | JAVIER | GIARLDO |
| 07N15T0028249 | DEMETERE | CLARK | | 07N15T0028533 | ROBBIE | GILMORE |
| 07N15T0028250 | WALTER | REED | | 07N15T0028534 | IRMA | ROUSSELL |
| 07N15T0028251 | MY'CHAL | SILAS | | 07N15T0028535 | BEVERLY | GILMORE |
| 07N15T0028252 | MICHAEL | SILAS | | 07N15T0028546 | WARREN | ROBERTS |
| 07N15T0028253 | ISAIAH | MARCELL | | 07N15T0028547 | WARREN | ROBERTS |
| 07N15T0028264 | MICHAEL | MACALUSO | | 07N15T0028548 | WARREN | ROBERTS |
| 07N15T0028265 | MASON | MACALUSO | | 07N15T0028549 | WARREN | ROBERTS |
| 07N15T0028266 | BRANDI | MACALUSO | | 07N15T0028589 | | |
| 07N15T0028267 | KEITH | MACALUSO | | 07N15T0028598 | GEORGIA | HULBERT |
| 07N15T0028271 | MERRILK | JOACHIM | | 07N15T0028640 | BILLIE | FRANTZ |
| 07N15T0028273 | ERNEST | COSSE | | 07N15T0028641 | BILLIE | FRANTZ |
| 07N15T0028274 | MERRICK | JOACHIM | | 07N15T0028642 | KEVIN | HAROLD |
| 07N15T0028286 | DONALD | HOFFMANN | | 07N15T0028643 | LLOYD | HAROLD |
| 07N15T0028287 | DONALD | HOFFMANN | | 07N15T0028644 | THOMAS | GUILLORY |
| 07N15T0028288 | DONALD | HOFFMANN | | 07N15T0028645 | STACY | HAROLD |
| 07N15T0028289 | DONALD | HOFFMANN | | 07N15T0028646 | JOHN | DAUTERIVE |
| 07N15T0028298 | CATHERINE | ESKIND | | 07N15T0028647 | JOHN | DAUTERIVE |
| 07N15T0028300 | HAZEL | JAMES | | 07N15T0028657 | LYNETTEE | GREEN |
| 07N15T0028301 | ISRAEL | ESKIND | | 07N15T0028660 | THAIS | MCKAY |
| 07N15T0028302 | ROSEMARY | WILLIAMS | | 07N15T0028661 | ELOUISE | JOHNSON |
| 07N15T0028303 | ESSIE | WILLIAMS | | 07N15T0028666 | JANICE | FRAISE |
| 07N15T0028304 | ESSIE | WILLIAMS | | 07N15T0028669 | FRANCES | SAVOIE |
| 07N15T0028305 | ROSEMARY | WILLIAMS | | 07N15T0028680 | WILEY | DAWES |
| 07N15T0028308 | JESSIE | WASHINGTON | | 07N15T0028681 | WILEY | DAWES |
| 07N15T0028315 | WAYNE | BARNES | | 07N15T0028682 | WILEY | DAWES |
| 07N15T0028316 | MICHEL | MURCHISON | | 07N15T0028684 | LINDA | DUCROS |
| 07N15T0028319 | PATRINA | MCLENDON SCR | | 07N15T0028690 | KEVIN | MCCORKLE |
| 07N15T0028321 | AUGUST | GREEN | | 07N15T0028695 | JOSIPHINE | DUCOOS |
| 07N15T0028330 | | | | 07N15T0028707 | KARIN | ST. ROMAIN |
| 07N15T0028331 | JOHN | DUCROS | | 07N15T0028708 | MERISSA | ST. ROMAIN |
| 07N15T0028336 | SHIRLEY | LUTZ | | 07N15T0028709 | MANDI | ST. ROMAIN |
| 07N15T0028390 | KAREN | WEBER | | 07N15T0028710 | STEVEN | ST. ROMAIN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0028711 | STEVEN | ST. ROMAIN | 07N15T0029017 | SETH | MARRERO |
| 07N15T0028712 | HOLLY | ST. ROMAIN | 07N15T0029020 | | |
| 07N15T0028713 | JESSE | SANCHEZ | 07N15T0029021 | ALFRED | CLAUDE |
| 07N15T0028723 | | | 07N15T0029027 | RICKY | ERVIN |
| 07N15T0028727 | ELIANE | MORALES | 07N15T0029029 | TASHA | PHILLIPS |
| 07N15T0028732 | | | 07N15T0029033 | CLIFFORD | ELIE |
| 07N15T0028738 | RAYMOND | CURTIS | 07N15T0029034 | CHAD | VIRGA |
| 07N15T0028739 | ALBERT | KRAMER | 07N15T0029036 | ANTHONY | BATTAGLIA |
| 07N15T0028752 | ALFRED | CLAUDE | 07N15T0029037 | MARISSA | DOMINIO |
| 07N15T0028753 | JENNY | ROBIN | 07N15T0029038 | ANDREA | MAYER |
| 07N15T0028796 | GWEN | SCHLOEGEL | 07N15T0029039 | LEROY | CAMPO |
| 07N15T0028797 | CHRIS | SCHLOEGEL | 07N15T0029040 | BRAD | RUIZ |
| 07N15T0028798 | ROBERT | SCHLOEGEL | 07N15T0029042 | IRVIN | ROBIN |
| 07N15T0028799 | CYNTHIAA | SCHLOEGEL | 07N15T0029054 | | |
| 07N15T0028802 | JIMNELL | KAGLER | 07N15T0029059 | CASANDRA | MORRIS |
| 07N15T0028804 | VICKIE | KAGLER | 07N15T0029067 | BERNICE | RINGER |
| 07N15T0028822 | | | 07N15T0029076 | | |
| 07N15T0028826 | | | 07N15T0029115 | ROLAND | OWENS |
| 07N15T0028830 | RICKEY | MALTESE | 07N15T0029116 | BETTY | OWENS |
| 07N15T0028831 | CLARENCE | BOURG | 07N15T0029152 | GARY | GAGNARD |
| 07N15T0028856 | LAURA | LIVAUDAIS | 07N15T0029155 | LAURENE | OJEDA |
| 07N15T0028862 | TROY | KING | 07N15T0029158 | VICTORIA | GIFFORD |
| 07N15T0028864 | ENIC | O'HARA | 07N15T0029161 | STELLA | DIXON |
| 07N15T0028866 | STEFAN | LIVAUDAIS | 07N15T0029166 | AMANDA | WEIR |
| 07N15T0028882 | | | 07N15T0029167 | BARBARA | JULIAN |
| 07N15T0028883 | DIANE | STAFFORD | 07N15T0029172 | JEANNIE | BENJAMINE |
| 07N15T0028889 | HILDA | GUIDRY | 07N15T0029173 | JEAN | THOMAS |
| 07N15T0028892 | KRISTI | BONIOL | 07N15T0029174 | DESMOND | FRANCOIS |
| 07N15T0028893 | MAXIMILLIAN | ZIMMER | 07N15T0029184 | JAMES | WELCH |
| 07N15T0028894 | PATRICIA | BOASSO | 07N15T0029204 | YOLANDA | BROWNFIELD |
| 07N15T0028898 | CHRISTIAN | FREY | 07N15T0029206 | HENRY | FRANKLIN |
| 07N15T0028906 | CONRAD | BROWNE | 07N15T0029224 | ALAN | CALAMARI |
| 07N15T0028924 | OLIEVETTE | HENDERSON | 07N15T0029226 | CHRISTINA | CAPRINA |
| 07N15T0028939 | MAXIMILLIAN | COLE | 07N15T0029232 | CHRISTINE | ROMERO |
| 07N15T0028950 | LEO | RUFFIN | 07N15T0029234 | TERRELL | WILLIAMS |
| 07N15T0028963 | DONALD | DUBRET | 07N15T0029236 | GIOVANNI | MISERENDINO |
| 07N15T0028984 | ELSIE | VAMPRINE | 07N15T0029294 | LESLIE | GALLARDO |
| 07N15T0028985 | GARY | ROBERTSON | 07N15T0029295 | JOHN | GALLARDO |
| 07N15T0028990 | GEORGE | CRAMOND | 07N15T0029297 | LINDSEY | GALLARDO |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0029302 | GARY | GONZALES | 07N15T0029736 | TRAMALL | KELLUP |
| 07N15T0029304 | GARY | GONZALES | 07N15T0029738 | CHRISTOPEH | RYAN |
| 07N15T0029305 | GARY | GONZALES | 07N15T0029738 | CHRISTOPHE | RYAN |
| 07N15T0029306 | GARY | GONZALES | 07N15T0029742 | CARLOS | NEVILLE |
| 07N15T0029307 | GARY | GONZALES | 07N15T0029770 | ELIZAH | ALLEN |
| 07N15T0029308 | MELANIE | GONZALES | 07N15T0029771 | JEAN | LOUIS |
| 07N15T0029309 | GARY | GONZALEZ | 07N15T0029773 | IRVIN | LOUIS |
| 07N15T0029310 | GARY | GONZALES | 07N15T0029790 | JAMES | LUDWIG |
| 07N15T0029316 | RAYMOND | DORAN | 07N15T0029792 | PATRICIA | LUDWIG |
| 07N15T0029317 | GLORIA | DORAN | 07N15T0029802 | CHRISTOPHE | JENKINS |
| 07N15T0029333 | DOROTHY | MINOR | 07N15T0029806 | MARK | HAZLETT |
| 07N15T0029368 | JACQULINE | THIBODEAUX | 07N15T0029809 | MICHELE | HAZLETT |
| 07N15T0029369 | ALFRED | THIBODEAUX | 07N15T0029810 | JOSEPH | KIPPERS |
| 07N15T0029370 | DALTON | THIBODEAUX | 07N15T0029811 | JOSEPH | KIPPERS |
| 07N15T0029371 | ANGELA | THIBODEAUX | 07N15T0029812 | NOEL | WESTERFIELD |
| 07N15T0029425 | CHARLES | LEE | 07N15T0029813 | SUSAN | KIPPERS |
| 07N15T0029474 | RENATA | CARTER | 07N15T0029816 | VAN | BLAPPERT |
| 07N15T0029475 | ANDREW | CARTER | 07N15T0029817 | JANIS | HAZLETT |
| 07N15T0029476 | ANGELINE | THOMAS | 07N15T0029830 | PAUL | KOFFLER |
| 07N15T0029477 | ANGELA | MCCAMPBELL | 07N15T0029831 | PAUL | KOFFLER |
| 07N15T0029478 | TENISHA | CARTER | 07N15T0029833 | JAMIE | KOFFLER |
| 07N15T0029479 | DEJUAN | CARTER | 07N15T0029834 | DEBORAH | KOFFLER |
| 07N15T0029508 | NICOLE | SYLVESTER | 07N15T0029835 | JUDITH | MOORE |
| 07N15T0029509 | JOHN | JAMES | 07N15T0029841 | VANESSA | HAVERS |
| 07N15T0029510 | JEWEL | MORGAN | 07N15T0029847 | MARIA | DASELUA |
| 07N15T0029511 | CYRIA | SYLVESTER | 07N15T0029850 | MOWSERRAT | CABRERA |
| 07N15T0029512 | NICOLE | SYLVESTER | 07N15T0029851 | FRANCISCO | CABRERA |
| 07N15T0029513 | JOHN | JAMES | 07N15T0029852 | GLORIA | CABRERA |
| 07N15T0029514 | JEWEL | MORGAN | 07N15T0029861 | JERMOUDE | BOOKER |
| 07N15T0029515 | CYRIA | SYLVESTER | 07N15T0029942 | DOROTHY | CALL |
| 07N15T0029554 | CATHERINE | WILLIAMS | 07N15T0029946 | DIANE | FERNANDEZ |
| 07N15T0029582 | JOANNETTE | ST. CYR | 07N15T0029949 | RYAN | BROYARD |
| 07N15T0029590 | DEEDRA | DUPLESSIS | 07N15T0029953 | | |
| 07N15T0029611 | SHANITA | ANGELETTI | 07N15T0029957 | THEODORE | DUPONT |
| 07N15T0029612 | JULES | GALBRETH | 07N15T0029959 | EMILE | DAIGREPONT |
| 07N15T0029625 | TRACEY | ZENON | 07N15T0029959 | EMILE | DAIGROPONT |
| 07N15T0029681 | TRENISE | HOWARD | 07N15T0029961 | MICHAEL | HAWKINS |
| 07N15T0029691 | KAREN | DUNN-MORRIS | 07N15T0029962 | DEVIN | TYLER |
| 07N15T0029705 | WILLIE | COLLINS | 07N15T0029964 | CHARLENE | TYLER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0029967 | | | 07N15T0030302 | HAYWARD | ACKER |
| 07N15T0029973 | ALBERT | CRODER | 07N15T0030311 | JOSEPH | BERNARD |
| 07N15T0029976 | WYNDE | SADDY | 07N15T0030313 | JOAQUIL | SIMMS |
| 07N15T0029991 | CATHERINE | SELER | 07N15T0030325 | LAWRENCE | DUGAY |
| 07N15T0029992 | MANUEL | PATTERSON | 07N15T0030328 | | |
| 07N15T0029993 | ROXANNE | CUTRER | 07N15T0030342 | ALVIN | LEE |
| 07N15T0029995 | ANGELA | ANDREWS | 07N15T0030343 | CLARENCE | VENTRESS |
| 07N15T0029998 | ELMA | NEESE | 07N15T0030372 | IRIS | COOK |
| 07N15T0030003 | BRANDON | WINCHESTER | 07N15T0030373 | GLADYS | BACHUS |
| 07N15T0030013 | DONALD | MANALLA | 07N15T0030374 | | |
| 07N15T0030039 | CHERYL | JOHNSON | 07N15T0030388 | EMMETT | MAYER |
| 07N15T0030044 | PATRICIA | SCHLORFF | 07N15T0030390 | BEULAH | SMITH |
| 07N15T0030046 | LIONEL | THOMAS | 07N15T0030397 | ROSALIE | HORN |
| 07N15T0030059 | LOUISE | MANALLA | 07N15T0030407 | | |
| 07N15T0030064 | JACOB | GROBY | 07N15T0030409 | | |
| 07N15T0030076 | | | 07N15T0030415 | JUSTIN | MONTALBANO |
| 07N15T0030085 | ANDREW | PIACON | 07N15T0030419 | KAREN | MONTALBANO |
| 07N15T0030091 | LEVORA | GREEN | 07N15T0030424 | | |
| 07N15T0030104 | | | 07N15T0030429 | GEORGE | RUIZ |
| 07N15T0030136 | BRITTNAY | WHITE | 07N15T0030434 | MICHELE | ROBINSON |
| 07N15T0030137 | | | 07N15T0030451 | TINA | SHEPHARD MAU |
| 07N15T0030139 | JAMES | PIERCE | 07N15T0030460 | FLOYD | BROOKS |
| 07N15T0030144 | ROSIA | MAY | 07N15T0030477 | TRIMELL | MAHOGANY |
| 07N15T0030147 | | | 07N15T0030489 | DANA | SMITH |
| 07N15T0030149 | BARBARA | WILLIAMS | 07N15T0030491 | MELVIN | HOSLEY |
| 07N15T0030166 | TEENEN | JACKSON | 07N15T0030493 | RENALDO | SMITH |
| 07N15T0030182 | CHARLES | JACOBS | 07N15T0030494 | RAMONA | PARKER |
| 07N15T0030196 | BOYD | ASEVADO | 07N15T0030498 | ANDREW | JACKSON |
| 07N15T0030197 | DANA | ASEVADO | 07N15T0030501 | HENRY | SORBET |
| 07N15T0030206 | JANIS | MANALLA | 07N15T0030506 | SAMUEL | MCCLINTON |
| 07N15T0030217 | NAKEYA | BELL | 07N15T0030511 | | |
| 07N15T0030225 | EDWARD | DAVIS | 07N15T0030512 | GLORIA | CLEMEDT |
| 07N15T0030228 | NAOMI | JORDAN-EVANS | 07N15T0030517 | KIRBY | BONNETTE |
| 07N15T0030253 | MICHELL | BURMASTER | 07N15T0030534 | PENNY | JOHNSON |
| 07N15T0030255 | ALBERT | BURMASTER | 07N15T0030539 | | |
| 07N15T0030261 | JEANETTE | RICHARDSON | 07N15T0030540 | TRACY | FORTUNE |
| 07N15T0030270 | LORETTA | BROOKS | 07N15T0030541 | FRANK | GIOIA |
| 07N15T0030272 | RUDY | DAVILLIER | 07N15T0030542 | TERESITA | GUILLAUME |
| 07N15T0030274 | DEIHDRA | SEGURA | 07N15T0030545 | TRAVELLA | NEWSOME |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0030551 | TYRONE | MERRICKS | | 07N15T0030752 | ERIN | SCHOTT |
| 07N15T0030552 | VICTORIA | FOGHT | | 07N15T0030753 | CHASE | JULIAN |
| 07N15T0030553 | CHARLES | BARBAY | | 07N15T0030754 | JOHANNAH | DESPLAS |
| 07N15T0030557 | RONALD | THOMPSON | | 07N15T0030792 | CURTIS | HOTARD |
| 07N15T0030564 | BENJAMIN | THORNE | | 07N15T0030793 | DONNA | HOTARD |
| 07N15T0030590 | NICK | DIBUONO | | 07N15T0030794 | CURTIS | HOTARD |
| 07N15T0030601 | | | | 07N15T0030795 | CHRISTOPHE | HOTARD |
| 07N15T0030612 | DAVID | COLLINS | | 07N15T0030832 | SYLVESTER | WILLIAMS |
| 07N15T0030614 | YODONNALISA | EVANS | | 07N15T0030833 | ODILE | WILLIAMS |
| 07N15T0030623 | MELANIE | ALLY | | 07N15T0030834 | WILLIE | DUNBAR |
| 07N15T0030625 | MICHAEL | WEHMEYER | | 07N15T0030835 | EMELDA | DUNBAR |
| 07N15T0030645 | MARY | WAGUESPACK | | 07N15T0030836 | TREY VON | WILLIAMS |
| 07N15T0030646 | HENRY | SMITH | | 07N15T0030837 | KRIEG | WILLIAMS |
| 07N15T0030650 | WINIFRED | MUSE | | 07N15T0030838 | CRYSTAL | WILLIAMS |
| 07N15T0030651 | BARBARA | LEON | | 07N15T0030845 | KEVIN | MISKELL |
| 07N15T0030653 | BARBARA | LEON | | 07N15T0030846 | LYNNOKA | MISKELL |
| 07N15T0030660 | KENTRELL | LEGGINS | | 07N15T0030847 | TAVION | JEFFERSON |
| 07N15T0030695 | KIMBERLY | EVANS | | 07N15T0030848 | KYRIN | MISKELL |
| 07N15T0030696 | BLAKE | EVANS | | 07N15T0030849 | BRIAN | MISKELL |
| 07N15T0030697 | MATTHEW | EVANS | | 07N15T0030855 | DEBORAH | JUDD LACOSTE |
| 07N15T0030703 | SAM | LABRUZZO | | 07N15T0030864 | DELOIS | SEALS |
| 07N15T0030710 | J. | SUNSERI | | 07N15T0030884 | JAMES | CALCAGNO |
| 07N15T0030711 | J. | SUNSERI | | 07N15T0030885 | REBEKAH | CALCAGNO |
| 07N15T0030712 | J. | SUNSERI | | 07N15T0030888 | DAWN | DANTONI |
| 07N15T0030713 | J. | SUNSERI | | 07N15T0030889 | JOHNNY | GALLO |
| 07N15T0030714 | J. | SUNSERI | | 07N15T0030890 | JANET | O'BRIEN |
| 07N15T0030715 | ASHLEY | RAPHIEL | | 07N15T0030891 | WILLIS | POWELL |
| 07N15T0030717 | LATHAN | MADISON | | 07N15T0030892 | MELANIE | POWELL |
| 07N15T0030729 | JACQUELYN | SAVOY | | 07N15T0030893 | WILLIS | POWELL |
| 07N15T0030730 | ARTHUR | SAVOY | | 07N15T0030894 | MELANIE | POWELL |
| 07N15T0030737 | DOROTHY | WILLIAMS | | 07N15T0030895 | WILLIS | POWELL |
| 07N15T0030738 | ADRIAN | VICTORIAN | | 07N15T0030896 | MELANIE | POWELL |
| 07N15T0030738 | CURTIS | VICTORIAN | | 07N15T0030963 | JOANN | HENCE |
| 07N15T0030738 | RIAN | VICTORIAN | | 07N15T0030964 | CHARLES | HENCE |
| 07N15T0030739 | CURTIS JOSE | VICTORIAN | | 07N15T0030965 | ALFREDA | HENCE |
| 07N15T0030745 | JOSEPH | BRADY | | 07N15T0030969 | BRADY | SKINNER |
| 07N15T0030746 | MELODY | ALEGRIA | | 07N15T0030970 | BRADY | SKINNER |
| 07N15T0030748 | | | | 07N15T0030971 | MARTHA | SKINNER |
| 07N15T0030751 | SANDRA | SCHOTT | | 07N15T0030972 | GALE | SKINNER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0030973 | GALE | SKINNER | 07N15T0031322 | | |
| 07N15T0030974 | BRADY | SKINNER | 07N15T0031343 | ROBERT | WOODS |
| 07N15T0031009 | JIMMIE | CHAMBERS | 07N15T0031359 | MANUEL | DAVE |
| 07N15T0031010 | | | 07N15T0031366 | JAMIE | JOHNSON |
| 07N15T0031011 | | | 07N15T0031381 | WENDELL | JOHNSON |
| 07N15T0031052 | LILLIAN | SIMMONS | 07N15T0031411 | WALTER | THOMPSON |
| 07N15T0031055 | HORTENSE | LANGS | 07N15T0031412 | LARRY | WALLACE |
| 07N15T0031065 | LAURA | MAREAU | 07N15T0031416 | WILLIE | BROOKS |
| 07N15T0031074 | GEORGE | ESLER | 07N15T0031438 | WILLIAM | FOGHT |
| 07N15T0031075 | KELLI | ESLER | 07N15T0031439 | AMY | WILLIAMS |
| 07N15T0031100 | DANIEL | BARES | 07N15T0031447 | DONNA | BOUSQUETO |
| 07N15T0031101 | LAURIANN | BARES | 07N15T0031460 | JESSIE | WASHINGTON |
| 07N15T0031117 | GAIL | BUTLER | 07N15T0031461 | ROBERT | REED |
| 07N15T0031118 | SONJA | PARKER | 07N15T0031465 | WARREN | RUSSELL |
| 07N15T0031119 | LINDA | BRIDGES | 07N15T0031481 | DUWAYNE | WILLIAMS |
| 07N15T0031136 | DONALD | GILANDONI | 07N15T0031486 | KEVIN | FERNANDEZ |
| 07N15T0031137 | MARIAH | GILANDONI | 07N15T0031492 | | |
| 07N15T0031138 | VERA | GILANDONI | 07N15T0031504 | BONNIE | WOODS |
| 07N15T0031139 | DONALD | GILANDONI | 07N15T0031512 | CHARLINDA | SIMMS |
| 07N15T0031152 | THERESE | RAY | 07N15T0031525 | GENEVIEVE | MARGIN |
| 07N15T0031153 | MELVIN | RAY | 07N15T0031526 | SALVADOR | MARGIN |
| 07N15T0031177 | ANGELO | LAURO | 07N15T0031527 | SALVADOR | MARGIN |
| 07N15T0031178 | MARY | LAURO | 07N15T0031528 | EDWIN | FORD |
| 07N15T0031191 | FRANKIE | MORELLO | 07N15T0031529 | EARLINE | FORD |
| 07N15T0031192 | JAMES | ADCOCK | 07N15T0031530 | ADA | FORD |
| 07N15T0031193 | JERRY | ADCOCK | 07N15T0031536 | | |
| 07N15T0031202 | | | 07N15T0031537 | | |
| 07N15T0031208 | CATHERINE | LAMBERT | 07N15T0031538 | LATASHA | DORSEY |
| 07N15T0031209 | MATTHEW | LAMBERT | 07N15T0031539 | RICHARD | LOUIS |
| 07N15T0031211 | PEGGY | VICKNAR-BROO | 07N15T0031540 | DONNA | LOUIS |
| 07N15T0031214 | CLAUDE | VICKNAIR | 07N15T0031541 | DONESHA | COLE |
| 07N15T0031223 | RAMMONA | WILLAMSON | 07N15T0031542 | AARON | LOUIS |
| 07N15T0031232 | LIZZIE | DEMPSEY | 07N15T0031550 | KEVIN | WILLIAMS |
| 07N15T0031233 | KEITH | WASHINGTON | 07N15T0031568 | STEVE | DIGANGI |
| 07N15T0031253 | GEORGE | MACK | 07N15T0031569 | LORRAINE | DIGANGI |
| 07N15T0031264 | SHERITA | GROSS | 07N15T0031570 | KELLI | DIGANGI |
| 07N15T0031288 | | | 07N15T0031571 | DOUGLAS | WHITTINGTON |
| 07N15T0031301 | JOSEPHINE | GREEN | 07N15T0031572 | TINA | WHITTINGTON |
| 07N15T0031320 | LARRY | ROBINSON | 07N15T0031573 | GABRIEL | WHITTINGTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0031574 | KRISTY | FRANATOVICH |
| 07N15T0031575 | RYAN | FRANATOVICH |
| 07N15T0031576 | MIRIAM | CARONIA |
| 07N15T0031577 | SHEREEN | DIGANGI |
| 07N15T0031578 | RODNEY | CANTRELL |
| 07N15T0031579 | KIRSTEN | CANTRELL |
| 07N15T0031601 | DIXIE | BOURNES |
| 07N15T0031614 | VENESSA | PICHON |
| 07N15T0031615 | LESTER | PICHON |
| 07N15T0031616 | LESTER | PICHON |
| 07N15T0031659 | MICHAEL | LOMASNEY |
| 07N15T0031661 | CHESTER | WALKER |
| 07N15T0031690 | WILLIAM | POWER |
| 07N15T0031692 | IONE | POWER |
| 07N15T0031748 | SYBIL | BACHEMIN |
| 07N15T0031766 | END | GUILLOT |
| 07N15T0031837 | CLINTON | SIMMONS |
| 07N15T0032320 | CHARLES | HARRIS |
| 07N15T0032437 | JEANNINE | PAMPAS |
| 07N15T0032438 | LANA | HINES |
| 07N15T0032439 | BILLIE | HINES |
| 07N15T0032440 | JOSHUA | HINES |
| 07N15T0032441 | | |
| 07N15T0032442 | DEIDRA | CYRES |
| 07N15T0032443 | DEIDRA | CYRES |
| 07N15T0032444 | DEIDRA | CYRES |
| 07N15T0032445 | JOSHUA | CYRES |
| 07N15T0032446 | JOSHUA | CYRES |
| 07N15T0032447 | JOSHUA | CYRES |
| 07N15T0032448 | DEVIN | CYRES |
| 07N15T0032449 | DEVIN | CYRES |
| 07N15T0032450 | DEVIN | CYRES |
| 07N15T0032465 | BARBARA | WESTERFIELD |
| 07N15T0032487 | DERRICK | WILLIAMS |
| 07N15T0032515 | PAMELA | KAMPITSIS |
| 07N15T0032516 | NANCY | ADAMS |
| 07N15T0032528 | EVELYN | TURNER |
| 07N15T0032530 | GAIL | WINSEY |
| 07N15T0032557 | ROSEMARIE | BEAUDEAN |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0032563 | CHARLES | FINCH |
| 07N15T0032573 | HORACE | BENNETT |
| 07N15T0032577 | LAURA | WARD |
| 07N15T0032656 | WILLIAM | ROSCHER |
| 07N15T0032657 | WILLIAM | ROSCHER |
| 07N15T0032658 | WILLIAM | ROSCHER |
| 07N15T0032659 | WILLIAM | ROSCHER |
| 07N15T0032660 | ROY | POMES |
| 07N15T0032662 | | |
| 07N15T0032663 | | |
| 07N15T0032664 | | |
| 07N15T0032721 | JANET | TOWNS |
| 07N15T0032722 | DAVID | TOWNS |
| 07N15T0032737 | KAREN | ELLZEY |
| 07N15T0032753 | KISHA | PENDLETON |
| 07N15T0032755 | CONRAD | JOHNSON |
| 07N15T0032799 | ARTHUR | THOMAS |
| 07N15T0032802 | STEPHANIE | FORSTALL |
| 07N15T0032806 | BLAKE | FORSTALL |
| 07N15T0032847 | ELVIRA | JOHNSON |
| 07N15T0032848 | TERRELL | JOHNSON |
| 07N15T0032849 | TREMAINE | JOHNSON |
| 07N15T0032879 | JOSEPH | DAVID |
| 07N15T0032880 | MELISSA | DAVID |
| 07N15T0032993 | BRANDON | SHELBY |
| 07N15T0032994 | RYAN | SHELBY |
| 07N15T0032995 | BOBBY | JOHNSON |
| 07N15T0032996 | BRITTANY | SHELBY |
| 07N15T0032997 | BARBARA | SHELBY |
| 07N15T0032998 | JENNA | ISBELL |
| 07N15T0032999 | DAVID | ISBELL |
| 07N15T0033000 | KENNETH | DUHON |
| 07N15T0033001 | KODY | DUHON |
| 07N15T0033003 | BRUCE | ISBELL |
| 07N15T0033029 | WILLIAM | PFLEEGER |
| 07N15T0033030 | WILLIAM | PFLEEGER |
| 07N15T0033031 | DAVIN | JIMENEZ |
| 07N15T0033032 | DANIEL | JIMENEZ |
| 07N15T0033033 | DANIEL | JIMENEZ |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0033035 | ROBERT | JENSEN | | 07N15T0033632 | CARLYN | BROWN |
| 07N15T0033037 | ROBERT | JENSEN | | 07N15T0033634 | CARL | BAHAM |
| 07N15T0033040 | PATRICIA | JENSEN | | 07N15T0033635 | LYNN | EVANS |
| 07N15T0033089 | WESLEY | TAYLOR | | 07N15T0033638 | DESIREE | BAHAM |
| 07N15T0033092 | BRUCE | LEWIS | | 07N15T0033726 | MARY | ALSTON |
| 07N15T0033152 | THOMAS | GASPARD | | 07N15T0033727 | GENE | LASSUS |
| 07N15T0033153 | LAVINIA | GASPARD | | 07N15T0033729 | LAURIE | LASSUS |
| 07N15T0033166 | HAZEL | WHITES | | 07N15T0033733 | CLARE | LASSUS |
| 07N15T0033218 | CRAIG | BLAIR | | 07N15T0033808 | | RON,JAN LLC |
| 07N15T0033226 | TRENICE | HENDERSON | | 07N15T0033809 | | ATTAWAY'S AW |
| 07N15T0033237 | MAGGIE | CAPERS | | 07N15T0033810 | | ATTAWAY'S AW |
| 07N15T0033265 | JOAN | GIRON | | 07N15T0033811 | ANNA | ATTAWAY |
| 07N15T0033266 | JAMES | GIRON | | 07N15T0033876 | PAUL | BURKHARDT |
| 07N15T0033267 | | | | 07N15T0033877 | LESLIE | BURKHARDT |
| 07N15T0033268 | DANIELLE | FOLEY | | 07N15T0033881 | HILDA | LEVY |
| 07N15T0033270 | MICHELLE | PHILSON | | 07N15T0033882 | HERMAN | LEVY |
| 07N15T0033271 | DORIS | LONY | | 07N15T0033899 | AMARI | KORIEOCHA |
| 07N15T0033273 | ASHAWNTA | GAINES | | 07N15T0033909 | MICHAEL | RICHARDS |
| 07N15T0033274 | MANUEL | GAINES | | 07N15T0033910 | ANITA | RICHARDS |
| 07N15T0033275 | STEVEN | SAULSBERY | | 07N15T0033927 | JEREMY | SINCLAIR |
| 07N15T0033276 | JARED | SAULSBERRY | | 07N15T0033928 | HORACE | SINCLAIR |
| 07N15T0033277 | ALMA | LEWIS | | 07N15T0033929 | PAMELA | SINCLAIR |
| 07N15T0033279 | TARA | LOUIS | | 07N15T0034025 | JOHN | DUCOING |
| 07N15T0033300 | GEORGE | CAVIGNAC | | 07N15T0034026 | JOHN | DUCOING |
| 07N15T0033306 | DENISE | RICOUARD | | 07N15T0034027 | ANGEL | ALFONSO |
| 07N15T0033351 | ANTHONY | MOLEY | | 07N15T0034028 | TRAVIS | DUCOING |
| 07N15T0033379 | BRE | SMITH | | 07N15T0034029 | GORDON | ALFONSO |
| 07N15T0033380 | BRENT | SMITH | | 07N15T0034030 | JANE | SCHNELL |
| 07N15T0033388 | VERONICA | REED | | 07N15T0034032 | MARTIN | ROBERTS |
| 07N15T0033520 | VARENA | FOLEY-GRANT | | 07N15T0034033 | JENNY | ROBERTS |
| 07N15T0033569 | | | | 07N15T0034036 | DONALD | MEYER |
| 07N15T0033573 | ERANDA | JOSEPH | | 07N15T0034037 | RALPH | DUFOUR |
| 07N15T0033579 | JAMIE | JONES | | 07N15T0034038 | DEBORAH | DUCOING |
| 07N15T0033614 | PAMELA | MASON | | 07N15T0034039 | SEAN | DUCOING |
| 07N15T0033624 | ASHLEY | NORRIS | | 07N15T0034040 | TODD | JOHNSON |
| 07N15T0033625 | PATRICIA | WALLACE | | 07N15T0034047 | MARGERY | RIXNER |
| 07N15T0033626 | MICHAEL | WALLACE | | 07N15T0034048 | KEVIN | RIXNER |
| 07N15T0033627 | MELVIN | LAZARD | | 07N15T0034052 | ANTHONY | RIXNER |
| 07N15T0033630 | NATHAN | BROWN | | 07N15T0034053 | VANESSA | RIXNER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0034055 | SEAN | RIXNER | 07N15T0034296 | VINCENT | GUTTUSO |
| 07N15T0034056 | ROBIN | RIXNER | 07N15T0034297 | TODD | NUNEZ |
| 07N15T0034057 | DANA | RIXNER | 07N15T0034298 | KELL | GAUTHIER |
| 07N15T0034058 | DABONTE' | WOODFORK | 07N15T0034312 | | |
| 07N15T0034062 | SHERYL | RIXNER | 07N15T0034313 | | |
| 07N15T0034063 | TROY | LEBAN | 07N15T0034314 | | |
| 07N15T0034064 | ASHLEY | BLAZIO | 07N15T0034315 | | |
| 07N15T0034065 | RALPH | BLAZIO | 07N15T0034327 | BRETT | PRETUS |
| 07N15T0034066 | MILDRED | BLAZIO | 07N15T0034328 | HERBERT | PRETUS |
| 07N15T0034067 | CINDY | HANKTON | 07N15T0034329 | JAN | PRETUS |
| 07N15T0034070 | ALBERT | LASTIC | 07N15T0034330 | | |
| 07N15T0034071 | CEDRIC | LASTIC | 07N15T0034332 | | |
| 07N15T0034086 | JENGA | MUENDO | 07N15T0034333 | | |
| 07N15T0034087 | JIMANI | MUENDO | 07N15T0034364 | MANUEL | GAINES |
| 07N15T0034088 | JUBA | MUENDO | 07N15T0034365 | ANTHONY | GAINES |
| 07N15T0034116 | | | 07N15T0034366 | LUCILLE | HOLDUN |
| 07N15T0034154 | ANTHONY | WINFORD | 07N15T0034379 | SHEILA | ROBERT |
| 07N15T0034155 | ANTHONY | WINFORD | 07N15T0034380 | BRANDI | ROBERT |
| 07N15T0034156 | NICOLE | WINFORD | 07N15T0034506 | HENRY | JACKSON |
| 07N15T0034159 | NATHANIEL | JOHNSON | 07N15T0034522 | DENNIS | ROUSSELL |
| 07N15T0034163 | FRANK | JOHNSON | 07N15T0034523 | FLOYD | BROWN |
| 07N15T0034164 | DIANA | JOHNSON | 07N15T0034533 | TOMMYE | MYRICK |
| 07N15T0034184 | MICHALE | GILLETTE | 07N15T0034590 | WANDA | JOHNSON |
| 07N15T0034185 | ELSIE | GILLETTE | 07N15T0034591 | SHAN'TE | JOHNSON |
| 07N15T0034243 | | | 07N15T0034592 | NICOLE | DAVIS |
| 07N15T0034244 | | | 07N15T0034632 | PATRICK | JOHNSON |
| 07N15T0034245 | | | 07N15T0034633 | SHIRLEY | JOHNSON |
| 07N15T0034265 | FREDDIE | PRICE | 07N15T0034642 | DEMETRIO | CASTILLO |
| 07N15T0034270 | DAWN | FAUST | 07N15T0034643 | DEMETRIO | CASTILLO |
| 07N15T0034271 | RHODA | FAUST | 07N15T0034644 | DEMETRIO | CASTILLO |
| 07N15T0034272 | FREDERICK | FAUST | 07N15T0034652 | GENEVIEVE | WILLIAMS |
| 07N15T0034273 | JUSTIN | BENNETT | 07N15T0034675 | MERCEDES | WEISER LATAPI |
| 07N15T0034274 | THOMAS | FAUST | 07N15T0034676 | WALTER | LATAPIE |
| 07N15T0034275 | JENNIFER | FAUST | 07N15T0034680 | PEGGY | TAYLOR |
| 07N15T0034276 | FREDERICK | FAUST | 07N15T0034681 | LACEY | TAYLOR |
| 07N15T0034277 | RHODA | FAUST | 07N15T0034682 | BRITTINEY | SMITH |
| 07N15T0034293 | ALVIN | MAHL | 07N15T0034683 | BREANNA | SMITH |
| 07N15T0034294 | ANNIE | MAHL | 07N15T0034684 | RYAN | LILLY |
| 07N15T0034295 | GINA | MAHL | 07N15T0034726 | TIFFINI | PUGH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0034727 | TIA | PUGH | | 07N15T0035050 | HAROLD | MCKENZIE |
| 07N15T0034728 | WILLIE | PUGH | | 07N15T0035059 | HERBERT | ROST |
| 07N15T0034729 | CORA | PUGH | | 07N15T0035061 | BARBARA JEA | LAWRENCE |
| 07N15T0034730 | WILLIE | PUGH | | 07N15T0035063 | EUGENE | LAWRENCE |
| 07N15T0034731 | JAMES | TURNER | | 07N15T0035065 | ADDISON | CAREY |
| 07N15T0034732 | TRAHANN | PUGH | | 07N15T0035066 | KIRK | BAPTISTE |
| 07N15T0034748 | JOHN | MCCARTY | | 07N15T0035067 | LOUIS | GUERRA |
| 07N15T0034749 | JESSIE | MCCARTY | | 07N15T0035208 | LISA | PAYTON |
| 07N15T0034813 | YVETTE | JORDAN | | 07N15T0035211 | RICHARD | CHAUPPELLE |
| 07N15T0034814 | SHANTEL | HARRIS | | 07N15T0035220 | MICHAEL | AUGILLARD |
| 07N15T0034815 | AHKAYLA | PICQUET | | 07N15T0035224 | JOHN | ELFERT |
| 07N15T0034816 | RICHARD | PICQUET | | 07N15T0035232 | ROSE | KIRSCH |
| 07N15T0034817 | MICHELLE | EGANA | | 07N15T0035233 | ETHEL | SCHLORFF |
| 07N15T0034818 | LACHELLE | JORDAN | | 07N15T0035254 | NICHOLE | NICKLES |
| 07N15T0034819 | NORELLE | DAVIS | | 07N15T0035267 | PATRICIA | IRVING |
| 07N15T0034820 | IREAL | JORDAN | | 07N15T0035290 | | |
| 07N15T0034821 | DACHELLE | JORDAN | | 07N15T0035294 | BRANDON | DESIRA |
| 07N15T0034830 | MADELINE | COCHRANE | | 07N15T0035313 | LAWRENCE | WILLIAMS |
| 07N15T0034831 | MADELINE | COCHRANE | | 07N15T0035316 | HOLLY | DONNELLY |
| 07N15T0034939 | MICHAEL | GRIFFIN | | 07N15T0035328 | DENNIS | TROCCHIANO |
| 07N15T0034940 | EUNICE | GRIFFIN | | 07N15T0035329 | BRADLEY | PERRY |
| 07N15T0034941 | KRISTINA | GRIFFIN | | 07N15T0035342 | SONJA | YOUNG |
| 07N15T0034942 | PHILIP | GRIFFIN | | 07N15T0035352 | STEVEN | SIMPSON |
| 07N15T0034943 | SHAINA | GRIFFIN | | 07N15T0035357 | ADONIS | AVERY |
| 07N15T0034964 | CHARLENE | JOSEPH | | 07N15T0035364 | SUSAN | CHAUPPETTA |
| 07N15T0034965 | ARIANE | JOSEPH | | 07N15T0035365 | RICHARD | CHAUPPETTA |
| 07N15T0034966 | TYRIS | JOSEPH | | 07N15T0035366 | TINA | CHAUPPETTA |
| 07N15T0034967 | VERNON | BARNES | | 07N15T0035367 | THERESA | VOLPE COME |
| 07N15T0034968 | ZAKEA | JOEPH | | 07N15T0035368 | SHELLY | CHAUPPETTA |
| 07N15T0034969 | VIRGINIA | HELL | | 07N15T0035369 | RICHARD | CHAUPPETTA |
| 07N15T0034970 | PIERRE | HILL | | 07N15T0035386 | HENRY | SCHLORFF |
| 07N15T0034971 | PIERRE | HILL | | 07N15T0035404 | JEROME | DORSEY |
| 07N15T0034984 | STEPHANIE | BOONE | | 07N15T0035406 | ARDELL | LEBLANC |
| 07N15T0034985 | STEPHANIE | BOONE | | 07N15T0035406 | ARDELL | LEBLANE |
| 07N15T0035011 | LAURA | WAGUESPACK | | 07N15T0035425 | SHANNAN | MORRIS |
| 07N15T0035019 | BRIAN | FLAUSS | | 07N15T0035448 | ROY | CYPRIAN |
| 07N15T0035020 | ASHLEY | FLAUSS | | 07N15T0035455 | MAREY | NOHEC |
| 07N15T0035021 | KENNEDY | FLAUSS | | 07N15T0035456 | | |
| 07N15T0035047 | LYNNETTE | CONERLY | | 07N15T0035457 | DAKEIA | JOHNSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0035477 | KRISTIN | GREEN | 07N15T0035696 | CHARLES | WINCHESTER |
| 07N15T0035485 | JOSEPHINE | SNOW | 07N15T0035697 | JALYSSA | POMAR |
| 07N15T0035495 | LORI | LEMOONE | 07N15T0035699 | JONATHAN | POMAR |
| 07N15T0035499 | TRACY | TREADAWAY | 07N15T0035700 | JADA | POMAR |
| 07N15T0035506 | LEO | GREEN | 07N15T0035702 | JSAMINE | POMAR |
| 07N15T0035508 | KENJI | GREEN | 07N15T0035704 | DEIDRE | PHILLIPS |
| 07N15T0035522 | MARILYN | GUILLOT | 07N15T0035760 | JACOB | CORBY |
| 07N15T0035524 | LAURIE | CONARD | 07N15T0035762 | DEIDRE | GROBY |
| 07N15T0035526 | RAY | CONARD | 07N15T0035764 | SARAH | GRUBY |
| 07N15T0035528 | RAY | CONARD | 07N15T0035766 | JUSTIN | GRUBY |
| 07N15T0035546 | CARLA | BOLDEN | 07N15T0035797 | | |
| 07N15T0035548 | JANICE | BOLDEN | 07N15T0035818 | ROSE | CAMP |
| 07N15T0035565 | TATE | ELSENSOM | 07N15T0035826 | | |
| 07N15T0035567 | RACHEL | ELSENSOM | 07N15T0035827 | | |
| 07N15T0035569 | IAN | ELSENSOM | 07N15T0035835 | LYDIA | MARTIN |
| 07N15T0035571 | SARAH | ELSENSOM | 07N15T0035845 | ERICA | MALLOY |
| 07N15T0035583 | EVELYN | STANLEY | 07N15T0035846 | ZACHARY | MALLOY |
| 07N15T0035590 | JOHN | MORRIS | 07N15T0035847 | TROY | MALLOY |
| 07N15T0035591 | DONALD | MANALLA | 07N15T0035848 | SUSIE | MALLOY |
| 07N15T0035596 | RAYMOND | JOHNSON | 07N15T0035850 | DANIEL | LAWSON |
| 07N15T0035598 | RAINELL | JOHNSON | 07N15T0035870 | CHARLES | HATFIELD |
| 07N15T0035599 | DARIUS | SYKES | 07N15T0035872 | SETH | DOSE |
| 07N15T0035600 | GAIL | BROWN SMITH | 07N15T0035886 | | |
| 07N15T0035600 | GAIL | SMITH | 07N15T0035891 | | |
| 07N15T0035602 | RAYNIECA | JOHNSON | 07N15T0035922 | LUCILLE | CASTILLE |
| 07N15T0035604 | SHARON | OLIVER | 07N15T0035928 | MARK | PERNICIARO |
| 07N15T0035606 | VONZELLE | NELSON | 07N15T0035929 | | |
| 07N15T0035625 | ANGUS | WARREN | 07N15T0035940 | LARRY | WILLIAMS |
| 07N15T0035627 | MARY | WARREN | 07N15T0035946 | | |
| 07N15T0035646 | JUANITA | GALBRETH | 07N15T0035952 | | |
| 07N15T0035648 | LOUIS | GALBRETH | 07N15T0035957 | DAMON | THOMAS |
| 07N15T0035656 | LAURANCE | MOUNTAIN | 07N15T0035979 | DARRELL | MOORE |
| 07N15T0035657 | CAROLYN | ROBINSON | 07N15T0035981 | WALTER | HOWARD |
| 07N15T0035658 | SUSAN | GAUDIN-MOUNT | 07N15T0035992 | ASHTON | CHIASSON |
| 07N15T0035660 | CHASE | MOUNTAIN | 07N15T0035993 | DIANE | CLEMENT |
| 07N15T0035661 | AMBROSE | GABRIEL | 07N15T0035999 | | |
| 07N15T0035663 | JOYCE | BARNES | 07N15T0036000 | SHIRLENE | MARTIN |
| 07N15T0035692 | MARY | JONES | 07N15T0036017 | | |
| 07N15T0035695 | JACQUELINE | POMARY | 07N15T0036020 | MARIE | PRICE |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0036023 | DONALD | WILKINSON | 07N15T0036245 | JORDAN | ROUSSEL |
| 07N15T0036029 | LYNDA | TIMMONS | 07N15T0036249 | JORDAN | ROUSSEL |
| 07N15T0036035 | ANGELO | RHELDON | 07N15T0036251 | ELIRIA | KNOX-ROUSSEL |
| 07N15T0036038 | SHELDON | LINDSEY | 07N15T0036258 | ROMGLIS | JACKSON |
| 07N15T0036047 | RAYMOND | HELFFRICH | 07N15T0036283 | JENNIFER | FAUST |
| 07N15T0036054 | OFFORD | LANGSTON | 07N15T0036285 | FREDERICK | FAUST |
| 07N15T0036055 | TRINA | LANE | 07N15T0036299 | CHARLES | INABNET |
| 07N15T0036057 | ROBERT | DAUGHTRY | 07N15T0036306 | BRITNEY | YOUNG |
| 07N15T0036072 | NELLIE | WEARY | 07N15T0036307 | CATHERINE | HENLEY |
| 07N15T0036093 | | | 07N15T0036310 | MILTON | THIEL |
| 07N15T0036094 | SIDNEY | JOSHUA | 07N15T0036311 | WHITNEY | YOUNG |
| 07N15T0036107 | JOHN | PETRUSKE | 07N15T0036312 | MIRIAM | THIEL |
| 07N15T0036109 | BERYL | PETRUSKA | 07N15T0036314 | BYRON | GLAPION |
| 07N15T0036117 | JENNIFER | BERNARD | 07N15T0036316 | BYRON | GLAPION |
| 07N15T0036126 | LESLIE | NOLAN | 07N15T0036317 | TAMESH | HILL |
| 07N15T0036132 | TROY | LYLES | 07N15T0036319 | QUENTON | PETERS |
| 07N15T0036140 | VANESSA | LARRIEU GIBSO | 07N15T0036321 | DEAN | DONNELLY |
| 07N15T0036157 | JENELL | VEAL | 07N15T0036323 | DEAN | DONNELLY |
| 07N15T0036167 | JUANITA | TOEFIELD | 07N15T0036329 | BYRON | GLAPION |
| 07N15T0036178 | ALFREDA | BROUSSARD | 07N15T0036330 | TERESA | INADNET |
| 07N15T0036180 | JOSEPH | PROVENZONO | 07N15T0036335 | MARK | SMITH |
| 07N15T0036185 | VERNA | PROVENZANO | 07N15T0036337 | MARILYN | SMITH |
| 07N15T0036187 | MARY | DEETHARDT | 07N15T0036339 | JAMES | RABY |
| 07N15T0036188 | ROSALIE | DELAUNE | 07N15T0036341 | JON | RABY |
| 07N15T0036193 | ELLIS | RANKO | 07N15T0036344 | ANTHONY | ACCARDO |
| 07N15T0036194 | JOHN | ALEXANDER | 07N15T0036346 | GLORIA | ACCARDO |
| 07N15T0036195 | HELEN | RANKO | 07N15T0036347 | KATHLEEN | KESSLER |
| 07N15T0036197 | FREDERICK | RANKO | 07N15T0036349 | CHARLES | KESSLER |
| 07N15T0036206 | MARY | SHEPHARD | 07N15T0036355 | NATHALIE | SIMMONS |
| 07N15T0036207 | RYAN | DELAUNE | 07N15T0036357 | KIRT | SIMMONS |
| 07N15T0036208 | WESTLEY | JOHNSON | 07N15T0036358 | WILMAIN | HARDY |
| 07N15T0036211 | AARON | BERTRAND | 07N15T0036366 | PERRY | POWELL |
| 07N15T0036221 | CATHERINE | RILEY | 07N15T0036367 | FREDDIE | POWELL |
| 07N15T0036222 | JOSEPH | REUTHER | 07N15T0036370 | KENNEDI | WILLIAMS |
| 07N15T0036223 | LARRY | CLARK | 07N15T0036371 | OLIVIA | WESTON |
| 07N15T0036224 | VICTOR | COLOMBO | 07N15T0036379 | CATINA | WILLIAMS |
| 07N15T0036226 | CLAIRE | COLOMBO | 07N15T0036380 | TRONELL | MATTHEWS |
| 07N15T0036231 | | | 07N15T0036381 | KENT | WILLIAMS |
| 07N15T0036233 | | | 07N15T0036382 | SYLVIA | MATTHEWS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0036383 | DOMINIQUE | MATTHEWS | 07N15T0036556 | BARBARA | KRATZER |
| 07N15T0036389 | TERRENCE | MATTHEWS | 07N15T0036558 | JANET | RIVIERE |
| 07N15T0036400 | AYANA | LANE | 07N15T0036561 | NINA | JOURDAIN |
| 07N15T0036402 | ULISES | MIRANDA | 07N15T0036563 | WAYNE | JOURDAIN |
| 07N15T0036404 | ABIGAIL | MIRANDA | 07N15T0036570 | BRYAN | JOURDAIN |
| 07N15T0036433 | MARVA | BLUNE | 07N15T0036650 | EVELYN | ROUSSEL |
| 07N15T0036435 | ANTOINETTE | ACKERSON | 07N15T0036768 | ANTHONY | MANGIARACINA |
| 07N15T0036437 | ELWELL | GREEN | 07N15T0036785 | KATHY | DENLEY |
| 07N15T0036446 | TRACEY | REYNOLDS | 07N15T0036907 | TAMARA | MANGIARACINA |
| 07N15T0036448 | SABRINA | KOFFLER | 07N15T0036915 | SAMUEL | BAHAM |
| 07N15T0036449 | MONIQUE | RANKO | 07N15T0036916 | SAMUEL | BAHAM |
| 07N15T0036450 | PHYLLIS | JOHNSTON | 07N15T0036917 | SAMUEL | BAHAM |
| 07N15T0036451 | | | 07N15T0036974 | DREW | MOISANT |
| 07N15T0036453 | NASHA | WILLIAMS | 07N15T0036975 | DANE | MOISANT |
| 07N15T0036454 | PATRICIA | RANDAZZO | 07N15T0036988 | ELTON | CARNEY |
| 07N15T0036455 | NEKITA | BARJON | 07N15T0036989 | ANGELA | CARNEY |
| 07N15T0036457 | SHANON | WOMACK | 07N15T0037006 | DOMINIC | HORNSBY |
| 07N15T0036460 | RONNIE | RANDAZZO | 07N15T0037017 | BARBARA | EVEQUE-HORNS |
| 07N15T0036464 | VICTOR | SMITH | 07N15T0037020 | ROBERT | CARTER |
| 07N15T0036467 | | | 07N15T0037021 | REYNARD | CARTER |
| 07N15T0036469 | DUSTIN | DONNELLY | 07N15T0037022 | ALFRED | WHITE |
| 07N15T0036471 | TRAVIS | DONNELLY | 07N15T0037023 | ELMA | WHITE |
| 07N15T0036472 | BARBARA | SCHAFF | 07N15T0037066 | JAUNN | WALKER |
| 07N15T0036473 | EMILY | DONNELLY | 07N15T0037211 | PAULINE | KRENKEL |
| 07N15T0036474 | CHARLES | SCHAFF | 07N15T0037264 | FRANK | KRENKEL |
| 07N15T0036475 | TRAVIS | DONNELLY | 07N15T0037326 | DWAYNE | RUSSELL |
| 07N15T0036476 | CHARLES | SCHAFF | 07N15T0037355 | CHARLES | LUNT |
| 07N15T0036478 | GERARD | JOHNSTON | 07N15T0037361 | CHARLES | LUNT |
| 07N15T0036480 | RICK | RANKO | 07N15T0037367 | CHARLES | LUNT |
| 07N15T0036482 | LISA | RANKO | 07N15T0037371 | CHARLES | LUNT |
| 07N15T0036499 | | | 07N15T0037410 | CHARLES | LUNT |
| 07N15T0036501 | | | 07N15T0037411 | JULIE | GIBSON |
| 07N15T0036507 | | | 07N15T0037414 | LAUREN | GIBSON |
| 07N15T0036508 | KAREN | LEON | 07N15T0037416 | LAUREN | GIBSON |
| 07N15T0036549 | ELAINE | JOHNSON | 07N15T0037420 | JAMIE | GIBSON |
| 07N15T0036550 | DERRICK | ULMER | 07N15T0037422 | BARON | NAVARRO |
| 07N15T0036551 | MADANIA | GROVES | 07N15T0037424 | CONSUELLA | DURAND |
| 07N15T0036552 | CHARLES | ULMER | 07N15T0037438 | CRYSTAL | DURAND |
| 07N15T0036554 | JULIEN | KRATZER | 07N15T0037471 | NATALIE | FRANKLIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0037474 | CAMERON | ENCALADE | | 07N15T0037914 | RANNIE | MUSHART |
| 07N15T0037525 | RONALD | SAVOIE | | 07N15T0037925 | KEITH | SIVERD |
| 07N15T0037533 | DWAN | SUMMERS | | 07N15T0037928 | SHAUN | SIVERD |
| 07N15T0037534 | NELSON | AUGUST | | 07N15T0037932 | CHARLES | SUMRALL |
| 07N15T0037542 | WARRENETTA | BANKS | | 07N15T0037934 | RICHARD | SMITH |
| 07N15T0037548 | RONALD | GEARING | | 07N15T0037938 | KIM | ROUBLOW |
| 07N15T0037561 | KIM | POUNDS | | 07N15T0037989 | JERMAINE | CARTER |
| 07N15T0037592 | JACQULYN | SCOTT | | 07N15T0037990 | JAMES | STEWART |
| 07N15T0037595 | GREGORY | JONES | | 07N15T0037991 | GILBERT | CARTER |
| 07N15T0037603 | KEITH | ROBINSON | | 07N15T0037992 | SHERRY | STEWART |
| 07N15T0037610 | | | | 07N15T0037993 | CENTRELL | CARTER |
| 07N15T0037627 | | | | 07N15T0037995 | BRADFORD | ROUBLOW |
| 07N15T0037660 | TERRYLE | WHARTON | | 07N15T0037996 | HANNAH | STEWART |
| 07N15T0037667 | ANDREA | GIBSON | | 07N15T0037998 | KAITLIN | STEWART |
| 07N15T0037689 | RACHEL | WILLIAMS | | 07N15T0037999 | BRADFORD | ROUBLOW |
| 07N15T0037696 | SHRYLIN | DAVIS | | 07N15T0038000 | JESSICA | STEWART |
| 07N15T0037703 | BELINDA | WILLIAMS | | 07N15T0038034 | IVAN | ANTOUN |
| 07N15T0037706 | EMILE | RIPP | | 07N15T0038049 | | |
| 07N15T0037712 | ROLAND | DOUCETTE | | 07N15T0038051 | | |
| 07N15T0037713 | ANDRE | DOUCETTE | | 07N15T0038053 | | |
| 07N15T0037728 | MARLON | PARKER | | 07N15T0038055 | | |
| 07N15T0037729 | MARLON | PARKER | | 07N15T0038057 | | |
| 07N15T0037732 | MICHAEL | ROBINSON | | 07N15T0038084 | MARK | MCCRANEY |
| 07N15T0037733 | ROSE | ROBINSON | | 07N15T0038086 | BENICTTA | MCCRANSY |
| 07N15T0037734 | HAROLD | TAYLOR | | 07N15T0038094 | JANICE | LABEAU |
| 07N15T0037735 | GARY | TAYLOR | | 07N15T0038096 | BRIAN | GALBRETH |
| 07N15T0037777 | WAYNE | SHANKS | | 07N15T0038098 | ARIELLE | GALBRETH |
| 07N15T0037786 | KIMBERLY | JUMP | | 07N15T0038105 | DONNA | ALYRISSON |
| 07N15T0037799 | FRANK | VON HOVEN | | 07N15T0038107 | RUTH | LAYRISSON |
| 07N15T0037803 | | | | 07N15T0038109 | MICHAEL | LAYRISSON |
| 07N15T0037818 | WILLIAM | WAITERS | | 07N15T0038143 | JOHN | JOHNSON |
| 07N15T0037838 | DAWN | HYVER | | 07N15T0038145 | DOROTHY | JOHNSON |
| 07N15T0037866 | WILLIAM | GREEN | | 07N15T0038147 | DARLENE | PHOENIX |
| 07N15T0037889 | JOHN | SCOTT | | 07N15T0038149 | CLARENCE | PHOENIX |
| 07N15T0037895 | MARIE | MONTALNANO | | 07N15T0038180 | MARLEEN | SIVERD |
| 07N15T0037896 | STANLEY | CASPER | | 07N15T0038182 | KEITH | SIVERD |
| 07N15T0037897 | EFZELOA | BOOKER | | 07N15T0038211 | GERARD | BOUDREAUX |
| 07N15T0037901 | RICHARD | PRITT | | 07N15T0038213 | RITA | BOUDREAUX |
| 07N15T0037910 | | | | 07N15T0038215 | BRUCE | JEANFREAU |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0038217 | KATHY | JEANFREAU | 07N15T0038853 | SHANNON | CHASE |
| 07N15T0038219 | LORRAINE | DIGANGI | 07N15T0038855 | NYDIA | WELLS |
| 07N15T0038220 | STEVE | DIGANGI | 07N15T0038856 | DARREN | CHASE |
| 07N15T0038251 | ERWIN | ROME | 07N15T0038858 | ALTHEA | SCOTT |
| 07N15T0038278 | KAREN | ROME | 07N15T0038860 | ALTHEA | SCOTT |
| 07N15T0038286 | KINDOLE | TREPAGNIER | 07N15T0038862 | DARREN | CHASE |
| 07N15T0038290 | KENDELL | TREPAGNIER | 07N15T0038884 | CHRISTIAN | WESTCOTT |
| 07N15T0038330 | LAWRENCE | DUGAY | 07N15T0038888 | JOHN | VOLLENTINE |
| 07N15T0038332 | LATOYA | DUGAY | 07N15T0038891 | JAMES | FOUCHA |
| 07N15T0038334 | LAWRENCE | DUGAY | 07N15T0038893 | | DUPLANTIER & |
| 07N15T0038402 | RONALD | GILMORE | 07N15T0038905 | KATHERINE | BODE |
| 07N15T0038437 | ANSON | WESTERFIELD | 07N15T0038908 | JOMALL | WINCHESTER |
| 07N15T0038439 | MAGGIE | STEWART | 07N15T0038910 | | |
| 07N15T0038441 | PRISCILLA | WILLIAMS | 07N15T0038928 | NATHANIEL | HAYES |
| 07N15T0038443 | GELOUNDER | WESTERFIELD | 07N15T0038929 | NATALYA | HAYES |
| 07N15T0038469 | SIOBAHN | FRANKLIN | 07N15T0038930 | NATALIE | HAYES |
| 07N15T0038479 | HENRY | GREEN | 07N15T0038931 | CLARA | HAYES |
| 07N15T0038481 | VERNA | GREEN | 07N15T0038932 | JOHN | HAYES |
| 07N15T0038498 | GILBERT | KNIGHT | 07N15T0038959 | | |
| 07N15T0038500 | GIA | KNIGHT | 07N15T0038959 | DONALD | DAVIS |
| 07N15T0038551 | LEONA | ADDISON | 07N15T0038976 | SAMUEL | HILL |
| 07N15T0038586 | ALLAN | GREGOIRE | 07N15T0038987 | DARREN | DUPONT |
| 07N15T0038587 | ERLINE | GREGOIRE | 07N15T0039099 | CARRIE | OTTO |
| 07N15T0038588 | TRAVIS | LABICHE | 07N15T0039100 | DOUGLAS | LINDLEY |
| 07N15T0038599 | CYNTHIA | PRICE | 07N15T0039101 | JUDITH | LINDLEY |
| 07N15T0038675 | TONI | JULIAN | 07N15T0039102 | SEAN | SMITH |
| 07N15T0038687 | EDWARD | KATTENGELL | 07N15T0039103 | MICHELLE | SMITH |
| 07N15T0038688 | CONNOR | KATTENGELL | 07N15T0039104 | EVAN | SMITH |
| 07N15T0038689 | SHELLY | KATTENGELL | 07N15T0039105 | RYAN | SMITH |
| 07N15T0038729 | ARIEL | TAYLOR | 07N15T0039106 | BRENAN | SMITH |
| 07N15T0038730 | ISAAC | GOODEN | 07N15T0039107 | RHODA | SMITH |
| 07N15T0038731 | ADELE | VALLERY-GOOD | 07N15T0039108 | PATRICIA | SMITH |
| 07N15T0038745 | LAQUINTA | HAWKINS | 07N15T0039109 | HENRY | SMITH |
| 07N15T0038785 | ANTHONY | MOORE | 07N15T0039114 | ROSEMARY | MIANO |
| 07N15T0038797 | DEBRA | RUSSELL | 07N15T0039118 | BRIAN | HARBOUIN |
| 07N15T0038830 | MICHAEL | MCDONALD | 07N15T0039119 | KATHLEEN | HARDOUIN |
| 07N15T0038831 | KATHI | MCDONALD | 07N15T0039120 | LOUIS | HARDOUIN |
| 07N15T0038832 | MICHAEL | MCDONALD | 07N15T0039121 | MICHAEL | HARDOUIN |
| 07N15T0038833 | GLORIA | PILET | 07N15T0039122 | OLIVIA | HARDOUIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0039123 | PHILIP | HARDOUIN | 07N15T0039468 | DORIS | LEWIS |
| 07N15T0039137 | JESSIE | VARDNADO | 07N15T0039500 | KIMBERLY | SMITH |
| 07N15T0039140 | LEAH | MOODY | 07N15T0039501 | LOUIS | SMITH |
| 07N15T0039141 | LEAH | MOODY | 07N15T0039532 | MARSHALL | SAM |
| 07N15T0039142 | ROBERT | MOODY | 07N15T0039533 | MARCIA | KELLER-RAY |
| 07N15T0039143 | LEAH | MOODY | 07N15T0039534 | KAI | RAY |
| 07N15T0039144 | LEAH | MOODY | 07N15T0039542 | | |
| 07N15T0039145 | ROBERT | MOODY | 07N15T0039543 | | |
| 07N15T0039195 | JOHN | LAMARQUE | 07N15T0039544 | KATHLEEN | GUILLOTTE |
| 07N15T0039196 | AMANDA | LAMARQUE | 07N15T0039545 | JOSEPH | GUILLOTTE |
| 07N15T0039253 | CHER | BROWNFIELD | 07N15T0039549 | MATTHEW | DARR |
| 07N15T0039254 | SCOTT | BROWNFIELD | 07N15T0039550 | DENISE | DOWDELL |
| 07N15T0039255 | LAUREN | BROWNFIELD | 07N15T0039551 | NORMAN | DOWDELL |
| 07N15T0039317 | MARTHA | CALAMIA | 07N15T0039552 | ROY | SINGH |
| 07N15T0039325 | ERIC | O'NEAL | 07N15T0039553 | ROY | SINGH |
| 07N15T0039328 | | LION MAN FOUN | 07N15T0039554 | ROY | SINGH |
| 07N15T0039331 | ERIC | O'NEAL | 07N15T0039555 | ROY | SINGH |
| 07N15T0039344 | VICTORIA | GALBRIETH | 07N15T0039576 | BELINDA | COUSIN |
| 07N15T0039358 | REOLA | JACKSON | 07N15T0039577 | BELINDA | COUSIN |
| 07N15T0039362 | DENNIS | GALBRETH | 07N15T0039579 | | |
| 07N15T0039363 | KENDRA | MOLIZONE | 07N15T0039580 | | |
| 07N15T0039364 | RHONDA | ROW | 07N15T0039581 | | |
| 07N15T0039365 | ROBERT | ROW | 07N15T0039582 | | |
| 07N15T0039366 | MILDRED | DURONSLET | 07N15T0039583 | | |
| 07N15T0039369 | STEPHEN | BOUDY | 07N15T0039585 | | |
| 07N15T0039374 | NANCY | WATTS | 07N15T0039685 | MICHAEL | CAROLLO |
| 07N15T0039375 | WILLIAM | WATTS | 07N15T0039686 | ANGELLE | CAROLLO |
| 07N15T0039378 | DAPHNE | BOUDY | 07N15T0039687 | DEBORAH | TRABEACEX |
| 07N15T0039379 | RHONDA | ROW | 07N15T0039688 | WILLIAM | WALKER |
| 07N15T0039380 | ROBERT | ROW | 07N15T0039747 | MICHAEL | BORDELON |
| 07N15T0039383 | WILLIAM | WATTS | 07N15T0039766 | TIRA | SMITH JONES |
| 07N15T0039384 | NANCY | WATTS | 07N15T0039773 | MILDRED | DAVIS |
| 07N15T0039390 | ISHMELA | MOLIZONE | 07N15T0039781 | | |
| 07N15T0039408 | AUDREY | LACKINGS | 07N15T0039781 | JAZZ | CLAYTON |
| 07N15T0039416 | DESI | GRIRNES | 07N15T0039782 | | |
| 07N15T0039417 | ADOLPH | GRIMES | 07N15T0039782 | NATHAN | WILLIAMS |
| 07N15T0039421 | DESI | GRIMES | 07N15T0039783 | | |
| 07N15T0039422 | DOROTHY | ANDERSON | 07N15T0039783 | ROXANNE | CLAYTON |
| 07N15T0039423 | JAMES | ANDERSON | 07N15T0039784 | FABIAN | SMITH |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0039786 | CLIFFORD | URNETS | 07N15T0040615 | | |
| 07N15T0039787 | CLIFFORD | URNETS | 07N15T0040631 | MICHAEL | BRUMFIELD |
| 07N15T0039788 | CLIFFORD | URNETS | 07N15T0040632 | ALISHA | BRUMFIELD |
| 07N15T0039792 | ALVIN | BAUER | 07N15T0040633 | DAMON | BRUMFIELD |
| 07N15T0039793 | ENOLA | BAUER | 07N15T0040634 | DAMON | BRUMFIELD |
| 07N15T0039798 | BRUCE | RILLIEUX | 07N15T0040642 | | |
| 07N15T0039821 | EVON | HUGHES | 07N15T0040643 | ADRIENNE | THOMPSON |
| 07N15T0039826 | EULA | WILSON | 07N15T0040654 | | |
| 07N15T0039836 | PAULINE | WILLOUGHBY | 07N15T0040655 | TOMMIE | DUNN |
| 07N15T0039838 | | | 07N15T0040656 | TERRI | DUNN |
| 07N15T0039875 | ROCHELLE | OATIS | 07N15T0040657 | TRAVIS | DUNN |
| 07N15T0039876 | CHRISTINA | OATIS | 07N15T0040703 | ELIJAH | SPROLES |
| 07N15T0039877 | REUBEN | OATS | 07N15T0040708 | WAYNE | MILLER |
| 07N15T0039904 | DOROTHY | LANDRY | 07N15T0040714 | ELEANORA | ANGELO |
| 07N15T0039905 | ROLAND | LANDRY | 07N15T0040722 | CARMEN | LANGFORD |
| 07N15T0039906 | LOUIS | MESSA | 07N15T0040730 | CLEMENT | GAUTHE |
| 07N15T0039907 | ANN | MESSA | 07N15T0040732 | ALVIN | BROUSSARD |
| 07N15T0040413 | KATHLEEN | MATTHEWS | 07N15T0040736 | MURIEL | FAUST |
| 07N15T0040414 | ALFRED | MATHEWS | 07N15T0040742 | NORBERT | BONNETTE |
| 07N15T0040415 | GARTENA | JENNINGS | 07N15T0040743 | DAVID | BROUSSE |
| 07N15T0040565 | SHONTELL | JULIAN | 07N15T0040754 | ROBERT | SHOCKET |
| 07N15T0040566 | WILSON | JULIAN | 07N15T0040768 | DONNIE | BRELAND |
| 07N15T0040568 | AUDREY | JULIAN | 07N15T0040773 | SAIOE | CHARLES |
| 07N15T0040569 | VALLERY | MCCORMICK | 07N15T0040782 | DEIRDRE | GABLE |
| 07N15T0040571 | KEVIN | BOUTTE | 07N15T0040783 | LACEY | JACKSON |
| 07N15T0040572 | LILLIE | BOUTTE | 07N15T0040927 | JUDY | LEA |
| 07N15T0040574 | DANETTE | DOMINICK | 07N15T0040928 | PAMELA | RANKINS |
| 07N15T0040575 | ANDRE | DOMINICK | 07N15T0040948 | MARK | PIGRENET |
| 07N15T0040576 | CLAUDIA | FOS | 07N15T0040949 | PARIS | PIGRENET |
| 07N15T0040577 | ALEXANDER | FOS | 07N15T0040989 | ANSLEY | GILYOT |
| 07N15T0040578 | CLAUDIA | FOS | 07N15T0040993 | LEE | GILYOT |
| 07N15T0040579 | ALEXANDER | FOS | 07N15T0040997 | JULIE | GILYOT |
| 07N15T0040580 | ALAN | FOS | 07N15T0041001 | LEE | GILYOT |
| 07N15T0040600 | RANDI | SYLVE | 07N15T0041005 | MELBA | DEGRUY |
| 07N15T0040604 | HEATHER | LABAUVE | 07N15T0041009 | RAYMOND | HEISSER |
| 07N15T0040605 | COHEN | LABAUVE | 07N15T0041010 | JOAN | HEISSER |
| 07N15T0040606 | ALBERT | LABAUVE | 07N15T0041034 | DESTINY | ANTOINE |
| 07N15T0040607 | CODY | LABAUVE | 07N15T0041049 | EUGENE | HILLS |
| 07N15T0040611 | HILLARY | MOORE | 07N15T0041074 | TERRY | THOMPSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0041118 | RAYMOND | RACHEL | 07N15T0041788 | ROY | WOMBLE |
| 07N15T0041119 | RYAN | RACHEL | 07N15T0041789 | ROY | WOMBLE |
| 07N15T0041120 | KAILEN | WINGER | 07N15T0041790 | MATTIE | WOMBLE |
| 07N15T0041121 | RIAN | WINGER | 07N15T0041891 | CHERYLLYN | BRANCHE |
| 07N15T0041122 | DERRICK | DANNA | 07N15T0041900 | ANGELA | HONORA |
| 07N15T0041147 | FAYE | DUFOUR | 07N15T0041908 | JOSEPH | CAMPAGNA |
| 07N15T0041214 | BIRDIE | THOMAS | 07N15T0041910 | DEANNA | ALEXIS |
| 07N15T0041339 | EVELYN | PERNELL | 07N15T0041985 | MARVIN | ELLIS |
| 07N15T0041348 | CLARIE | DAIGLE | 07N15T0041997 | BYRON | NIHART |
| 07N15T0041350 | BARBARA | FAGOT | 07N15T0042026 | LINDA | WHITE |
| 07N15T0041351 | RICHARD | FAGOT | 07N15T0042054 | FRANK | JOSEPH |
| 07N15T0041352 | KIMBERLY | FAGOT | 07N15T0042059 | NICHOL | KERNE |
| 07N15T0041353 | KRISTEN | FAGOT | 07N15T0042060 | TIMOTHY | CHRISTMAN |
| 07N15T0041375 | ELSIE | FOSSIER | 07N15T0042095 | ROOSEVELT | STERLING |
| 07N15T0041400 | SHAKEYA | GREEN | 07N15T0042096 | PIERNAS | WILLS |
| 07N15T0041422 | RICHARD | NEYLAND | 07N15T0042136 | DARRYL | SMITH |
| 07N15T0041423 | RICHARD | NEYLAND | 07N15T0042137 | BERNARD | SMITH |
| 07N15T0041425 | LAURIE | LAPEYROUSE | 07N15T0042172 | GENEVIEVE | AMBROZEWSKI |
| 07N15T0041428 | PAMELA | CARRERAS | 07N15T0042175 | GERALD | SANDER |
| 07N15T0041429 | RAYMOND | CARRERAS | 07N15T0042176 | GENEVIEVE | SANDER |
| 07N15T0041430 | MICHAEL | JUAN | 07N15T0042181 | DIANE | SCHMIT |
| 07N15T0041435 | EVERETT | JOHNSON | 07N15T0042216 | CHARLES | MCLOUGHLIN |
| 07N15T0041436 | ROSEMARY | JOHNSON | 07N15T0042217 | LISA | MCLOUGHLIN |
| 07N15T0041520 | NOREX | SMITH | 07N15T0042218 | CHARLOTTEN | MCLOUGHLIN |
| 07N15T0041531 | | | 07N15T0042221 | KAREN | CAMERON |
| 07N15T0041537 | | | 07N15T0042224 | ELLA | MCCORMICK |
| 07N15T0041547 | WILLIAM | ORY | 07N15T0042288 | MEREDITH | JOHNSON |
| 07N15T0041604 | ALBERT | JOHNSON | 07N15T0042296 | GARY | ANDERSON |
| 07N15T0041614 | DONNA | FOURNIER | 07N15T0042359 | RANDELL | RANDOLPH |
| 07N15T0041618 | RONALD | FOURNIER | 07N15T0042368 | LYNN | MARTIN |
| 07N15T0041620 | SELWYN | FORD | 07N15T0042375 | | |
| 07N15T0041623 | ANTHONY | ROBERTSON | 07N15T0042439 | JUDITH | DUPRE |
| 07N15T0041682 | LIONEL | YOUNGBLOOD | 07N15T0042440 | JONATHAN | DUPRE |
| 07N15T0041689 | JABBAR | NEBBLES | 07N15T0042442 | BRYAN | WILLIAMS |
| 07N15T0041693 | ASHLEY | WRIGHT | 07N15T0042473 | JEAN | DICKERSON |
| 07N15T0041695 | CARROL | GODFREY | 07N15T0042572 | EARL | ROVEN |
| 07N15T0041696 | TAMERA | GODFREY | 07N15T0042587 | ANITA | LYNCH |
| 07N15T0041786 | MI'YONA | BIBET | 07N15T0042604 | SANDY | MCFARLAND |
| 07N15T0041787 | MONIQUE | WOMBLE | 07N15T0042610 | REUBEN | AIMIENOTTO |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0042617 | ROBERT | RUMNEY | | 07N15T0044208 | SHARON | WILLIAMS |
| 07N15T0042623 | | | | 07N15T0044209 | SHARON | WILLIAMS |
| 07N15T0042626 | SANTOLO | LAURO | | 07N15T0044210 | SHARON | WILLIAMS |
| 07N15T0042629 | LISA | JONES | | 07N15T0044229 | | |
| 07N15T0042636 | EULALIE | LAURO | | 07N15T0044230 | | |
| 07N15T0042646 | LEAH | ROST | | 07N15T0044234 | MINDY | SERPAS |
| 07N15T0042648 | DOLORES | BROOKS DICKE | | 07N15T0044235 | FRANK | SERPAS |
| 07N15T0042648 | DOLORES | DICKERSON | | 07N15T0044242 | ERIC | ALEXANDER |
| 07N15T0042655 | | | | 07N15T0044245 | NATASHIA | JAMES |
| 07N15T0042667 | | | | 07N15T0044246 | NAKIA | JAMES |
| 07N15T0042702 | ERNEST | COBDEN | | 07N15T0044247 | NAKIA | JAMES |
| 07N15T0042703 | LOUELLA | HAMMOTHE | | 07N15T0044248 | WESLIE | GREEN |
| 07N15T0042706 | MARIANNE | COBDEN | | 07N15T0044250 | WESLIE | GREEN |
| 07N15T0042739 | JAMIE | MCLEOD | | 07N15T0044251 | TERRI | VINTURELLA |
| 07N15T0043050 | ALBERT | WOLF | | 07N15T0044252 | WESLIE | GREEN |
| 07N15T0043073 | KEVIN | GARRISON | | 07N15T0044253 | WESLIE | GREEN |
| 07N15T0043093 | BRENDA | PLEMING | | 07N15T0044254 | TERRI | VINTURELLA |
| 07N15T0043112 | GERALD | YOUNG | | 07N15T0044255 | LINDA | TUCKER |
| 07N15T0043125 | SHERREN | TAYLOR | | 07N15T0044257 | FREDERICK | LUWISCH |
| 07N15T0043126 | VANESSA | WILSON | | 07N15T0044258 | MALINDA | DESELLES |
| 07N15T0043253 | MARCIA | JOHNSON | | 07N15T0044262 | TINA | RODERFELD |
| 07N15T0043254 | MARCIA | JOHNSON | | 07N15T0044267 | RAYMOND | EDWARDS |
| 07N15T0043255 | MARCIA | JOHNSON | | 07N15T0044268 | RAYMOND | EDWARDS |
| 07N15T0043299 | ALGERNON | BRAZILLE | | 07N15T0044269 | ARNDREA | FERGUSON |
| 07N15T0043391 | JAMES | LEMON | | 07N15T0044270 | ARNDREA | FERGUSON |
| 07N15T0043392 | MALIK | MCDONALD | | 07N15T0044277 | ALTON | TILLIS |
| 07N15T0043393 | MYSHALIKA | MCDONALD | | 07N15T0044278 | CHERYL | TILLIS |
| 07N15T0043394 | SHENDRIKA | MCDONALD | | 07N15T0044279 | ALTON | TILLIS |
| 07N15T0044160 | DEIRDRE | TILLIS | | 07N15T0044292 | WILLIS | ESCHETTE |
| 07N15T0044193 | JEANNETTE | HUESCHEN | | 07N15T0044293 | ELLEN | ESCHETTE |
| 07N15T0044198 | CLAUDE | ROME | | 07N15T0044308 | ERIN | JOHNSTON |
| 07N15T0044199 | SHARON | WILLIAMS | | 07N15T0044309 | DEBORAH | GRANBERRY |
| 07N15T0044200 | SHARON | WILLIAMS | | 07N15T0044311 | ETHEL | BROUSSARD |
| 07N15T0044202 | SHARON | WILLIAMS | | 07N15T0044313 | CONNIE | WOODS |
| 07N15T0044203 | SHARON | WILLIAMS | | 07N15T0044322 | FAITH | CUTRERA |
| 07N15T0044204 | SHARON | WILLIAMS | | 07N15T0044329 | GUY | GUERRA |
| 07N15T0044205 | SHARON | WILLIAMS | | 07N15T0044334 | DENISE | ZEAIRS |
| 07N15T0044206 | SHARON | WILLIAMS | | 07N15T0044340 | DOLORES | BAYARD |
| 07N15T0044207 | SHARON | WILLIAMS | | 07N15T0044341 | JILL | GRANBERRY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0044344 | PAUL | GRANBERRY | | 07N15T0045158 | BURNELL | REINE |
| 07N15T0044349 | IVY | STEINER | | 07N15T0045163 | | |
| 07N15T0044356 | RAYMOND | CLAVO | | 07N15T0045163 | FELISKA | GRANT |
| 07N15T0044357 | CONNIE | EMELLE | | 07N15T0045166 | MARK | ASCHEBROCK |
| 07N15T0044358 | JOYCE | JACKSON | | 07N15T0045174 | DANIEL | KARCHER |
| 07N15T0044386 | JEAN | LANNES | | 07N15T0045175 | PATRICIA | PUROY |
| 07N15T0044388 | ANTHONY | LAURO | | 07N15T0045177 | CLARENCE | GARNER |
| 07N15T0044389 | JESSICA | LAURO | | 07N15T0045178 | HAROLD | LANDRY |
| 07N15T0044524 | KRISTI | REDDICK | | 07N15T0045194 | SHAUN | BROWN |
| 07N15T0044621 | SYLVIA | WILBON | | 07N15T0045225 | DAVID | WESTFALL |
| 07N15T0044639 | RODGER | MCFARLAND | | 07N15T0045226 | MARILYN | WESTFALL |
| 07N15T0044701 | EVANGELINE | BRIGGS | | 07N15T0045227 | DARREN | WESTFALL |
| 07N15T0044703 | EVANGELINE | BRIGGS | | 07N15T0045274 | PAL | MORAN |
| 07N15T0044745 | STANLEY | SAKOWSKI | | 07N15T0045280 | ADDIE | RAYMOND |
| 07N15T0044746 | PAUL | GRAHAM | | 07N15T0045282 | TONCHELLE | WARD |
| 07N15T0044747 | DIANNE | WILSON | | 07N15T0045290 | JUSTIN | BENNETT |
| 07N15T0044748 | ELLIOTT | FLOOD | | 07N15T0045293 | REBECCA | HOLMES |
| 07N15T0044793 | GAYLE | SANTOS | | 07N15T0045294 | STEPHEN | DUPONT |
| 07N15T0044794 | EARL | SANTOS | | 07N15T0045296 | IRIS | SAVOIE |
| 07N15T0044853 | NATILIE | FORNER | | 07N15T0045299 | LINDA | GERVAIS |
| 07N15T0044855 | LUCIEN | FORTIER | | 07N15T0045321 | SUSAN | DUHON |
| 07N15T0044874 | MICHERLE | FORNER | | 07N15T0045322 | ROBERT | DUHON |
| 07N15T0044876 | DARLENE | FORNER | | 07N15T0045330 | DENISHA | GREEN |
| 07N15T0045001 | RANDAL | ANDERSON | | 07N15T0045334 | RACHEL | ROBERTSON |
| 07N15T0045004 | GARY | LABOSTRIE | | 07N15T0045358 | LULA | COATS |
| 07N15T0045004 | CHIQUITA | LABOSTRIE | | 07N15T0045360 | KEITH | ROUSSELL |
| 07N15T0045007 | LYNETTE | MCKENZIE | | 07N15T0045361 | | |
| 07N15T0045022 | GWENLDOLYN | ALEXANDAV | | 07N15T0045366 | MICHAEL | DIVINCENTI |
| 07N15T0045030 | ALFREDA | THOMAS | | 07N15T0045372 | PENNY | BIJOU |
| 07N15T0045036 | RARRAH | BROYARD MOS | | 07N15T0045375 | KRISTEN | THEODORE |
| 07N15T0045044 | GERTRUDE | LEBLANC | | 07N15T0045380 | MATTIE | MILLER |
| 07N15T0045071 | CARITTIA | KIRK | | 07N15T0045382 | STANLEY | SIRGO |
| 07N15T0045073 | | | | 07N15T0045391 | CAROLYN | RAY |
| 07N15T0045082 | HERBERT | THEODORE | | 07N15T0045402 | | |
| 07N15T0045088 | FREDERICK | FAUST | | 07N15T0045411 | ANN | DAIGREPONT |
| 07N15T0045089 | CHRITOPHER | MISTICH | | 07N15T0045415 | THOMAS | FAUST |
| 07N15T0045091 | DOLORES | BAYARD | | 07N15T0045427 | BRIAN | ODDO |
| 07N15T0045118 | GAYNAIL | MITCHELL | | 07N15T0045436 | ERVIN | BROOKS |
| 07N15T0045157 | TERRY | SANDERS | | 07N15T0045437 | ERVIN | BROOKS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0045438 | ERVIN | BROOKS | 07N15T0045820 | STEPHANIE | STEVENS |
| 07N15T0045472 | GEORGE | KUTZGAR | 07N15T0045823 | CALVIN | ROCKWOOD |
| 07N15T0045486 | PATRICK | BYERS | 07N15T0045835 | PHILLIP | BARRIOS |
| 07N15T0045487 | ANGELA | BYERS | 07N15T0045836 | BARBARA | BARRIOS |
| 07N15T0045488 | KAYLA | BYERS | 07N15T0045872 | MAMIE | DUNCAN |
| 07N15T0045489 | KRISTEN | BYERS | 07N15T0045873 | DWAYNE | DUNCAN |
| 07N15T0045490 | KENNEDI | BYERS | 07N15T0045895 | JIMME | GREEN |
| 07N15T0045557 | FREDRICK | BUTLER | 07N15T0045896 | TIFFANY | GREEN |
| 07N15T0045564 | ANTHONY | RANDAZZO | 07N15T0045900 | ASHTON | GREEN |
| 07N15T0045565 | DEBRA | RANDOZZO | 07N15T0045901 | ANNETTE | GREEN |
| 07N15T0045578 | NORMAN | BAILEY | 07N15T0045902 | KENNETH | LEWIS |
| 07N15T0045614 | | | 07N15T0045906 | LOIS | REED |
| 07N15T0045615 | | | 07N15T0045907 | JAMES | REED |
| 07N15T0045663 | JOYCE | CHATAGNIER | 07N15T0045908 | SHONDA | MORRIS-MAY |
| 07N15T0045664 | CONRAD | BROWNE | 07N15T0045910 | LARANDAL | MAY |
| 07N15T0045667 | HERBERT | MITCHELL | 07N15T0045911 | SHAYLA | MAY |
| 07N15T0045673 | | | 07N15T0045935 | EDWARD | SIMS |
| 07N15T0045691 | ALICIA | GILMORE | 07N15T0045936 | EDWARD | SIMS |
| 07N15T0045694 | KENNETH | LEFEBURE | 07N15T0045937 | EDWARD | SIMS |
| 07N15T0045695 | VINCENT | SCURICH | 07N15T0045939 | LILLIE | JOHNSON |
| 07N15T0045696 | ANNETTE | LEFEBURE | 07N15T0045970 | SARAH | PERIQUE |
| 07N15T0045719 | | | 07N15T0045992 | ADDIE | GILMORE |
| 07N15T0045720 | MARGARET | STEVENS | 07N15T0045993 | SHANNON | CELIOUS |
| 07N15T0045722 | MONTREL | PIERCE | 07N15T0045998 | LUCILLE | DAVIS |
| 07N15T0045802 | GLORIA | THEYARD | 07N15T0046010 | JEFFREY | DESHAZO |
| 07N15T0045803 | TREVA | LEE | 07N15T0046022 | ANDREW | LAIN |
| 07N15T0045804 | DEBRA | BROWN-GILLMO | 07N15T0046026 | WAYNE | JOHNSON |
| 07N15T0045805 | DONALD | GILLMORE | 07N15T0046035 | LEOANCE | WILLIAMS |
| 07N15T0045806 | CALVINTON | WALLACE | 07N15T0046040 | LAURALYN | WALSH |
| 07N15T0045807 | ALICIA | WALLACE | 07N15T0046041 | JEROME | LOMBA |
| 07N15T0045808 | RANEL | FOSTER | 07N15T0046049 | DAVID | TOUSANT |
| 07N15T0045809 | ALICIA | WALLACE | 07N15T0046061 | ZELLA | ROBERTS |
| 07N15T0045811 | DONALD | GILLMORE | 07N15T0046063 | MICHAEL | HOLADAY |
| 07N15T0045812 | DEBRA | BROWN-GILLMO | 07N15T0046065 | MICHAEL | EVANS |
| 07N15T0045813 | ALICIA | WALLACE | 07N15T0046067 | FRAZIER | TOMPKINS |
| 07N15T0045816 | DEBRA | BROWN-GILLMO | 07N15T0046073 | DEBORAH | SCOTT |
| 07N15T0045817 | RANEL | FOSTER | 07N15T0046076 | VIOLET | WADLEIGH |
| 07N15T0045818 | RANEL | FOSTER | 07N15T0046101 | | SHELL BEACH LI |
| 07N15T0045819 | STEPHANIE | STEVENS | 07N15T0046120 | DONALD | MORRIS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0046138 | FRANCES | EMMONS | 07N15T0046585 | STELLA | RUSSELL |
| 07N15T0046169 | LELAND | JACKSON | 07N15T0046592 | DONALD | HARRIS |
| 07N15T0046170 | TERRELL | JACKSON | 07N15T0046594 | ROSALYN | ELLOIE |
| 07N15T0046220 | STACIE | WASHINGTON | 07N15T0046599 | KATHERINE | MAHER |
| 07N15T0046246 | CHRIS | DEBOSE | 07N15T0046600 | HERLANIUS | TATE |
| 07N15T0046263 | MABEL | MARKS | 07N15T0046609 | | RICHARDSON |
| 07N15T0046271 | LEROY | JAMES | 07N15T0046617 | WILLIE | BROWN |
| 07N15T0046310 | JOHN | JACKSON | 07N15T0046625 | ALFORD | CLAUDE |
| 07N15T0046312 | DORIS | JACKSON | 07N15T0046626 | ALFRED | CLAUDE |
| 07N15T0046318 | CHERIE | MORRIS | 07N15T0046636 | KATHY | WASHINGTON G |
| 07N15T0046319 | WINIFRED | MUSE | 07N15T0046646 | MELVIN | LABEADO |
| 07N15T0046326 | JOSEPH | MARTINEZ | 07N15T0046647 | JEWEL | TOCA |
| 07N15T0046331 | DARNELL | BRADDY | 07N15T0046649 | INDIA | THOMAS |
| 07N15T0046335 | DONALD | ROBERTS | 07N15T0046661 | JULIA | RAMSEY |
| 07N15T0046348 | IDA MAE | JOHNSON FIELD | 07N15T0046669 | JUDE | LUKE |
| 07N15T0046358 | CHARMAINE | COLEMAN | 07N15T0046676 | LOUISE | DICEK OSTER |
| 07N15T0046361 | EZELIA | MINOR | 07N15T0046685 | JUDY | WILSON |
| 07N15T0046362 | RODGER | MCFARLAND | 07N15T0046686 | CLYDE | WILSON |
| 07N15T0046367 | KIRSTEN | VALLERY | 07N15T0046688 | | |
| 07N15T0046368 | DONALD | MIMS | 07N15T0046689 | | |
| 07N15T0046375 | RISHANDA | DUMAS | 07N15T0046701 | DESTINY | DAROLOS |
| 07N15T0046408 | SAMANTHA | DUHON | 07N15T0046702 | LASHONDA | BANGHAM |
| 07N15T0046411 | MARIE | DUHON | 07N15T0046729 | | |
| 07N15T0046420 | TERRI | SEARS | 07N15T0046756 | DIANNE | NEESE |
| 07N15T0046430 | LESLIE | FRANCIS | 07N15T0046757 | RICKEY | NEESE |
| 07N15T0046431 | MICHAEL | CZINDULA | 07N15T0046758 | LIONEL | SMITH |
| 07N15T0046447 | WALTER | ALLEN | 07N15T0046759 | EMMA | SMITH |
| 07N15T0046477 | | | 07N15T0046776 | DARRYL | WELLS |
| 07N15T0046486 | LOTTIE | ROUBION | 07N15T0046777 | DARRYL | WELLS |
| 07N15T0046487 | KAREN | CELIOUS | 07N15T0046778 | NORLITA | PARKER |
| 07N15T0046497 | KAREN | WHITE | 07N15T0046788 | DWANE | NEWTON |
| 07N15T0046504 | CRAIG | KNOX | 07N15T0046790 | DELORES | HARDING |
| 07N15T0046519 | ALVIN | CARTER | 07N15T0046792 | CLARK | HARDING |
| 07N15T0046530 | WONDA | BOUFFINE | 07N15T0046795 | FLOY | BALISTE |
| 07N15T0046537 | SUSAN | SCHMIDT | 07N15T0046796 | ASHLEY | WILLIAMS |
| 07N15T0046543 | RONALD | DIVINCENTI | 07N15T0046802 | RASHICA | HALL |
| 07N15T0046549 | RACHEL | MARKS | 07N15T0046803 | ALISIA | HALL |
| 07N15T0046550 | JAMES | GOMEZ | 07N15T0046804 | RODGER | MCFARLAND |
| 07N15T0046575 | MARIE | VON BEAREN | 07N15T0046810 | COURTNEY | SMITH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0046811 | EDWARD | SMITH | 07N15T0047178 | DAVID | DUPLECHAIN |
| 07N15T0046812 | VICKIE | SMITH | 07N15T0047179 | DAVID | DUPLECHAIN |
| 07N15T0046813 | BRITTANI | SMITH | 07N15T0047180 | LYNELL | DUPLECHAIN |
| 07N15T0046831 | MARQUON | MOORE | 07N15T0047181 | HANNAH | DUPLECHAIN |
| 07N15T0046863 | SHERRY | THOMPSON | 07N15T0047182 | DAVID | DUPLECHAIN |
| 07N15T0046864 | DESTINY | THOMPSON | 07N15T0047183 | AVA | DUPLECHAIN |
| 07N15T0046865 | BRITTANY | THOMPSON | 07N15T0047184 | CAMERON | OCMAN |
| 07N15T0046871 | KAILYN | MOREL | 07N15T0047185 | HAYDEN | OCMAN |
| 07N15T0046872 | | | 07N15T0047186 | MICHAEL | OCMAN |
| 07N15T0046873 | GERALD | MOREL | 07N15T0047201 | | |
| 07N15T0046903 | ALLEN | RICOUARD | 07N15T0047202 | | |
| 07N15T0046904 | ALLEN | RICOUARD | 07N15T0047219 | DEBORAH | RICHARDSON |
| 07N15T0046916 | COREY | KENNEDY | 07N15T0047220 | HAROLD | RICHARDSON |
| 07N15T0046917 | COREY | KENNEDY | 07N15T0047222 | SANDERS | THOMAS |
| 07N15T0046921 | CYNTHIA | RICHARDSON | 07N15T0047223 | AMELIA | THOMAS |
| 07N15T0046922 | AJIA | RICHARDSON | 07N15T0047226 | | |
| 07N15T0046923 | INDIA | JACKSON | 07N15T0047227 | | |
| 07N15T0046933 | PATRICIA | PHOENIX | 07N15T0048027 | ROSALYN | SMITH |
| 07N15T0046936 | SANDRA | WASHINGTON | 07N15T0048031 | JOLIE | CABIRAN |
| 07N15T0046945 | RUBY | MARSHALL | 07N15T0048032 | DANIELLE | CLAY |
| 07N15T0046946 | CLAUDIA | MARSHALL | 07N15T0048033 | JOSEPH | CABIRAN |
| 07N15T0046972 | SHONG | RILES | 07N15T0048034 | GAILE | BURST |
| 07N15T0047055 | DAVID | CANCIENNE | 07N15T0048048 | LINDA | HENRY |
| 07N15T0047056 | SHEILA | CANCIENNE | 07N15T0048049 | LINDA | HENRY |
| 07N15T0047057 | EDWARD | CANCIENNE | 07N15T0048050 | LINDA | HENRY |
| 07N15T0047058 | TOMMIE | SHOWALTA | 07N15T0048061 | BEVERLY | BOURGEOIS |
| 07N15T0047059 | DAVID | SHOWALTER | 07N15T0048062 | BEVERLY | BOURGEOIS |
| 07N15T0047060 | RANDAL | SHOWALTER | 07N15T0048063 | BEVERLY | BOURGEOIS |
| 07N15T0047070 | LILLIE | DAVIS | 07N15T0048064 | ELWOOD | BOURGEOIS |
| 07N15T0047073 | HARRIET | JONES | 07N15T0048065 | ELWOOD | BOURGEOIS |
| 07N15T0047099 | KRISTY | KIRKWOOD | 07N15T0048066 | ELWOOD | BOURGEOIS |
| 07N15T0047100 | KIERSTEN | KIRKWOOD | 07N15T0048067 | ELWOOD | BOURGEOIS |
| 07N15T0047101 | KEVIN | KIRKWOOD | 07N15T0048068 | ELWOOD | BOURGEOIS |
| 07N15T0047102 | SHEREE | CARNEY | 07N15T0048069 | ELWOOD | BOURGEOIS |
| 07N15T0047103 | EDDIE | CARNEY | 07N15T0048070 | JONATHAN | CARROLL |
| 07N15T0047166 | GEORGIA | WASHINGTON | 07N15T0048071 | OLIVIA | CARROLL |
| 07N15T0047167 | MICHELLE | WASHINGTON W | 07N15T0048089 | CHARLES | STEVENS |
| 07N15T0047174 | KIMBERLY | THOMAS | 07N15T0048090 | CHARLES | STEVENS |
| 07N15T0047175 | WALTER | SWAN | 07N15T0048091 | EVELYN | STEVENS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0048102 | MARGIE | PALMERI | 07N15T0048840 | BRIAN | SCOTT |
| 07N15T0048104 | KATIE | PALMERI | 07N15T0048841 | BRIAN | SCOTT |
| 07N15T0048105 | ANDREW | PALMERI | 07N15T0048886 | JIMMIE | BROWN |
| 07N15T0048106 | MATTHEW | PALMERI | 07N15T0048889 | BETTY | MCCLENDON |
| 07N15T0048107 | AMANDA | WEITR | 07N15T0048905 | ANTHONY | ENGOLIA |
| 07N15T0048137 | PAULINE | KIRWIN | 07N15T0048906 | ANTHONY | EUGOLIA |
| 07N15T0048154 | LINDSEY | BRUNO | 07N15T0048907 | DANIELLE | ENGOLIA |
| 07N15T0048199 | CHRISTOPHE | HARRISON | 07N15T0048908 | DOMINIC | ENGOLIA |
| 07N15T0048200 | KIM | ANDERSON | 07N15T0048909 | ALEXA | ENGOLIA |
| 07N15T0048212 | NAOMI | EVANS | 07N15T0048909 | ANTHONY | ENGOLIA |
| 07N15T0048213 | NAOMI | EVANS | 07N15T0048909 | DANIELLE | ENGOLIA |
| 07N15T0048221 | EARL | GRAVOIS | 07N15T0048909 | DOMINIC | ENGOLIA |
| 07N15T0048222 | EARL | GRAVOIS | 07N15T0048932 | BERILYN | WELLS |
| 07N15T0048223 | EARL | GRAVOIS | 07N15T0048937 | LIONEL | WASHINGTON |
| 07N15T0048224 | CAMILLA | GRAVOIS | 07N15T0048938 | LIONEL | WASHINGTON |
| 07N15T0048225 | EARL | GRAVOIS | 07N15T0048939 | LIONEL | WASHINGTON |
| 07N15T0048281 | KATIE | SCHANTERSTEI | 07N15T0049179 | EARL | ALEXIS |
| 07N15T0048282 | SCOTT | SCHARFENSTEI | 07N15T0049180 | MARVA | ALEXIS |
| 07N15T0048283 | SABRINA | SCHARFENSTEI | 07N15T0049181 | EARL | ALEXIS |
| 07N15T0048303 | JACQUELINE | SHINE | 07N15T0049182 | KURT | ALEXIS |
| 07N15T0048318 | DARRELL | KRAMER | 07N15T0049183 | MARK | ALEXIS |
| 07N15T0048325 | DONALD | ROBERTS | 07N15T0049184 | FELITA | ALEXIS |
| 07N15T0048330 | GLORIA | DAVIS | 07N15T0049185 | BRUCE | ALEXIS |
| 07N15T0048337 | DONALD | MAUTERER | 07N15T0049186 | LISA | ALEXIS |
| 07N15T0048345 | EMANUEL | LEBLANC | 07N15T0049243 | GERALD | ARIEUX |
| 07N15T0048346 | JOYCE | CLAUDE | 07N15T0049280 | NORA | SMITH |
| 07N15T0048348 | HUEY | BORNE | 07N15T0049298 | LEROY | ANDRY |
| 07N15T0048349 | STACEY | CALAMARI | 07N15T0049306 | MAURICE | BUSH |
| 07N15T0048352 | NATHAN | BRADLEY | 07N15T0049309 | REBA | MAHER |
| 07N15T0048373 | PENELOPE | LOAR | 07N15T0049852 | KIMBERLY | WILLIAMS |
| 07N15T0048376 | GEORGE | BETHEA | 07N15T0049853 | LANCE | WILLIAMS |
| 07N15T0048382 | LEONARD | AUCOIN | 07N15T0049854 | LANCE | WILLIAMS |
| 07N15T0048389 | BRIAN | SCOTT | 07N15T0049878 | RACHEL | DOURRIEU |
| 07N15T0048390 | WENDY | MUSE | 07N15T0049879 | WILFRED | DOURRIEU |
| 07N15T0048392 | SELBRA | JACKSON | 07N15T0049880 | TERRI | DOURRIEU |
| 07N15T0048393 | LEON | JACKSON | 07N15T0049881 | NICHOLAS | DOURRIEU |
| 07N15T0048396 | ANNA | COLLINS | 07N15T0049896 | ALMA | BREAUX |
| 07N15T0048397 | NIKKI | COLLINS | 07N15T0049901 | ELOISE | CUSHENBERRY |
| 07N15T0048399 | MURIEL | APERWHITE | 07N15T0049917 | EARLE | BRYANT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0049968 | JACOB | OWENS | | 07N15T0050219 | PATRICIA | MCGINTY |
| 07N15T0049969 | AHSAN | HIGGINS | | 07N15T0050220 | AMBER | MCGINTY |
| 07N15T0049974 | KELMER | STEVERSON | | 07N15T0050229 | MARTIN | MALLET |
| 07N15T0049975 | KELMER | STEVERSON | | 07N15T0050231 | MARY | MALLET |
| 07N15T0049976 | LESTER | TRICHE | | 07N15T0050243 | FRENIKA | JONES |
| 07N15T0049977 | LESTER | TRICHE | | 07N15T0050244 | FREDDIE | JONES |
| 07N15T0049978 | LESLIE | TRICHE | | 07N15T0050246 | BELLANITA | LLOPIS-DAVILLI |
| 07N15T0049979 | CHELSEA | TRICHE | | 07N15T0050247 | CYRIL | DAVILLIER |
| 07N15T0049980 | KAREN | TRICHE | | 07N15T0050300 | ROBERT | HINGLE |
| 07N15T0050022 | RICHARD | TAMOR | | 07N15T0050301 | DEVIN | HINGLE |
| 07N15T0050023 | JANET | TAMOR | | 07N15T0050302 | DEREK | HINGLE |
| 07N15T0050039 | HENRY | SCHLORFF | | 07N15T0050303 | LISA | HINGLE |
| 07N15T0050040 | DIONNE | SCHLORFF | | 07N15T0050304 | DYLAN | HINGLE |
| 07N15T0050041 | ALICE | DAVIS | | 07N15T0050305 | EDWARD | ASEVADO |
| 07N15T0050042 | JAY | DAVIS | | 07N15T0050306 | AUSTIN | ASEVADO |
| 07N15T0050070 | REVA | BACHEMIN | | 07N15T0050307 | AMANDA | ASEVADO |
| 07N15T0050091 | JOHN | GRAF | | 07N15T0050308 | ROBIN | ASEVADO |
| 07N15T0050092 | SHERRY | GRAF | | 07N15T0050334 | HAROLD | BROUSSARD |
| 07N15T0050098 | JOHN | GRAF | | 07N15T0050335 | MYRTLE | BROUSSARD |
| 07N15T0050099 | RHONDA | GRAF | | 07N15T0050336 | ANNETTE | BROUSSARD |
| 07N15T0050100 | JOHN | GRAF | | 07N15T0050357 | ALBERT | COLE |
| 07N15T0050101 | GABRIELLE | BACQUES | | 07N15T0050368 | NAOMI | JORDAN-EVANS |
| 07N15T0050102 | BRITTANY | BACQUES | | 07N15T0050369 | ROSEMARY | GOINES |
| 07N15T0050103 | JOHN | GRAF | | 07N15T0050375 | PATRICIA | ANDERSON |
| 07N15T0050104 | RHONDA | GRAF | | 07N15T0050376 | BEVERLY | SAUNDERS |
| 07N15T0050105 | JOHN | GRAF | | 07N15T0050382 | YOMISHA | ANDERSON |
| 07N15T0050106 | GABRIELLE | BACQUES | | 07N15T0050384 | CRAIG | DASSAU |
| 07N15T0050107 | BRITTANY | BACQUES | | 07N15T0050386 | ROBERT | MULLER |
| 07N15T0050117 | HERSCHEL | GREEN | | 07N15T0050388 | ELODIE | ANDERSON |
| 07N15T0050123 | | | | 07N15T0050414 | BOBBIE | EDWARDS |
| 07N15T0050131 | ROSALIND | BAKER | | 07N15T0050423 | SHERRIE | STEPHENS |
| 07N15T0050144 | MARGUERITE | BLAIR | | 07N15T0050427 | HERLIN | MOGILLES |
| 07N15T0050166 | VICKIE | POLLY | | 07N15T0050432 | MARK | SCHIRO |
| 07N15T0050167 | ROSEMARY | CARLAMARI | | 07N15T0050437 | DALE | KRAMER |
| 07N15T0050176 | | | | 07N15T0050438 | TEAONA | GRAYSON |
| 07N15T0050192 | WALLACE | LEBOUEF | | 07N15T0050463 | LARRY | ANDREWS |
| 07N15T0050214 | WILSON | JARRON | | 07N15T0050465 | | |
| 07N15T0050215 | WAN | WALKER | | 07N15T0050470 | | |
| 07N15T0050216 | WILLIE | WALKER | | 07N15T0050474 | CHEROLYNE | MCMILLIAN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0050488 | | | 07N15T0050839 | SARAH | BORNES |
| 07N15T0050492 | ALFRED | CASTON | 07N15T0050844 | JOSEPH | BURKHARDT |
| 07N15T0050497 | LEROY | HICKERSON | 07N15T0050851 | RICHARD | MENDEL |
| 07N15T0050501 | EUGENE | DAUZAT | 07N15T0050852 | GENA | MENDEL |
| 07N15T0050503 | RONALD | CHIMENTO | 07N15T0050853 | GENA | MONDEL |
| 07N15T0050508 | BETSY | LEBOUEF | 07N15T0050854 | RICHARD | MENDEL |
| 07N15T0050509 | ERNEST | EVANS | 07N15T0050855 | JOHN | DORAN |
| 07N15T0050512 | | | 07N15T0050856 | KAREN | DORAN |
| 07N15T0050515 | TRACY | LANDRY | 07N15T0050857 | JOHN | DORAN |
| 07N15T0050543 | GRACE | FISHER | 07N15T0050858 | KAREN | DORAN |
| 07N15T0050562 | CARL | SAUNDERS | 07N15T0050870 | BEATRICE | WILLIAMS |
| 07N15T0050579 | PERRISH | TYLER | 07N15T0050898 | BLAISE | FORSYTHE |
| 07N15T0050583 | MARGUERITE | DAVIS | 07N15T0050910 | BRODERICK | SANDERS |
| 07N15T0050584 | EDDIE | DAVIS | 07N15T0050911 | LYDIA | SANDERS |
| 07N15T0050585 | LETITIA | JOSEPH | 07N15T0050912 | TASHON | SANCHELL |
| 07N15T0050586 | WALDREN | JOSEPH | 07N15T0050913 | NAELAH | SANCHELL |
| 07N15T0050587 | LORIYON | JOSEPH | 07N15T0050914 | TEMIKA | MCCASKILL |
| 07N15T0050588 | JOHN | STEWARD | 07N15T0050915 | ANIECIA | DAVIS |
| 07N15T0050590 | JUSTIN | STEWARD | 07N15T0050916 | SHEVONDA | JORDAN |
| 07N15T0050591 | MIA | STEWARD | 07N15T0050918 | NEOSHAKEYA | JORDAN |
| 07N15T0050597 | TRUDY | VARNADO | 07N15T0050919 | | |
| 07N15T0050598 | MICHAEL | VARNADO | 07N15T0050920 | LORRAINE | BURNS |
| 07N15T0050603 | ROBERT | TEMPLET | 07N15T0050921 | JOSHUA | BURNS |
| 07N15T0050604 | WALTER FRAN | KATTENGELL | 07N15T0050922 | EUNICE | BURNS |
| 07N15T0050660 | WILLIAM | SLUCH | 07N15T0050933 | TIMOTHY | OCONNOR |
| 07N15T0050733 | JEAN | SMITH | 07N15T0050934 | THERESA | HEIDEL |
| 07N15T0050734 | LAWRENCE | SIMMONS | 07N15T0050935 | BARRY | CAMBRE |
| 07N15T0050735 | NATHANIL | SMITH | 07N15T0050936 | PATRICIA | ALLISON |
| 07N15T0050787 | MALLORY | MCINNIS | 07N15T0050945 | ETHEL | COLEMAN |
| 07N15T0050788 | VICTORIA | MCINNIS | 07N15T0050979 | SHANTEL | DAVIS |
| 07N15T0050789 | CARLEY | MCINNIS | 07N15T0050981 | HENRY | DAVENPORT |
| 07N15T0050790 | GUY | MCINNIS | 07N15T0051001 | MONIQUE | HOLMES-LANDR |
| 07N15T0050791 | LAURIE | MCINNIS | 07N15T0051015 | MICHELLE | TOCA |
| 07N15T0050806 | KARELL | PORTIS | 07N15T0051022 | KARL | PALMER |
| 07N15T0050807 | KEDRICK | PORTIS | 07N15T0051034 | GAYLE | D`AQUIN |
| 07N15T0050808 | KATRINA | PORTIS FUERTE | 07N15T0051035 | ALVIN | D`AQUIN |
| 07N15T0050809 | ROLAND | FUERTES | 07N15T0051037 | DOROTHY | LAMOTHE |
| 07N15T0050810 | CELICIA | PORTIS | 07N15T0051063 | KAITLYN | TAYLOR |
| 07N15T0050811 | FLORETTA | DORTIS | 07N15T0051065 | KARBIN | PAUL |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0051071 | | | 07N15T0051320 | TRACEY | FINN |
| 07N15T0051084 | | | 07N15T0051326 | CAROL | BREAUD |
| 07N15T0051094 | SANDRA | BENNETTE | 07N15T0051327 | GAETANO | MONTANA |
| 07N15T0051095 | ANTHONY | BENNETTE | 07N15T0051368 | RONALD | BROWN |
| 07N15T0051104 | TYRONE | FORSTALL | 07N15T0051388 | MELISSA | RANDAZZO |
| 07N15T0051105 | IRENE | FORSTALL | 07N15T0051390 | CLAUDE | GREEN |
| 07N15T0051117 | JOSEPH | MARTINEZ | 07N15T0051424 | MELBA | SIMON-TERRY |
| 07N15T0051118 | TARA | MARTINEZ | 07N15T0051425 | EDWARD | TERRY |
| 07N15T0051119 | MASON | BECNEL | 07N15T0051426 | TERRY | LEWIS |
| 07N15T0051140 | DOLORES | KRAUSS | 07N15T0051427 | TRAVIS | EVERIDGE |
| 07N15T0051150 | LAURIE | BECNEL | 07N15T0051428 | RHENYTA | ROBIN |
| 07N15T0051151 | MARK | BECNEL | 07N15T0051429 | SHIRLEY | ROBIN |
| 07N15T0051152 | | | 07N15T0051430 | RHENESHIA | ROBIN |
| 07N15T0051153 | | | 07N15T0051431 | TERRANCE | ROBIN |
| 07N15T0051154 | | | 07N15T0051432 | RHENIKA | ROBIN |
| 07N15T0051206 | HARDING | GEISINGER | 07N15T0051433 | THEREN | ROBIN |
| 07N15T0051207 | JOANN | GEISINGER | 07N15T0051434 | ROOSEVELT | JIMERSON |
| 07N15T0051208 | HEATHER | GEISINGER | 07N15T0051435 | CHAWANA | ROBIN |
| 07N15T0051214 | SHANTRISE | LEE | 07N15T0051438 | ZINA | BARRE |
| 07N15T0051215 | COURTNEY | LEE | 07N15T0051471 | SHAWN | BOSWELL |
| 07N15T0051216 | DONTASIA | LEE | 07N15T0051489 | ANN | LION |
| 07N15T0051217 | VARHAN | LEE | 07N15T0051492 | NANCY | POWELL ALPHO |
| 07N15T0051218 | SHANTARNME | LEE | 07N15T0051493 | NANCY | POWELL |
| 07N15T0051219 | AARON | LEE | 07N15T0051495 | CLYDE | POWELL |
| 07N15T0051220 | JUNIUS | LEE | 07N15T0051508 | YVONNE | WEBSTER |
| 07N15T0051221 | NELLIE | LEE | 07N15T0051523 | WILLIE | WILSON |
| 07N15T0051222 | NELLIE | LEE | 07N15T0051524 | WILLIE | WILSON |
| 07N15T0051240 | EMANUEL | PARKER | 07N15T0051550 | LAWRENCE | ORLANDO |
| 07N15T0051241 | EMANUEL | PARKER | 07N15T0051551 | LAWRENCE | ORLANDO |
| 07N15T0051247 | JUDY | ROBIN | 07N15T0051552 | LAWRENCE | ORLANDO |
| 07N15T0051255 | SHARON | SANTEE | 07N15T0051553 | LAWRENCE | ORLANDO |
| 07N15T0051256 | SHARON | SANTEE | 07N15T0051578 | CHARLES | DUCKWORTH |
| 07N15T0051266 | VALERY | SPIESS | 07N15T0051579 | WANDA | DUCKWORTH |
| 07N15T0051281 | FRANCIS | SCURIA | 07N15T0051580 | LARISSA | DUCKWORTH |
| 07N15T0051285 | STEVE | FRANCOIS | 07N15T0051581 | CHARLES | DUCKWORTH |
| 07N15T0051289 | RYAN | MORROW | 07N15T0051627 | MITCHILL | JOHNSON |
| 07N15T0051296 | JAMES | BECK | 07N15T0051628 | GEORGE | MCCLAIN |
| 07N15T0051300 | BLANCHE | HAHN | 07N15T0051629 | RASHAAN | WILLIAMS |
| 07N15T0051313 | VAN | DUGAY | 07N15T0051630 | RHONDA | MCCLAIN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0051662 | BARBARA | VENISON | 07N15T0052006 | KARY | MICHALIK |
| 07N15T0051663 | SHELIA | HOOKFIN | 07N15T0052007 | GENE | TAGLIALANORE |
| 07N15T0051664 | CHARLEEN | BAHAM | 07N15T0052009 | VELMA | BRUNO |
| 07N15T0051665 | MARGUERITE | JINKENS | 07N15T0052010 | BEAU | LANDRY |
| 07N15T0051666 | BRIANDA | SCOFF | 07N15T0052011 | GLENN | LANDRY |
| 07N15T0051667 | DONALD | HOOKFIN | 07N15T0052012 | HOLLY | LANDRY |
| 07N15T0051668 | BERTRILLE | HOOKFIN | 07N15T0052014 | ANNA | CRUZ |
| 07N15T0051669 | BRIAN | JINKENS | 07N15T0052015 | | |
| 07N15T0051676 | BAYANI | BIOC | 07N15T0052016 | | |
| 07N15T0051677 | KATHERINE | WARD | 07N15T0052017 | | |
| 07N15T0051678 | ROMINA | NEWMAN | 07N15T0052018 | | |
| 07N15T0051680 | ROLANDO | RAQUENO | 07N15T0052019 | ANGELA | BALLI |
| 07N15T0051681 | RONALD | RAQUENO | 07N15T0052027 | MICHAEL | BENDICK |
| 07N15T0051684 | ELIZABETH | LABAT | 07N15T0052037 | TANIA | FRILOT |
| 07N15T0051686 | CHARLOTTE | CHARLES | 07N15T0052038 | ARTHUR | LOUSTALOT |
| 07N15T0051687 | CHRISTOPHE | VILLA | 07N15T0052041 | BRENDA | CASTILLO |
| 07N15T0051702 | | | 07N15T0052042 | YOLANDA | SCOTT |
| 07N15T0051703 | | | 07N15T0052043 | JOHN | LEE |
| 07N15T0051748 | GERALD | CAMERON | 07N15T0052048 | CARMELITE | GUENTHER |
| 07N15T0051749 | JORDAN | CAMERON | 07N15T0052106 | CHARLENE | WILLIAMS |
| 07N15T0051750 | VALERIE | CAMERON | 07N15T0052134 | DARREN | STOGNER |
| 07N15T0051751 | JERRELL | CAMERON | 07N15T0052135 | VIRGINIA | ESTAVE |
| 07N15T0051752 | JAMES | BROUSSARD | 07N15T0052141 | SHARON | CANTU |
| 07N15T0051753 | JAMES | BROUSSARD | 07N15T0052155 | ROSLYN | AUBERT |
| 07N15T0051756 | GWENDOLYN | PHILLIPS | 07N15T0052166 | BOBBIE | YOUNG |
| 07N15T0051773 | ALVIN | THIBODEAUX | 07N15T0052167 | SABRINA | YOUNG |
| 07N15T0051793 | RYAN | WOODS | 07N15T0052173 | ROBERT | GROVES |
| 07N15T0051794 | RYAN | WOODS | 07N15T0052174 | MARTHA | GROVES |
| 07N15T0051795 | RYAN | WOODS | 07N15T0052177 | SIDNEY | KORNICK |
| 07N15T0051877 | AUDREY | HAINES | 07N15T0052178 | KATHLEEN | KORNICK |
| 07N15T0051879 | JOSEPH | HAINES | 07N15T0052215 | ALLEN | TILLERY |
| 07N15T0051942 | ROGER | CALLIA | 07N15T0052216 | ALLEN | TILLERY |
| 07N15T0051955 | JOHN | GONZALES | 07N15T0052217 | ALLEN | TILLERY |
| 07N15T0051976 | VERONICA | LEHRANAIN | 07N15T0052218 | BETTY | TILLERY |
| 07N15T0051976 | VERONICA | LEHRMAN | 07N15T0052219 | BETTY | TILLERY |
| 07N15T0051977 | VERONICA | LEHRMAN | 07N15T0052220 | BETTY | TILLERY |
| 07N15T0051978 | RICHARD | LEHRMAN | 07N15T0052269 | STEPHANIE | ELLIS-COSTE |
| 07N15T0051982 | ASHLYN | SALENDE | 07N15T0052271 | SONJA | BRYANT |
| 07N15T0052000 | PEYTON | ADAMS | 07N15T0052274 | MICHELLE | WEBSTER |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0052279 | LINDA | WILLIAMS | 07N15T0052680 | JIMMIE | TUCKER |
| 07N15T0052282 | KAREN | LANDRY | 07N15T0052688 | HAROLD | SEUBE |
| 07N15T0052308 | JOYCE | RICHARDSON | 07N15T0052699 | BILLY | COCHRANE |
| 07N15T0052318 | ROYCE | PEREZ | 07N15T0052708 | HEIDI | KIEFF |
| 07N15T0052334 | AARON | BERTRAND | 07N15T0052736 | HELEN | BERTHEAUD |
| 07N15T0052342 | RITA | SWEENEY | 07N15T0052737 | HELEN | BERTHEAUD |
| 07N15T0052353 | SHIRLEY | URAL | 07N15T0052738 | HELEN | BERTHEAUD |
| 07N15T0052358 | TONI | DERING | 07N15T0052739 | HELEN | BERTHEAUD |
| 07N15T0052363 | TROY | MOORE | 07N15T0052860 | CUSIMANO | NICKOLAS |
| 07N15T0052364 | DRUSIALL | GUTER | 07N15T0052861 | ANNE | CUSIMANO |
| 07N15T0052367 | JOHN | RICHARD | 07N15T0052862 | JULIETTE | LAUGA |
| 07N15T0052368 | GAYNELL | DEICHMANN | 07N15T0052875 | CATHY | GALLEY |
| 07N15T0052369 | JEFF | ROBIN | 07N15T0052880 | ANNA | BADER |
| 07N15T0052374 | RONALD | REDDITT | 07N15T0052926 | MARISSA | JACKSON |
| 07N15T0052393 | RICHARD | RONDENO | 07N15T0052927 | JOHN | JACKSON |
| 07N15T0052417 | JUVONDA | JOHNSON | 07N15T0052928 | KRISTIE | JOACHEM |
| 07N15T0052419 | FREDDIE | GALLOWAY | 07N15T0052938 | DORIS | WILLIAMS |
| 07N15T0052429 | | | 07N15T0052939 | STEWART | WILLIAMS |
| 07N15T0052476 | CHED | CALLEGAN | 07N15T0052947 | ALAN | ELMER |
| 07N15T0052477 | COLLEEN | WRIGHT | 07N15T0053052 | TOMMY | GUIDRY |
| 07N15T0052478 | TAMMY | FINN | 07N15T0053053 | CORA | GUIDRY |
| 07N15T0052479 | STEVEN | FINN | 07N15T0053054 | GWEN | SCHLOEGEL |
| 07N15T0052480 | TAMMY | FINN | 07N15T0053055 | CHRIS | SCHLOEGEL |
| 07N15T0052481 | ETHAN | FINN | 07N15T0053056 | ROBERT | SCHLOEGEL |
| 07N15T0052482 | EVAN | FINN | 07N15T0053057 | CYNTHIA | SCHLOEGEL |
| 07N15T0052483 | SHAUN | CALLEGAN | 07N15T0053059 | JOSEPH | POWELL |
| 07N15T0052484 | BEVERLY | NAVO | 07N15T0053062 | WILLIAM | KEELER |
| 07N15T0052485 | MATTHEW | NAVO | 07N15T0053067 | EDWARD | JOHNSON |
| 07N15T0052486 | DANIEL | NAVO | 07N15T0053068 | JOHNNIE | SPELLMAN |
| 07N15T0052487 | JAMES | THURMAN | 07N15T0053069 | HELEN | CHENEAU |
| 07N15T0052488 | JEANETTE | THURMAN | 07N15T0053081 | ANICE | RANDOLPH |
| 07N15T0052508 | GARY | CRAMOND | 07N15T0053082 | ELDRIDGE | RANDOLPH |
| 07N15T0052519 | | | 07N15T0053089 | ANDREW | ROBINSON |
| 07N15T0052520 | DEBORAH | LEACH | 07N15T0053090 | LESLIE | ROBINSON |
| 07N15T0052527 | RITA | NEASON | 07N15T0053091 | KYLEY | ROBINSON |
| 07N15T0052542 | JAMES | ZEAITS | 07N15T0053092 | ASHLEY | ROBINSON |
| 07N15T0052547 | JANELLE | MASSIY | 07N15T0053093 | HALEY | ROBINSON |
| 07N15T0052548 | | | 07N15T0053156 | MARGIE | GLENN |
| 07N15T0052564 | LAURIE | MCCONNELL | 07N15T0053280 | LINDA | DOUGHTY-WHIT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0053296 | HAROLD | MCCLOSKEY | 07N15T0054053 | GAYNELL | LOFTON |
| 07N15T0053297 | SUSAN | MCCLOSKEY | 07N15T0054088 | KIMBERLY | LAWSON |
| 07N15T0053300 | JULIE | COPELAND | 07N15T0054089 | JUANITA | LAWSON |
| 07N15T0053322 | BERNICE | DUPLESSIS | 07N15T0054094 | ANTHONY | CEFALU |
| 07N15T0053355 | NANCY | GUY | 07N15T0054095 | HAYLE | CEFALU |
| 07N15T0053356 | LOUIS | FLORES | 07N15T0054096 | JENNIFER | CEFALU |
| 07N15T0053398 | BARBARA | STEIN | 07N15T0054097 | JEFFERY | SCHWAB |
| 07N15T0053402 | JOHN | JACKSON | 07N15T0054097 | JEFFREY | SCHWAB |
| 07N15T0053404 | CLINTON | BOYNES | 07N15T0054098 | DIAN | SCHWAB |
| 07N15T0053416 | ADRIAN | LEBLANC | 07N15T0054101 | GARY | FANK |
| 07N15T0053417 | THOMAS | FAZIO | 07N15T0054102 | GARY | FANK |
| 07N15T0053580 | JOHN | HARRIS | 07N15T0054132 | KIMBERLY | LAGRUE |
| 07N15T0053595 | ALBERT | WALKER | 07N15T0054137 | ROOSEVELT | JACKSON |
| 07N15T0053596 | BEVERLY | MASON | 07N15T0054142 | LYLE | HUNTER |
| 07N15T0053605 | JOSEPH | HAINES | 07N15T0054150 | ALVIN | MAHL |
| 07N15T0053606 | AUDREY | HAINES | 07N15T0054153 | TERESITA | GUILLAUME |
| 07N15T0053609 | HOLLY | DONNELLY | 07N15T0054155 | SHERIE | MAQUIN |
| 07N15T0053614 | ROBERT | JENEVEIN | 07N15T0054166 | CAROL | KERNE |
| 07N15T0053615 | STELLA | JENEVEIN | 07N15T0054172 | ALAN | SISON |
| 07N15T0053616 | NANCY | HEIDEL | 07N15T0054174 | PAULOTTE | THOMAS |
| 07N15T0053617 | KEITH | HEIDEL | 07N15T0054175 | | |
| 07N15T0053618 | KEITH | HEIDEL | 07N15T0054178 | | |
| 07N15T0053619 | LESLIE | HEIDEL | 07N15T0054182 | BRANDON | WATSON |
| 07N15T0053623 | LOIS | HARRIS | 07N15T0054202 | NORA | SMITH |
| 07N15T0053624 | LOIS | HARRIS | 07N15T0054215 | MELVIN | JONES |
| 07N15T0053625 | KAREN | TYLER | 07N15T0054216 | DONALD | JONES |
| 07N15T0053626 | KAREN | TYLER | 07N15T0054217 | TYRONE | JONES |
| 07N15T0053627 | JOSEPH | TYLER | 07N15T0054225 | LETHORNIA | WHITICAR |
| 07N15T0053628 | JOSEPH | TYLER | 07N15T0054308 | JAMILA | JONES |
| 07N15T0053631 | ARTHUR | PIATTOLY | 07N15T0054309 | JOHN | JONES |
| 07N15T0053632 | MARILYN | DUFOUR PIATT | 07N15T0054310 | AZI | JONES |
| 07N15T0053633 | NICOLE | PIATTOLY | 07N15T0054311 | ALBERT | JONES |
| 07N15T0053634 | ARTHUR | PIATTOLY | 07N15T0054325 | REGINA | CLARK |
| 07N15T0053635 | BRIGETTE | PIATTOLY | 07N15T0054328 | MICHAEL | COPCE |
| 07N15T0053649 | ERBIN | BUSH | 07N15T0054329 | CAROL | DELACRUZ |
| 07N15T0053671 | JUSTIN | SMITH | 07N15T0054330 | SANDRA | LOPEZ |
| 07N15T0053682 | JOHNNY | GALLO | 07N15T0054331 | DAWN | WAWAK |
| 07N15T0053709 | TOIKA | MOSES | 07N15T0054343 | FRED | ESTAVE |
| 07N15T0053710 | MICHAEL | MOSES | 07N15T0054345 | JANET | HEMEL |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0054346 | ROBERT | MCCORD | 07N15T0054861 | SUSAN | TEDESCO ROSS |
| 07N15T0054387 | CARDELL | BROWN | 07N15T0054861 | TERRY | TEDESCO |
| 07N15T0054393 | CAROLYN | BIBBINS BROWN | 07N15T0054862 | SUSAN | TEDESCO ROSS |
| 07N15T0054401 | ADRIANE | BROWN | 07N15T0054862 | TERRY | TEDESCO |
| 07N15T0054413 | FAYANN | RAGAS | 07N15T0054863 | SUSAN | TEDESCO ROSS |
| 07N15T0054414 | LOUISE | RAGAS | 07N15T0054863 | TERRY | TEDESCO |
| 07N15T0054425 | ALVIN | JONES | 07N15T0054864 | SUSAN | ROSS |
| 07N15T0054426 | EUGENE | JONES | 07N15T0054864 | TERRY | TEDESCO |
| 07N15T0054428 | GLORIA | VINCENT | 07N15T0054870 | JOSEPHINE | COOPER |
| 07N15T0054429 | CHARLES | VINCENT | 07N15T0054871 | ANDREW | COOPER |
| 07N15T0054454 | ANTHONY | MASKA | 07N15T0054892 | ERLINE | LEDET |
| 07N15T0054457 | LAKEISHA | CORDIER | 07N15T0054900 | OLA | HALEY |
| 07N15T0054465 | | | 07N15T0054908 | VIVA | FLEMING |
| 07N15T0054470 | ULYSSES | RODNEY | 07N15T0054919 | LUCILLE | REDMOND |
| 07N15T0054472 | ARNOLD | FLETTRICH | 07N15T0054927 | JOSEPH | DUPLESSIS |
| 07N15T0054480 | SHIRELLE | HYMES | 07N15T0054949 | GLEN | TOEPFER |
| 07N15T0054517 | ANTOINE | DAVIS | 07N15T0054986 | ANTHONY | KEELER |
| 07N15T0054523 | EBONY | MOORE | 07N15T0054990 | JERMAINE | RICHARD |
| 07N15T0054546 | KATHLEEN | LUCIEN | 07N15T0055005 | LINTOI | FRANKLIN |
| 07N15T0054560 | LEONARD | PICOU | 07N15T0055102 | DARLENE | BLAND |
| 07N15T0054592 | MARGARET | FLETTRICH | 07N15T0055136 | KELLIE | ROUZAN |
| 07N15T0054593 | RUTH | DURAEHER | 07N15T0055287 | LEONARD | SAIZAN |
| 07N15T0054603 | ARICA | NERO | 07N15T0055318 | JANET | HEMEL |
| 07N15T0054617 | ANN | WATSON-MC DO | 07N15T0055324 | DENISE | STEUDLEIN |
| 07N15T0054621 | YVONNE | WISE | 07N15T0055325 | IRWIN | STEUDLEIN |
| 07N15T0054622 | CHRISTOPHE | HAMILTON | 07N15T0055334 | | |
| 07N15T0054766 | RALPH | ROBERTSON | 07N15T0055338 | | |
| 07N15T0054804 | AUDREY | FRANCOIS | 07N15T0055344 | GREGORY | PIERRE |
| 07N15T0054812 | PHILIP | MASSON | 07N15T0055362 | JEREMY | AYTONA |
| 07N15T0054813 | PAMELA | MASSON | 07N15T0055365 | LORAY | CAMBRE |
| 07N15T0054835 | ALVIN | JAMES | 07N15T0055374 | GINA | MAHL |
| 07N15T0054856 | SUSAN | TEDESCO ROSS | 07N15T0055378 | MELVIN | JOHNSON |
| 07N15T0054856 | TERRY | TEDESCO | 07N15T0055384 | TIMOTHY | WALKER |
| 07N15T0054857 | TERRY | TEDESCO | 07N15T0055387 | GLENN | VINSON |
| 07N15T0054857 | SUSAN | TEDESCO ROSS | 07N15T0055393 | MARGARET | EBELING ROLUF |
| 07N15T0054859 | SUSAN | TEDESCO ROSS | 07N15T0055394 | LUCILLE | BRELARD |
| 07N15T0054859 | TERRY | TEDESCO | 07N15T0055396 | RUSSELL | NAQUIN |
| 07N15T0054860 | SUSAN | TEDESCO ROSS | 07N15T0055400 | ROSEZETTA | PIERRE |
| 07N15T0054860 | TERRY | TEDESCO | 07N15T0055408 | MICHAEL | HAASE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0055410 | ARNOLD | LOUIS | | 07N15T0055926 | BETTY | GONDRELLA CA |
| 07N15T0055418 | MARY | MACK | | 07N15T0055956 | JOHN | KEELER |
| 07N15T0055441 | REGINALD | JACKSON | | 07N15T0055959 | NIKO | SANTIGO |
| 07N15T0055456 | BRADY | CARTER | | 07N15T0055960 | CODY | SANTIAGO |
| 07N15T0055457 | MELISSA | CARTER | | 07N15T0055993 | NILE | HAMILTON |
| 07N15T0055458 | CYNTHIA | ARNOLD | | 07N15T0055999 | QUEEN | STOVALL |
| 07N15T0055459 | HENRY | ARNOLD | | 07N15T0056013 | REGINALD | BLANCHARD |
| 07N15T0055460 | KARLIA | SAYAS | | 07N15T0056071 | BONNY | LOPOSSER |
| 07N15T0055461 | DEREK | SAYAS | | 07N15T0056072 | JOHN | LOPOSSER |
| 07N15T0055479 | CHEZ | AUGUSTIN | | 07N15T0056074 | CAMERON | LOPOSSER |
| 07N15T0055480 | TWYLA | TORREGANO | | 07N15T0056075 | AMBER | LOPOSSER |
| 07N15T0055529 | | | | 07N15T0056086 | SHELITA | SCOTT |
| 07N15T0055565 | CHARLES | LEPAGE | | 07N15T0056097 | NATASHA | SMITH-LEWIS |
| 07N15T0055582 | DANIELLE | CONERLY | | 07N15T0056121 | CHANDRA | HUNT |
| 07N15T0055599 | DA'JANAE | EDWARDS | | 07N15T0056134 | NORMA | ANDERSON |
| 07N15T0055639 | CHARLES | THOMAS | | 07N15T0056153 | GLORIA | PARKER |
| 07N15T0055641 | CHANTEL | THOMAS | | 07N15T0056162 | PAM | BOUDREAUX |
| 07N15T0055643 | HAROLD | SANTIAGO | | 07N15T0056163 | GARY | BOUDREAUX |
| 07N15T0055644 | MARY | SANTIAGO | | 07N15T0056184 | JERMAINE | SLEEPER |
| 07N15T0055666 | FRANOIS | WILLIAMS | | 07N15T0056185 | BRESHINAE | JOHNSON |
| 07N15T0055667 | JAMES | ZITO | | 07N15T0056208 | | |
| 07N15T0055668 | DELORES | WILLIAMS | | 07N15T0056209 | | |
| 07N15T0055671 | EDGAR | SEAMEN | | 07N15T0056212 | MILDRED | VAIL |
| 07N15T0055672 | AUDREY | SEAMEN | | 07N15T0056213 | TYRONE | VAIL |
| 07N15T0055749 | RONALD | FARVE | | 07N15T0056216 | KAREN | LAFRANCE |
| 07N15T0055781 | MICHAEL | WALLS | | 07N15T0056217 | KESHIA | STEVENSON |
| 07N15T0055782 | HELEN | WALLS | | 07N15T0056219 | VERONICA | LAFRANCE |
| 07N15T0055787 | CALVIN | TREGRE | | 07N15T0056240 | MICHAEL | JONES |
| 07N15T0055791 | STACIE | ARABIE | | 07N15T0056241 | RAYMOND | ALLEN |
| 07N15T0055796 | | | | 07N15T0056242 | BRINNA | JONES |
| 07N15T0055801 | CATHERINE | TRACY | | 07N15T0056247 | FRANCES | TAPLIN |
| 07N15T0055802 | JAMES | BAILEY | | 07N15T0056248 | RAYCHON | ALLEN |
| 07N15T0055803 | SANDRA | BAILEY | | 07N15T0056258 | MAURICE | NELSON |
| 07N15T0055816 | NORTON | HUNTER | | 07N15T0056259 | ANGELA | WILSON |
| 07N15T0055817 | LYDIA | SMITH | | 07N15T0056303 | TAYION | GRANCE |
| 07N15T0055818 | LYNEL | HUNTER | | 07N15T0056304 | TAYLA | CONANCE |
| 07N15T0055848 | JACOB | MITCHELL | | 07N15T0056306 | TARGET | CENANCE |
| 07N15T0055852 | FRED | SYLVESTOR | | 07N15T0056374 | TERRY | JOHNSON |
| 07N15T0055925 | JOSEPH | CATALANOTTO | | 07N15T0056400 | | |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0056401 | | | 07N15T0057224 | JASMA | HILL |
| 07N15T0056405 | ELVIN | BROWN | 07N15T0057226 | PATRICIA | SPEARS |
| 07N15T0056422 | BYRON | THORTON | 07N15T0057237 | ENRIQUE | ALVARADO |
| 07N15T0056436 | MELVIN | PARKER | 07N15T0057250 | NORMA | RITTER |
| 07N15T0056437 | LESLIE | PARKER | 07N15T0057357 | MARY | ALLEN |
| 07N15T0056438 | BRAJUAN | MADISON | 07N15T0057359 | THOMAS | ALLEN |
| 07N15T0056439 | MELIA | PARKER | 07N15T0057579 | DARRYL | THIBODEAUX |
| 07N15T0056443 | MICHAEL | GUERRA | 07N15T0057581 | SANDRA | MATTHEWS |
| 07N15T0056448 | CRYSTAL | KEELER | 07N15T0057611 | JAMES | PERKINS |
| 07N15T0056451 | DANNELLE | MINER | 07N15T0057615 | DOLORES | BAYARD |
| 07N15T0056457 | MARY JANE | MCGEE | 07N15T0057625 | KEITH | JACKSON |
| 07N15T0056459 | TOMMIE | PORTIS | 07N15T0057628 | CAMESE | COOPER |
| 07N15T0056460 | LORNE | LEBOUEF | 07N15T0057630 | CURTIS | LAFRANCE |
| 07N15T0056480 | DANIEL | FORNERETTE | 07N15T0057631 | GUY | LAFRANCE |
| 07N15T0056529 | KYLA | CRUMP | 07N15T0057704 | | |
| 07N15T0056530 | MILON | CRUMP | 07N15T0057968 | DORIS | KELLUM |
| 07N15T0056531 | DEMOND | CRUMP | 07N15T0057980 | GLENDA | GIBSON |
| 07N15T0056532 | QUIONA | CRUMP | 07N15T0057985 | SANDRA | WINESBERRY-D |
| 07N15T0056533 | DEMOND | CRUMP | 07N15T0057992 | CATHERINE | DICKINSON |
| 07N15T0056536 | TIFFANY | CENANCE | 07N15T0058006 | GEORGE | ALBERT |
| 07N15T0056543 | KAYLA | FOSTER | 07N15T0058011 | MONA | MARTINEZ |
| 07N15T0056544 | JEMAL | FOSTER | 07N15T0058053 | GLENN | TRICHE |
| 07N15T0056545 | JEMAL | FOSTER | 07N15T0058054 | SUSAN | TRICHE |
| 07N15T0056546 | PATRICIA | FOSTER | 07N15T0058066 | GERALDINE | MADISON |
| 07N15T0056547 | DONNA | FOSTER | 07N15T0058091 | | |
| 07N15T0056594 | DAVID | CAZABAT | 07N15T0058098 | WILLIE | PARKER |
| 07N15T0056595 | ROSALYN | CAZABAT | 07N15T0058120 | DONNA | LEE |
| 07N15T0056596 | JOSHUA | CAZABAT | 07N15T0058125 | PATRICK | JOLLY |
| 07N15T0056623 | EMMITT | WEBER | 07N15T0058204 | | |
| 07N15T0056624 | AALIYAH | CASTLE | 07N15T0058221 | JACQUELINE | GIBSON |
| 07N15T0056672 | NED | DUCKSWORTH | 07N15T0058265 | WHISKEY MAR | LOWDRY |
| 07N15T0056683 | GREGORY | CHOINA | 07N15T0058272 | MICHAEL | MORRIS |
| 07N15T0057000 | MARURIETA | JOHNSON | 07N15T0058275 | PETER | TUFARO |
| 07N15T0057003 | EARL | MANGIARACINA | 07N15T0058278 | STEVEN | MARTIN |
| 07N15T0057076 | | | 07N15T0058287 | | |
| 07N15T0057077 | | JIM HALL & ASS. | 07N15T0058298 | ROLAND | COLE |
| 07N15T0057078 | | JIM HALL & ASS. | 07N15T0058307 | SANDRA | LANDRY |
| 07N15T0057212 | MONICA | MARINE | 07N15T0058308 | LUCILLE | TAYLOR |
| 07N15T0057221 | PATRICIA | SPEARS | 07N15T0058361 | DEIDRE | THOMPSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0058732 | LLOYD | CALLAIS | | 07N15T0059702 | TIMOTHY | RUFFINO |
| 07N15T0058887 | LOUIS | FLORES | | 07N15T0059703 | CRYSTAL | RUFFINO |
| 07N15T0058888 | MARGO | FLORES | | 07N15T0059704 | TIMOTHY | RUFFINO |
| 07N15T0058894 | ALVA | JOHNSON | | 07N15T0059705 | KEATON | RUFFINO |
| 07N15T0059046 | WILLIE | GRNELL | | 07N15T0060031 | DEIRDRE | JOHNSON ABBO |
| 07N15T0059067 | SAMUEL | JOURNER | | 07N15T0060032 | CHRISTOPHE | ABBOTT |
| 07N15T0059082 | BETTY | DUNBAR | | 07N15T0060046 | LOUIS | ALEXANDER |
| 07N15T0059100 | MAXINE | FLORES | | 07N15T0060047 | LOUIS | ALEXANDER |
| 07N15T0059105 | CHERRY | BOLDEN | | 07N15T0060049 | LOUIS | ALEXANDER |
| 07N15T0059136 | TRINIKA | BATES | | 07N15T0060051 | LOUIS | ALEXANDER |
| 07N15T0059143 | | | | 07N15T0060052 | SHIRLEY | ALEXANDER |
| 07N15T0059146 | JOANN | LUCAUTRO BRA | | 07N15T0060093 | STAFFORD | EMERY |
| 07N15T0059185 | MURIEL | JARRELL | | 07N15T0060094 | BIANCA | EMERY |
| 07N15T0059186 | WALLACE | SIMPSON | | 07N15T0060098 | AUDREY | HAINES |
| 07N15T0059188 | JOYCELYN | JARRELL | | 07N15T0060099 | JOSEPH | HAINES |
| 07N15T0059207 | JANICE | PETERSON | | 07N15T0060118 | MARGARET | TROXECHOIR |
| 07N15T0059209 | TRUDY | FLORES | | 07N15T0060119 | JAMES | TROXCLAIN |
| 07N15T0059210 | LOUIS | FLORES | | 07N15T0060120 | ARIEL | TROXCLAIR |
| 07N15T0059240 | HOWARD | SINGLETON | | 07N15T0060121 | AURORA | TROXCLAIR |
| 07N15T0059249 | WONDER | HARRIS | | 07N15T0060123 | PHILIP | TROXCLAIR |
| 07N15T0059253 | BERNADETTE | RICHARDS | | 07N15T0060128 | LAWRENCE | RAYMOND |
| 07N15T0059264 | DONNELL | DUNCAN | | 07N15T0060129 | NADINE | RAYMOND |
| 07N15T0059265 | MARIE | CARTER | | 07N15T0060130 | JESSICA | RAYMOND |
| 07N15T0059267 | DARREN | SINGLETON | | 07N15T0060131 | AMANDA | RAYMOND |
| 07N15T0059273 | ROBERT | BATES | | 07N15T0060158 | YVONNE | CUNDIFF |
| 07N15T0059292 | TYLA | KENNEDY | | 07N15T0060183 | KIMBERLY | STEWART |
| 07N15T0059300 | DAVID | SMITH | | 07N15T0060184 | KENNEDY | STEWART |
| 07N15T0059301 | TARIKA | SMITH | | 07N15T0060255 | | |
| 07N15T0059318 | WALTER | WASHINGTON | | 07N15T0060265 | LERECE | JEFFERSON |
| 07N15T0059329 | BETTY | HARDY | | 07N15T0060266 | BESSIE | WASHINGTON |
| 07N15T0059345 | DAISY | STRICKER | | 07N15T0060272 | JEREMIAH | SHIELDS |
| 07N15T0059349 | ALAN | BOISDORE | | 07N15T0060273 | EDNA JEAN | SHIELDS |
| 07N15T0059350 | RENITRA | RILEY-BOISDOR | | 07N15T0060274 | EDNA JEAN | SHIELDS |
| 07N15T0059351 | RENITRA | RILEY-BOISDOR | | 07N15T0060275 | EDNA JEAN | SHIELDS |
| 07N15T0059352 | RENITRA | RILEY-BOISDOR | | 07N15T0060276 | HENRY | ELZIE |
| 07N15T0059482 | | | | 07N15T0060277 | HENRY | ELZIE |
| 07N15T0059497 | MANUEL | RODRIGUEZ | | 07N15T0060278 | HENRY | ELZIE |
| 07N15T0059505 | CLIFFORD | MEYERS | | 07N15T0060279 | CHIQUITA | SHIELDS |
| 07N15T0059506 | DANIELLE | MEYERS | | 07N15T0060280 | CHARLES | PELLEBON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0060281 | LINDA | PELLEBON | 07N15T0060668 | MONICA | MARPHIS |
| 07N15T0060282 | CHARLES | PELLEBON | 07N15T0060669 | CARTO | MARPHIS |
| 07N15T0060283 | CHARLENE | PELLEBON | 07N15T0060670 | ANTHONY | WALLACE |
| 07N15T0060305 | CONSUELLA | ROGERS | 07N15T0060671 | FREDERICK | WALLACE |
| 07N15T0060318 | DARIUS | YOUNG | 07N15T0060672 | TERRIS | BIERRIA |
| 07N15T0060319 | JOSEPH | DULLARY | 07N15T0060673 | EVETTE | LANG BRADFOR |
| 07N15T0060320 | DARLENE | DULLARY | 07N15T0060675 | JEROME | TERRY |
| 07N15T0060322 | HEATHER | DULLARY | 07N15T0060750 | GLENDALE | DAVIS |
| 07N15T0060334 | CHARISE | ASMORE | 07N15T0060752 | NATOSHA | BROWN |
| 07N15T0060411 | IRIS | CARTER | 07N15T0060777 | SHEMEKIA | HAMPTON |
| 07N15T0060423 | CLIFFORD | COLEMAN | 07N15T0060778 | GERALD | HAMPTON |
| 07N15T0060424 | IRMA | COLEMAN | 07N15T0060779 | LOLITA | DAVIS |
| 07N15T0060426 | PAULA | ANDERSON | 07N15T0060795 | LYNETTE | PAUL |
| 07N15T0060427 | MICHEAL | CAVIGNAE | 07N15T0060796 | ERIC | GILLARD |
| 07N15T0060428 | GLENDA | SPEARS | 07N15T0060797 | ERIC | GILLARD |
| 07N15T0060430 | HELEN | SPEARS | 07N15T0060798 | ERIC | GILLARD |
| 07N15T0060499 | ROBERT | BURAS | 07N15T0060799 | ERIC | GILLARD |
| 07N15T0060500 | CAROL | DUCHMANN | 07N15T0060800 | DELORES | MCDOWELL |
| 07N15T0060510 | MILTON | CARR | 07N15T0060802 | ERIC | GILLARD |
| 07N15T0060536 | GLENIKA | PAUL | 07N15T0060817 | BELINDA | BRINSON |
| 07N15T0060537 | GLENYELL | PAUL | 07N15T0060844 | STACEY | QUARTERMAN |
| 07N15T0060538 | GLENN | PAUL | 07N15T0060849 | SILAS | PHIPPS |
| 07N15T0060579 | RONALD | BENULIEU | 07N15T0060850 | CATHERINE | OSBORNE |
| 07N15T0060595 | RENE' | ANDERSON | 07N15T0060854 | LEAH | JUNE |
| 07N15T0060629 | ELROY | RICHARD | 07N15T0060859 | DIRLISKA | WILLIAMS |
| 07N15T0060630 | JEANNE | DIGANGE | 07N15T0060865 | BERCHMAN | CHURCH |
| 07N15T0060631 | DOMINICK | DIGANGE | 07N15T0060874 | LOUIS | RAINEY |
| 07N15T0060632 | TODD | DIGANGE | 07N15T0060877 | WILLIAM | MCCORKLE |
| 07N15T0060633 | MARY | JOHNSON | 07N15T0061494 | MYRTLE | ROBILLARD |
| 07N15T0060634 | BOBBY | JOHNSON | 07N15T0061775 | ANGELA | WILLIAMS |
| 07N15T0060635 | DORIS | HOOD | 07N15T0061776 | ANGELA | WILLIAMS |
| 07N15T0060636 | TAMMY | JOHNSON | 07N15T0061777 | ANGELA | WILLIAMS |
| 07N15T0060637 | MARY | HANSON | 07N15T0061780 | CAROL | FONTANOT |
| 07N15T0060647 | BARKLAY | EMMONS | 07N15T0061781 | JERRY | HEBERT |
| 07N15T0060648 | LINDSEY | EMMONS | 07N15T0061782 | JACKIE | JUNEAU |
| 07N15T0060649 | SIDNEY | RODRIGUE | 07N15T0061783 | BERTHA | HEBERT |
| 07N15T0060650 | DENISE | EMMONS | 07N15T0061825 | KENNETH | JONES |
| 07N15T0060651 | CHERYL | EMMONS | 07N15T0061826 | JULIUS | JONES |
| 07N15T0060652 | SHAUN | EMMONS | 07N15T0061827 | CHERYL | JONES |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0061828 | ROOSEVELT | MERREN | | 07N15T0062256 | | |
| 07N15T0061829 | SHIRLEY | MERREN | | 07N15T0062265 | DOROTHY | RICOWARD |
| 07N15T0061830 | LONNIE | OATIS | | 07N15T0062268 | RICHARD | NEYLAND |
| 07N15T0061832 | AMBER | OATIS | | 07N15T0062273 | | |
| 07N15T0061834 | ETHEL | JONES | | 07N15T0062277 | DONNA | MAAS |
| 07N15T0061837 | SHELIA | JEFFERSON | | 07N15T0062293 | BENNIETA | STANSBERRY |
| 07N15T0061849 | LA SAURE | GIBSON | | 07N15T0062304 | JHAMAL | DAVIS |
| 07N15T0061855 | EMMANUEL | HERRING | | 07N15T0062327 | S | THERIOT |
| 07N15T0061856 | MARY | HERRING | | 07N15T0062339 | DON | JACKSON |
| 07N15T0061866 | LEROY | HUNTER | | 07N15T0062355 | GREG | NEYLAND |
| 07N15T0061868 | MALIK | DAVIS | | 07N15T0062362 | BERNADETTE | RICHARDS |
| 07N15T0061869 | CALANA | DOHER4TY | | 07N15T0062363 | EUCHARIST | RICHARDS |
| 07N15T0061870 | JOHN | GIBSON | | 07N15T0062402 | ASHLEY | COMISKEY |
| 07N15T0061888 | KENNETH | MOORE | | 07N15T0062404 | PRISCILLA | COMISKEY |
| 07N15T0061889 | RAVEN | MOORE | | 07N15T0062449 | DARRELL | HEBERT |
| 07N15T0061890 | RAVEN | MOORE | | 07N15T0062450 | ROSSANA | HEBERT |
| 07N15T0061968 | PETER | DIGANGI | | 07N15T0062452 | SARAH | HEBERT |
| 07N15T0061969 | NANCY | DIGANGI | | 07N15T0062505 | JOHN | BRACHTEL |
| 07N15T0061970 | NANCY | DIGANGI | | 07N15T0062572 | JOHN | RILEY |
| 07N15T0061980 | CHARLES | KINGSTON | | 07N15T0062616 | LOUIS | EVERETT |
| 07N15T0061981 | EVELYN | KINGSTON | | 07N15T0062618 | DESIRAE | EVERETT |
| 07N15T0061982 | MICHAEL | KINGSTON | | 07N15T0062642 | AUDREY | JEAN |
| 07N15T0061983 | PETER | LOMBARDO | | 07N15T0062731 | GARY | GONZALES |
| 07N15T0061984 | DEBORAH | FULLER | | 07N15T0062733 | GARY | GONZALES |
| 07N15T0061985 | MARY | LOMBARDO | | 07N15T0062737 | GARY | GONZALES |
| 07N15T0062069 | WALTER | ALLEN | | 07N15T0062739 | GARY | GONZALES |
| 07N15T0062070 | WALTER | ALLEN | | 07N15T0062741 | GARY | GONZALES |
| 07N15T0062071 | WALTER | ALLEN | | 07N15T0062743 | MELANIE | GONZALES |
| 07N15T0062084 | YOLANDA | BROWN | | 07N15T0062745 | GARY | GONZALES |
| 07N15T0062085 | VERNA | BROWN | | 07N15T0062747 | GARY | GONZALES |
| 07N15T0062201 | SANDRA | RIVERS | | 07N15T0062767 | ANDREA | WILLIAMS |
| 07N15T0062205 | TANYA | DAVERISBURG | | 07N15T0062769 | HOUSTON | WILLIAMS |
| 07N15T0062209 | RAYMOND | REED | | 07N15T0062835 | MARK | VOEBEL |
| 07N15T0062211 | DEBORAH | SMITH | | 07N15T0062840 | TINA | QUAKENBUSH |
| 07N15T0062217 | | | | 07N15T0062848 | ERICA | CASSIMERE |
| 07N15T0062228 | DAFNEY | DAVIS | | 07N15T0062855 | JULIE | COMISKEY |
| 07N15T0062231 | DELORES | BOUTTE | | 07N15T0062881 | GERARD | MOSES |
| 07N15T0062240 | JESSE | FINCH | | 07N15T0062904 | TOIKA | MOSES |
| 07N15T0062252 | ISIAH | GOFFNER | | 07N15T0062906 | MICHAEL | MOSES |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0062908 | CAMI | MOSES | 07N15T0063501 | MONIQUE | VARNADA |
| 07N15T0063050 | CHRISTY | GARY | 07N15T0063506 | LYDWIWA | HURST |
| 07N15T0063051 | BRENNON | GIVENS | 07N15T0063508 | DELORES | BISHOP |
| 07N15T0063052 | KIRSTEN | THEODORE | 07N15T0063521 | ROCKCAL | HUGHES |
| 07N15T0063053 | BRANDON | THEODORE | 07N15T0063529 | | |
| 07N15T0063054 | DENISE | THEODORE | 07N15T0063531 | | |
| 07N15T0063055 | MARK | TURNER | 07N15T0063536 | DORIS | BROOKS |
| 07N15T0063097 | JACOB | HOFFMANN | 07N15T0063565 | WILLIE | TANNER |
| 07N15T0063098 | MARIO | ANDERSON | 07N15T0063570 | LETITTA | JOLLY |
| 07N15T0063099 | TALANA | ANDERSON | 07N15T0063572 | BARBARA | WHITTAKER |
| 07N15T0063100 | MARY | JOHNSON | 07N15T0063575 | OWEN | RAY |
| 07N15T0063101 | KEITH | JOHNSON | 07N15T0063588 | DARLENE | LEITZ |
| 07N15T0063103 | GEORGE | JOHNSON | 07N15T0063589 | SHIRNELL | CAMPBELL |
| 07N15T0063105 | MARTY | ANDERSON | 07N15T0063589 | EUGONE | CARR |
| 07N15T0063106 | SUSAN | ANDERSON | 07N15T0063589 | DESHONA | SOLOMON |
| 07N15T0063107 | MAURICE | ANDERSON | 07N15T0063589 | EUGENE | GARRETT |
| 07N15T0063109 | ERICA | ANDERSON | 07N15T0063685 | ZAIRE | WILLIAMS |
| 07N15T0063112 | JEWEL | BICKHAM | 07N15T0063686 | ZAIRE | WILLIAMS |
| 07N15T0063183 | ANDREW | LEE | 07N15T0063687 | ZAIRE | WILLIAMS |
| 07N15T0063184 | ANDREW | LEE | 07N15T0063688 | TIFFANY | SMITH |
| 07N15T0063185 | CLAUDIA | BERNAT | 07N15T0063689 | TIFFANY | SMITH |
| 07N15T0063186 | CLAUDIA | BERNAT | 07N15T0063690 | TIFFANY | SMITH |
| 07N15T0063232 | PETER | TOFARO | 07N15T0063704 | | |
| 07N15T0063242 | ODILE | PHILLIPS | 07N15T0063706 | DONDURELLE | PRICE |
| 07N15T0063273 | | | 07N15T0063707 | KEONTE | PHILLIPS |
| 07N15T0063303 | ANTHONY | COLOMBO | 07N15T0063708 | GEORGE | CARNBY |
| 07N15T0063314 | JOSEPH | PHILLIPS | 07N15T0063711 | ANN | DENNIS |
| 07N15T0063345 | MADONNA | COVINGTON | 07N15T0063750 | ALBERT | PORCHE |
| 07N15T0063375 | PRISCILLA | WILLIAMS | 07N15T0063751 | GARY | CAVALIER |
| 07N15T0063396 | CHERRIE | OTILLIO | 07N15T0063752 | VICTORIA | CAVALIER |
| 07N15T0063405 | | | 07N15T0063753 | LORI | CAVALIER |
| 07N15T0063407 | | | 07N15T0063754 | GARY | CAVALIER |
| 07N15T0063431 | ALICE | WILLIAMS | 07N15T0063755 | GARY | CAVALIER |
| 07N15T0063441 | JANETTE | LARRY | 07N15T0063938 | NIVIA | PACHECO |
| 07N15T0063464 | RENALA | PAIGE | 07N15T0063980 | JANIE | YOUNG |
| 07N15T0063474 | ISAAC | DUPREE | 07N15T0063996 | JOLIE | SEVIN |
| 07N15T0063477 | WILFRED | JOHNSON | 07N15T0063997 | ROLAND | BURST |
| 07N15T0063484 | LUCILLE | TAYLOR | 07N15T0063998 | RICHARD | SEVIN |
| 07N15T0063490 | DON | SHARPE | 07N15T0063999 | ROLAND | BURST |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0064039 | ALVIN | FORTENBERRY | 07N15T0064247 | ELGIN | HARRIS |
| 07N15T0064044 | CLAY | FORTENBERRY | 07N15T0064267 | BARBARA | PORCHE |
| 07N15T0064045 | DEBORAH | FORTENBERRY | 07N15T0064281 | RUBY | SKIDMORE |
| 07N15T0064046 | CYINDE | FORTENBERRY | 07N15T0064282 | HASHAWN | CHENEAU |
| 07N15T0064047 | PATRICIA | FORTENBERRY | 07N15T0064283 | ERIC | CHENEAU |
| 07N15T0064048 | LE NIECE | FORTENBERRY | 07N15T0064284 | VANESSA | CHENEAU |
| 07N15T0064049 | GARRIN | GREEN | 07N15T0064285 | JAMAL | CHENEAU |
| 07N15T0064050 | GARRETH | GREEN | 07N15T0064286 | MALIK | CHENEAU |
| 07N15T0064051 | AUTUMN | FORTENBERRY | 07N15T0064287 | HASSAN | ROBERTSON |
| 07N15T0064052 | TOMECCA | FORTENBERRY | 07N15T0064291 | KERNELL | SKIDMORE |
| 07N15T0064053 | DEJA | FORTENBERRY | 07N15T0064292 | JAMES | RICHERSON |
| 07N15T0064060 | ALBERT | PULLEY | 07N15T0064293 | GERALDINE | RICHERSON |
| 07N15T0064071 | YOLANDA | ROUSSEL | 07N15T0064296 | HENRY | ACKER |
| 07N15T0064072 | LUCIEN | ROUSSEL | 07N15T0064297 | NELISKA | ACKER |
| 07N15T0064073 | TAMMIE | MARCHESE | 07N15T0064329 | | |
| 07N15T0064074 | ANGELO | MARCHESE | 07N15T0064344 | ALLIE | PIGRENET |
| 07N15T0064075 | TROY | WAGNER | 07N15T0064345 | AUSTIN | PIGRENET |
| 07N15T0064076 | BRYAN | WAGNER | 07N15T0064346 | COLLIN | PIGRENET |
| 07N15T0064097 | GAYLE | COUVILLION | 07N15T0064377 | THERON | GUIDRY |
| 07N15T0064182 | KATHLEEN | SMITH | 07N15T0064378 | LOUIS | HUTT |
| 07N15T0064183 | JESSIE | SMITH | 07N15T0064393 | EMILE | BACHUS |
| 07N15T0064208 | LAWRENCE | ORLANDO | 07N15T0064394 | DIONNE | RILEY |
| 07N15T0064209 | LAWRENCE | ORLANDO | 07N15T0064424 | | |
| 07N15T0064210 | LAWRENCE | ORLANDO | 07N15T0064432 | | |
| 07N15T0064211 | LAWRENCE | ORLANDO | 07N15T0064434 | | |
| 07N15T0064212 | LAWRENCE | ORLANDO | 07N15T0064444 | CRAIG | DEHARDE |
| 07N15T0064213 | LAWRENCE | ORLANDO | 07N15T0064445 | STACEY | ARABIE |
| 07N15T0064214 | LAWRENCE | ORLANDO | 07N15T0064446 | STEVEN | DEHARDE |
| 07N15T0064215 | LAWRENCE | ORLANDO | 07N15T0064447 | CHARLENE | GONZALES |
| 07N15T0064216 | BRANDY | HARRELL | 07N15T0064448 | SIMON | GONZALES |
| 07N15T0064218 | SADIE | HARRELL | 07N15T0064470 | MARK | D'ANTONI |
| 07N15T0064219 | DESTIN | GLASPER | 07N15T0064471 | DONNA | SINOPOLI |
| 07N15T0064220 | DAWN | HARRELL | 07N15T0064472 | MICHAEL | MORAN |
| 07N15T0064221 | DA'JUAN | HARRELL | 07N15T0064503 | ROBERT | LUCIEN |
| 07N15T0064222 | LACHIANTA | JOSEPH | 07N15T0064628 | ROBERT | PELL |
| 07N15T0064223 | TERRI | JOSEPH-JACKS | 07N15T0064629 | ROBERT | PELL |
| 07N15T0064224 | SHAUNTAE | JOSEPH | 07N15T0064630 | | |
| 07N15T0064225 | WADE | JOSEPH | 07N15T0064638 | ADREIAN | ROY |
| 07N15T0064245 | AQUILLA | JOURNEE | 07N15T0064657 | VALERIE | JACKSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0064807 | | | 07N15T0065235 | JO ANN | CARGO |
| 07N15T0064808 | | | 07N15T0065236 | JO ANN | CARGO |
| 07N15T0064823 | GARY | LABOSTRU | 07N15T0065237 | ARCHELLE | TAYLOR |
| 07N15T0064900 | CARLA | HAGLER | 07N15T0065238 | LA SHAWN | TAYLOR |
| 07N15T0064901 | SHAWN | HAGLER | 07N15T0065249 | PARSHIANA | DARBY |
| 07N15T0064915 | ELIZABETH | HAUTH | 07N15T0065250 | DELOISE | DARBY |
| 07N15T0064938 | CORNELIUS | BARNETT | 07N15T0065251 | MARY | HENRY |
| 07N15T0064939 | MALISSA | BARNETT | 07N15T0065253 | CHANKELL | DOMINIQUE |
| 07N15T0064940 | CORNELL | BARNETT | 07N15T0065255 | LOUIS | HENRY |
| 07N15T0064964 | LOUISE | OSTER | 07N15T0065258 | MARY | HENRY |
| 07N15T0064969 | TINA | JACKSON | 07N15T0065261 | CHERYL | JOSEPH |
| 07N15T0064970 | | | 07N15T0065262 | CHERYL | JOSEPH |
| 07N15T0064972 | SHARON | MATHEWS | 07N15T0065263 | CHERYL | JOSEPH |
| 07N15T0064978 | CHENIER | MATHEWS | 07N15T0065264 | JAMES | SMITH |
| 07N15T0064979 | DEBRA | LINDSEY | 07N15T0065265 | ELOUISE | SMITH |
| 07N15T0065003 | | | 07N15T0065268 | JAMES | SMITH |
| 07N15T0065044 | ANGELA | IRVIN-DUPARD | 07N15T0065269 | JAMES | SMITH |
| 07N15T0065060 | SAMUEL | RUMSEY | 07N15T0065270 | JAMES | SMITH |
| 07N15T0065061 | LYNETTE | VICKS | 07N15T0065284 | JEAN | JOSEPH |
| 07N15T0065062 | WILLIE | VICKS | 07N15T0065286 | MARIA | FORTI |
| 07N15T0065105 | NICHOLAS | MISCHLER | 07N15T0065287 | MARY | ROBERTS |
| 07N15T0065152 | LINDA | MATTHEWS | 07N15T0065288 | WALLACE | JOSEPH |
| 07N15T0065156 | JOHNNY | MATTHEWS | 07N15T0065290 | LOUIS | GORDELON |
| 07N15T0065172 | PENNY | ALEXANDER | 07N15T0065293 | MARY | HAMMOTHE |
| 07N15T0065173 | ORONDE | GABRIEL | 07N15T0065294 | SHIRLEY | HARRIS |
| 07N15T0065174 | TERRELL | MCMASTER | 07N15T0065295 | SHIRLEY | HARRIS |
| 07N15T0065175 | HENRY | ALEXANDER | 07N15T0065296 | EDWARD | HARRIS |
| 07N15T0065176 | NIKITA | WASHINGTON | 07N15T0065297 | EDWARD | HARRIS |
| 07N15T0065177 | THERON | WASHINGTON | 07N15T0065310 | TRABAZA | BILLEW |
| 07N15T0065178 | GENORD | JONES | 07N15T0065311 | KEITHEN | BILLEW |
| 07N15T0065209 | LOIS | LEWIS | 07N15T0065321 | ETHEL | MORAN |
| 07N15T0065225 | TYRE | SMITH | 07N15T0065322 | LEROY | PALMER |
| 07N15T0065226 | CHERISE | MERRICKS | 07N15T0065323 | BRITTANY | WILLIAMS |
| 07N15T0065227 | LAWRENCE | DAVIS | 07N15T0065324 | DON | PALMER |
| 07N15T0065228 | DOROTHY | DAVIS | 07N15T0065325 | DONTRELL | PALMER |
| 07N15T0065229 | JANET | O'CONNOR | 07N15T0065326 | TROYLYN | PALMER |
| 07N15T0065230 | RONNIE | SMITH | 07N15T0065341 | JACKIE | ALLEN |
| 07N15T0065231 | LAVELLE | MALONE | 07N15T0065349 | LORAINE | TATE |
| 07N15T0065234 | ALCA | SCHEXNIDER | 07N15T0065389 | EARTHA | HARRIS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0065390 | EARTHA | HARRIS | 07N15T0065596 | BRANDY | LAWRENCE |
| 07N15T0065391 | IVORY | KNAPPER | 07N15T0065598 | MIGUEL | LAWRENCE |
| 07N15T0065392 | RICQUEL | CLAYTON | 07N15T0065620 | JAMES | BLAIR |
| 07N15T0065393 | DENISE | CLAYTON | 07N15T0065621 | VENITA | BLAIR |
| 07N15T0065394 | LUTISHER | HOUSE | 07N15T0065624 | TANGELA | STEWART |
| 07N15T0065413 | DERICK | TOUSSANT | 07N15T0065625 | GLORY | LEWIS |
| 07N15T0065414 | DARON | TOUSSANT | 07N15T0065626 | ANGELA | STEWART PORE |
| 07N15T0065415 | DARON | TOUSSANT | 07N15T0065628 | CHARLES | SAMUELS |
| 07N15T0065424 | ROBIN | RIXNER | 07N15T0065633 | BESSIE | LITTLETON |
| 07N15T0065425 | SEAN | RIXNER | 07N15T0065634 | JUDAS | LITTLETON |
| 07N15T0065426 | DANA | RIXNER | 07N15T0065639 | JOYCE | WEST |
| 07N15T0065427 | ANTHONY | RIXNER | 07N15T0065657 | JOANNE | ROZIGAS |
| 07N15T0065428 | VANESSA | RIXNER | 07N15T0065659 | TIFANY | ROZIGAS |
| 07N15T0065429 | DAHNTE' | WOODFORK | 07N15T0065665 | DANIEL | HENDERSON |
| 07N15T0065431 | SHERYL | RIXNER | 07N15T0065667 | LINDA | HENDERSON |
| 07N15T0065432 | JUDITH | RIXNER | 07N15T0065691 | BARBARA | RAY |
| 07N15T0065433 | MARGERY | RIXNER | 07N15T0065713 | DONALD | THOMPSON |
| 07N15T0065434 | KEVIN | RIXNER | 07N15T0065714 | PATRICIA | THOMPSON |
| 07N15T0065447 | ISAAC | WRIGHT | 07N15T0065759 | DORIS | JONES |
| 07N15T0065470 | JERRY | PETERSEN | 07N15T0065760 | DORIS | JONES |
| 07N15T0065488 | LISA | ROBERSON | 07N15T0065761 | DORIS | JONES |
| 07N15T0065489 | CINDI | POYNOT | 07N15T0065762 | DORIS | JONES |
| 07N15T0065491 | SANTIAGO | MUNOZ | 07N15T0065856 | EARLEAN | AVERY |
| 07N15T0065492 | LINDA | MUNOZ | 07N15T0065876 | ROBERT | CHENEAU |
| 07N15T0065506 | JOSEPH ANTH | MATHERNE | 07N15T0065878 | JOANN | CHENEAU |
| 07N15T0065507 | GENEVIEVE | MATHERNE | 07N15T0065879 | JOANN | CHENEAU |
| 07N15T0065522 | DIONNE | DAVIS | 07N15T0065880 | EFTON | CHENEAU |
| 07N15T0065541 | RALPH | DIPADOVA | 07N15T0065885 | ROCHELLE | HAYNES |
| 07N15T0065542 | VICKI | DIPADOVA | 07N15T0065887 | LARRY | HAYNES |
| 07N15T0065543 | PRISCILLA | MONAGHAN | 07N15T0065888 | LACHELLE | HAYNES |
| 07N15T0065544 | RALPH | DIPADORA | 07N15T0065889 | CHELSEA | MCKNIGHT |
| 07N15T0065545 | ISABELLA | DIPADOVA | 07N15T0065890 | CYNTHIA | POREE |
| 07N15T0065546 | LEX | DIPADOVA | 07N15T0065892 | ADAM | POREE |
| 07N15T0065555 | ROMALIS | PYE | 07N15T0065984 | BRANDY | D'ANGELO |
| 07N15T0065556 | LOIS | PYE | 07N15T0066099 | MARY | THIBODEAUX |
| 07N15T0065559 | MELVINA | HAZEUR | 07N15T0066116 | LORIS | REED |
| 07N15T0065590 | LUBERTHA | MCLEOD | 07N15T0066118 | JACKIE | SLEEPER |
| 07N15T0065592 | MARTHA | KENNEY | 07N15T0066119 | KEVIN | REED |
| 07N15T0065593 | MARTHA | KENNEY | 07N15T0066120 | JUSTIN | REED |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0066170 | IRIS | BECK | 07N15T0066865 | SAMUEL | ROGERS |
| 07N15T0066201 | CLARANCE | MORET | 07N15T0066872 | TRE'JEAN | ROGERS |
| 07N15T0066207 | JAMES | LAWRENCE | 07N15T0066897 | LAWANDA | HOWARD |
| 07N15T0066209 | JOSHUA | LAWRENCE | 07N15T0066898 | TAMIA | HOWARD |
| 07N15T0066211 | RUBY | SMITH | 07N15T0066899 | HAROLD | KNOX |
| 07N15T0066212 | HEWITT | SMITH | 07N15T0066900 | HAROLD | KNOX |
| 07N15T0066213 | KERRY | SMITH | 07N15T0066911 | KAREN | ROGERS |
| 07N15T0066214 | WARREN | SMITH | 07N15T0066912 | TEBAH | TAPLET |
| 07N15T0066220 | DOLORES | BELTON | 07N15T0066913 | SHEILA | TAPLET-ROBER |
| 07N15T0066440 | JERRLEE | ODINET | 07N15T0066975 | CLAYTON | OCMAN |
| 07N15T0066452 | DORIS | MARTIN | 07N15T0066987 | LIONEL | RANDALL |
| 07N15T0066454 | DENNIS | UDERER | 07N15T0066988 | LIONEL | RANDALL |
| 07N15T0066456 | BARBARA | PUDERER | 07N15T0066991 | CRAIG | SUMAS |
| 07N15T0066458 | JOSEPH | LEMAIRE | 07N15T0066992 | GARY | SUMAS |
| 07N15T0066593 | HELEN | JONES | 07N15T0066993 | CAROL | SUMAS |
| 07N15T0066595 | RACHELLE | JONES | 07N15T0067205 | AUDI | EDWARDS |
| 07N15T0066597 | DWAYNE | MUHAMMAD | 07N15T0067206 | JOSHUA | EDWARDS |
| 07N15T0066599 | DELORES | LAGARDE | 07N15T0067207 | REBECCA | EDWARDS |
| 07N15T0066603 | BURDIA | JORDAN | 07N15T0067334 | | |
| 07N15T0066605 | LOUIS | MONROE | 07N15T0067337 | DOROTHY | GLAPION |
| 07N15T0066607 | CORA | MONROE | 07N15T0067338 | CHARLES | PHILLIPS |
| 07N15T0066610 | JEROME | JORDAN | 07N15T0067352 | MARY | HAMMOTHE |
| 07N15T0066616 | CORA | MONROE | 07N15T0067354 | PAUL | HAMMOTHE |
| 07N15T0066617 | CLIDELL | CHAPMAN | 07N15T0067371 | ODIS | BELL |
| 07N15T0066618 | BRIDGET | CHAPMAN | 07N15T0067373 | REGINA | HEIM-TOLLIVER |
| 07N15T0066627 | ONELIA | TYLER | 07N15T0067376 | MYTRELL | SIMMONS |
| 07N15T0066630 | CORA | MONROE | 07N15T0067377 | SHANTRELL | SIMMONS |
| 07N15T0066636 | BYRAN | MONROE | 07N15T0067378 | KENDRIANNA | LEWIS |
| 07N15T0066644 | ELLANESE | HAYWOOD | 07N15T0067379 | LAKYVA | LOCKHART |
| 07N15T0066765 | CORINTHA | COLLINS | 07N15T0067395 | CHRISTOPHE | HAUGHTON |
| 07N15T0066773 | STEVE | LOMBARDO | 07N15T0067396 | RYAN | HAUGHTON |
| 07N15T0066775 | DELLA | LOMBARDO | 07N15T0067397 | ELLIS | HAUGHTON |
| 07N15T0066777 | STEVE | LOMBARDO | 07N15T0067398 | BERNADINE | HAUGHTON |
| 07N15T0066779 | BRANDI | LOMBARDO | 07N15T0067411 | BRENDA | LAYMON |
| 07N15T0066801 | ERIC | ROY | 07N15T0067413 | RICKEY | MOLETTE |
| 07N15T0066803 | EVELYN | ROY | 07N15T0067416 | WILLIE | PUGH |
| 07N15T0066805 | ERIANNA | ROY | 07N15T0067418 | TAYAJIA | MOLETTE |
| 07N15T0066851 | LARON | WILLIAMS | 07N15T0067419 | MERLIN | GILYOT |
| 07N15T0066853 | AYANNA | JONES | 07N15T0067432 | JARED | AUSTIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0067516 | VICKIE | MORRISON | | 07N15T0067861 | ELVIE | HANSHAW |
| 07N15T0067516 | ELIZABETH | MORRISON | | 07N15T0067863 | DOROTHY | ZIMMER |
| 07N15T0067516 | GILBERT | MORRISON | | 07N15T0067875 | DIONNE | DAUPHIN |
| 07N15T0067595 | ELAINE | HAYWOOD | | 07N15T0067885 | TERRY | LAY |
| 07N15T0067599 | MELVINISHA | BENJAMIN | | 07N15T0067886 | CHARLES | COLEMAN |
| 07N15T0067600 | KIARA | HAGANS | | 07N15T0067887 | JAMES | RICHERSON |
| 07N15T0067602 | MICHELLE | HAGANS | | 07N15T0067888 | DAVID | PERKINS |
| 07N15T0067603 | NATHAISHA | BENJAMIN | | 07N15T0067974 | CHARLES | SMITH |
| 07N15T0067604 | KALAF | HAGANS | | 07N15T0067975 | MARLEINA | SMITH |
| 07N15T0067606 | DANIEL | WEST | | 07N15T0068039 | | |
| 07N15T0067607 | SHEILAH | BENJAMIN | | 07N15T0068062 | JANELL | LINCOLN |
| 07N15T0067608 | DANIELLE | PRICE | | 07N15T0068071 | CLARENCE | WILLIAMS |
| 07N15T0067611 | CIERRA | MCGOWAN | | 07N15T0068073 | WILLIAM | MELTON |
| 07N15T0067613 | JERMIE | MCGOWAN | | 07N15T0068105 | GENEVIEVE | COLG |
| 07N15T0067624 | ANTHONY | BREAUX | | 07N15T0068108 | LAWRENCE | NOBLE |
| 07N15T0067625 | ANTHONY | BREAUX | | 07N15T0068135 | PIERNAS | WILLS |
| 07N15T0067628 | JARED | BREAUX | | 07N15T0068136 | PEGGY | JACKSON |
| 07N15T0067629 | SILVIA | BREAUX | | 07N15T0068137 | JASON | PIERCE |
| 07N15T0067670 | LENARD | BROUSSEAU | | 07N15T0068158 | STEPHANIE | TRAHAN |
| 07N15T0067672 | LENARD | BROUSSEAU | | 07N15T0068174 | ROSEMARY | DANIEL |
| 07N15T0067673 | BEATHAMAE | BROUSSEAU | | 07N15T0068182 | DAVID | SERPAS |
| 07N15T0067674 | MATTHEW | BROUSSEAU | | 07N15T0068194 | SHIRLEY | WARD |
| 07N15T0067684 | BRENDA | TOEPFER | | 07N15T0068223 | LINDA | LEWIS |
| 07N15T0067695 | GREGORY | TOEPFER | | 07N15T0068232 | JOSEPH | SCALLAN |
| 07N15T0067697 | BRENDA | TOEPFER | | 07N15T0068240 | JOSEPH | SCALLAN |
| 07N15T0067708 | WILLIE | HAYWOOD | | 07N15T0068253 | DARRELL | SINGLETON |
| 07N15T0067742 | BENJAMIN | DAVIS | | 07N15T0068254 | RUSSELL | HILL |
| 07N15T0067744 | JESSICA | JANNECK | | 07N15T0068267 | WANDA | MCCORMICK |
| 07N15T0067757 | GLORIA | EDWARDS | | 07N15T0068283 | JANE | SPIERS |
| 07N15T0067788 | ROSEMARY | OLIVER | | 07N15T0068285 | JAMES | SPIERS |
| 07N15T0067790 | ALFRED | OLIVER | | 07N15T0068335 | GINO | GUARINO |
| 07N15T0067838 | ORA | MAGEL | | 07N15T0068337 | MANDY | GUARINO |
| 07N15T0067840 | KELLY | MCCULLUM | | 07N15T0068350 | SONYA | PIERRE |
| 07N15T0067841 | SELINA | TINSON | | 07N15T0068351 | REGINALD | GAINES |
| 07N15T0067842 | MICHAELA | MORRIS | | 07N15T0068380 | ANTHONY | PHILLIPS |
| 07N15T0067843 | JULIET | ROBERTSON | | 07N15T0068504 | MICHAEL | DITTMANN |
| 07N15T0067844 | DARRYLE | MONTGOMERY | | 07N15T0068506 | FREDERICK | DITIMANN |
| 07N15T0067846 | MARY | NIOGEE | | 07N15T0068508 | MARILYN | DITTMANN |
| 07N15T0067848 | JERRY | JACKSON | | 07N15T0068531 | SHALINA | PARLOW |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0068532 | ALI | HAGHIGHI | 07N15T0069344 | ORELIA | POLETE |
| 07N15T0068533 | ALI | HAGHIGHI | 07N15T0069345 | JACQUELINE | CHARLES-BLAC |
| 07N15T0068546 | | | 07N15T0069346 | | PINE GROVE BA |
| 07N15T0068580 | LARRY | HAYNES | 07N15T0069423 | RICHARD | BERRY |
| 07N15T0068581 | LACHELLE | HAYNES | 07N15T0069435 | MICHELLE | BANKSTON |
| 07N15T0068582 | CHELSEA | MCKNIGHT | 07N15T0069438 | GUY | MISCURACO |
| 07N15T0068631 | ANITA | WILSON | 07N15T0069454 | RENA | BIBBINS |
| 07N15T0068632 | COURTNEY | WILSON | 07N15T0069455 | LINDA | OSER |
| 07N15T0068633 | STACEY | WILSON | 07N15T0069456 | CINNAMON | ROCHON |
| 07N15T0068634 | KEASHANN | WILSON | 07N15T0069480 | LINDA | MONTERO |
| 07N15T0068635 | ANITA | WILSON | 07N15T0069540 | JEAN | CARGO |
| 07N15T0068636 | ALAINNA | MCQUITTER | 07N15T0069543 | JULIA | MURPHY |
| 07N15T0068704 | PAMELA | CUCCIA | 07N15T0069555 | JOSHUA | FEIST |
| 07N15T0068705 | CECILIA | FORD | 07N15T0069556 | | |
| 07N15T0068748 | SCHAWANDA | GARDNER | 07N15T0069578 | | |
| 07N15T0068757 | PAMELA | MENESSES | 07N15T0069615 | ELLEN | SOLOMON |
| 07N15T0068758 | GARI | ST. PHILIP | 07N15T0069616 | ARTIS | SOLOMON |
| 07N15T0068759 | HOLLY | MARONGE | 07N15T0069617 | ALLEN | SOLOMON |
| 07N15T0068760 | DIANE | DELAHOUSSAY | 07N15T0069618 | MARION | SOLOMON |
| 07N15T0068764 | JOANN | AUDLER | 07N15T0069619 | BARBARA | SOLOMON |
| 07N15T0068776 | RAYMOND | DINWIDDIE | 07N15T0069626 | ELDRIDGE | STEPHENS |
| 07N15T0068779 | CAROLYN | GUY | 07N15T0069627 | ELDRIDGE | STEPHENS |
| 07N15T0068784 | DOUGLAS | PATTERSON | 07N15T0069628 | ELDRIDGE | STEPHENS |
| 07N15T0068809 | MONDAY | COLEMAN | 07N15T0069629 | ELDRIDGE | STEPHENS |
| 07N15T0068810 | ELMER | COLEMAN | 07N15T0069673 | MARGUERITE | PARKHURST |
| 07N15T0068824 | STANLEY | REED | 07N15T0069676 | LOUIS | LA GUARDIA |
| 07N15T0068825 | SAMUEL | ALEXANDER | 07N15T0069888 | JOURDAN | GAINES |
| 07N15T0068826 | LYDIA | ALEXANDER | 07N15T0069889 | JAVAN | GAINES |
| 07N15T0068827 | MATTHEW | SCOTT | 07N15T0069890 | PERRIN | GAINES |
| 07N15T0069038 | PAULETTE | WALKER | 07N15T0069907 | EDWARD | ANTONE |
| 07N15T0069039 | CLARENCE | WALKER | 07N15T0069909 | EDWARD | ANTONE |
| 07N15T0069040 | MARCUS | WALKER | 07N15T0070050 | RANDALL | PAISANT |
| 07N15T0069070 | DAMIAN | PETERS | 07N15T0070095 | DOLORES | DUPLESSIS |
| 07N15T0069071 | MARY | PETERS | 07N15T0070097 | WILLIAM | DUPLESSIS |
| 07N15T0069072 | HELEN | SCHAEFER | 07N15T0070100 | RALPH | DIPADOVA |
| 07N15T0069182 | | | 07N15T0070101 | MARIA | DIPADOVA |
| 07N15T0069194 | ANDRE | THOMAS | 07N15T0070106 | GLORIA | MELERINE |
| 07N15T0069205 | MAGGIE | DUMAS | 07N15T0070115 | ALMA | BARNES |
| 07N15T0069206 | ROYAL | DUMAS | 07N15T0070117 | WILLIE | JONES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0070121 | REGINALD | SANDERS | 07I5T0070238 | CHARLES | COMEAUX |
| 07N15T0070122 | ASIA | DAVIS | 07I5T0070239 | ANTHONY | VANDERPOOL |
| 07N15T0070123 | STACEY | DAVIS | 07I5T0070240 | HENRY | ELZIE |
| 07N15T0070124 | DENISE | SANDERS | 07I5T0070241 | HENRY | ELZIE |
| 07N15T0070135 | ERNIEST | NORMAN | 07I5T0070242 | HENRY | ELZIE |
| 07N15T0070136 | ALICE | NORMAN | 07I5T0070243 | EDNA | SHIELDS |
| 07N15T0070137 | DAVID | RICHARDSON | 07I5T0070244 | EDNA | SHIELDS |
| 07N15T0070138 | AUDREY | LACKINGS | 07I5T0070245 | EDNA | SHIELDS |
| 07N15T0070158 | DIANE | LEE | 07I5T0070246 | CHIQUITA | SHIELDS |
| 07N15T0070159 | EDGAR | LANG | 07I5T0070247 | JEREMIAH | SHIELDS |
| 07N15T0070160 | WAYNE | KNOX | 07I5T0070277 | PAULA | SAN FILLIPPO |
| 07N15T0070161 | KARL | KNOX | 07I5T0070278 | LYNDA | SAN FILLIPPO |
| 07N15T0070162 | BURNETT | KNOX | 07I5T0070279 | MICHAEL | SAN FILLIPPO |
| 07N15T0070165 | ANTHONY | VANDERPOOL | 07I5T0070280 | TIMOTHY | SAN FILLIPPO |
| 07N15T0070170 | CURTIS | HOTARD | 07I5T0070281 | AMY | SAN FILLIPPO |
| 07N15T0070171 | DONNA | HOTARD | 07I5T0070282 | DAVID | SIBER |
| 07N15T0070172 | CURTIS | HOTARD | 07I5T0070283 | EILEEN | LANG |
| 07N15T0070173 | CHRISTOPHE | HOTARD | 07I5T0070284 | SAMUEL | HINES |
| 07N15T0070174 | JACQUELYN | SAVORY | 07I5T0070285 | SAMUEL | HINES |
| 07N15T0070175 | ARTHUR | SAVORY | 07I5T0070286 | LEROY | THOMAS |
| 07N15T0070176 | MELISSA | SAVOY | 07I5T0070290 | SELENA | JUPITER |
| 07N15T0070177 | KRISTEN | TARDO | 07I5T0070291 | AUDREY | JUPITER |
| 07N15T0070178 | VICKIE | SMITH | 07I5T0070292 | KASHIMA | JUPITER |
| 07N15T0070179 | EDWARD | SMITH | 07I5T0070293 | JAMES | DANIELS |
| 07N15T0070180 | BRITTANI | SMITH | 07I5T0070294 | JIMMY | SYLVESTER |
| 07N15T0070181 | COURTNEY | SMITH | 07I5T0070299 | LEIGH | MOGILLES |
| 07N15T0070182 | GAIL | PARQUIT | 07I5T0070309 | ANDREW | JOSEPH |
| 07N15T0070183 | TASHIKA | PARQUET | 07I5T0070313 | PERCY | GIBSON |
| 07N15T0070184 | DEMOND | NURATI | 07I5T0070314 | JOSEPH | WOODS |
| 07N15T0070192 | SAUL | WILLIAMS | 07I5T0070317 | DAVID | JONES |
| 07N15T0070195 | DEEDRA | DUPLESSIS | 07I5T0070318 | RENATA | WOODS |
| 07N15T0070199 | EMILE | RIPP | 07I5T0070319 | BRANDON | WOODS |
| 07N15T0070203 | PATRICIA | JEFFERSON | 07I5T0070320 | JANE | GIBSON |
| 07N15T0070206 | MITCHELL | CORNER | 07I5T0070321 | LAKEISHA | THOMAS |
| 07N15T0070218 | PAMELA | WEBB | 07I5T0070322 | BRENDA | FRANCES |
| 07N15T0070231 | NICKOLE | BANKS | 07I5T0070326 | DOROTHY | MARKEY |
| 07N15T0070235 | CHRISTOPHE | ROHR | 07I5T0070327 | JOSEPH | GUILLMETTE |
| 07N15T0070236 | CHANTELLE | ROHR | 07I5T0070331 | LYNNITA | PFLUEGER |
| 07N15T0070237 | SOPHIA | ROHR | 07I5T0070332 | LLOYD | PFLUEGER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0070341 | ALLEN | POWELL | 07N15T0071354 | CARRIE | HAZELWOOD PA |
| 07N15T0070409 | | | 07N15T0071377 | DENNIS | MAGEE |
| 07N15T0070470 | | | 07N15T0071378 | EVANGELA | MAGEE |
| 07N15T0070472 | | | 07N15T0071379 | ERICKIA | MAGEE |
| 07N15T0070597 | ROBERT | WHITE | 07N15T0071380 | CHRISTINA | MAGEE |
| 07N15T0070598 | | | 07N15T0071382 | SHARON | MAGEE |
| 07N15T0070629 | PETER | ALPHONSE | 07N15T0071383 | TROY | MAGEE |
| 07N15T0070825 | WYANE | COLBERT | 07N15T0071414 | CAROLYN | PHILLIPS |
| 07N15T0070826 | WYANE | COLBERT | 07N15T0071415 | RICHARD | PHILLIPS |
| 07N15T0070827 | WYANE | COLBERT | 07N15T0071416 | RICHARD | PHILLIPS |
| 07N15T0070828 | GLADYS | MCCRAG | 07N15T0071419 | PATRICIA | PARKER |
| 07N15T0070836 | FREDDIE | GORDON | 07N15T0071475 | TYRA | CAUSEY |
| 07N15T0070877 | CHRISTINA | PRIDE | 07N15T0071476 | ALEXIS | CAUSEY |
| 07N15T0071046 | CLARA | FILIZOLA | 07N15T0071477 | CALVIN | ALEXANDER |
| 07N15T0071058 | JOSEPH | MARTINEZ | 07N15T0071478 | ODELL | CAUSEY |
| 07N15T0071067 | ANNIE | BARRILLEAUX | 07N15T0071479 | ODELL | CAUSEY |
| 07N15T0071069 | BEAU | BARRILLEAUX | 07N15T0071515 | SHAUN | LAIN |
| 07N15T0071176 | ALICE | WEBSTER | 07N15T0071516 | SHAUN | LAIN |
| 07N15T0071188 | WILLARD | ANDERSON | 07N15T0071517 | SHAUN | LAIN |
| 07N15T0071190 | CHRISTERFOR | ANDERSON | 07N15T0071518 | SHANNON | LAIN |
| 07N15T0071202 | VICKIE | BARLEY | 07N15T0071519 | BRIA | LAIN |
| 07N15T0071203 | STEVEN | BARLEY | 07N15T0071520 | KHARI | LAIN |
| 07N15T0071205 | SASHA | BARLEY | 07N15T0071521 | KOBIE | LAIN |
| 07N15T0071208 | PIERRE | PIERCE | 07N15T0071554 | BYRON | THEODORE |
| 07N15T0071221 | WELLINGTON | LAYN | 07N15T0071555 | DANIELLE | THEODORE |
| 07N15T0071222 | ANDREA | LAIN | 07N15T0071556 | TAYLOR | THEODORE |
| 07N15T0071223 | AKEILA | LAIN | 07N15T0071557 | DONOVAN | THEODORE |
| 07N15T0071224 | JAVONTE | LAIN | 07N15T0071560 | DONNA | AUGUSTIN-PAY |
| 07N15T0071225 | JAMAL | LAIN | 07N15T0071561 | CHRISTINE | AUGUSTIN |
| 07N15T0071256 | SARAH | MEYER | 07N15T0071562 | TYRONE | PRICE |
| 07N15T0071258 | | | 07N15T0071564 | CYNTHIA | ALEXANDER |
| 07N15T0071262 | KATHLEEN | SAMMONS | 07N15T0071578 | NANCY | ORDONEZ |
| 07N15T0071263 | LILLIAN | THRIFFILEY | 07N15T0071579 | ROLANDO | DUBOVE |
| 07N15T0071266 | DAVID | BINDER | 07N15T0071598 | DEBRA | TERLUIN |
| 07N15T0071267 | ROSE | BINDER | 07N15T0071599 | DEBRA | TERLUIN |
| 07N15T0071268 | DAVID | BINDER | 07N15T0071600 | JOHN | TERLUIN |
| 07N15T0071318 | PATRICIA | THOMPSON | 07N15T0071601 | JOHN | TERLUIN |
| 07N15T0071348 | JUAN | SEDE | 07N15T0071602 | SHERIE | TERLUIN |
| 07N15T0071351 | ALEXIS | SEDE | 07N15T0071603 | SHERIE | TERLUIN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0071604 | CECILIA | TERLUIN | 07N15T0072072 | DAVID | JONES |
| 07N15T0071605 | JOHN | TERLUIN | 07N15T0072125 | MARIE | MUHS |
| 07N15T0071627 | EDGAR | POREA | 07N15T0072126 | ERIC | MUHS |
| 07N15T0071628 | EDGAR | PONEE | 07N15T0072146 | JOHNNY | JACKSON |
| 07N15T0071634 | GLORIA | POREE | 07N15T0072148 | HAROLD | TILLMAN |
| 07N15T0071636 | EDGAR | POREE | 07N15T0072149 | MILES | MCWILLIAMS |
| 07N15T0071637 | EDGAR | POREE | 07N15T0072160 | DARREN | FARRELL |
| 07N15T0071638 | EDGAR | POREE | 07N15T0072166 | JOEL | TYLER |
| 07N15T0071670 | | | 07N15T0072167 | | SECOND ROSE |
| 07N15T0071670 | HELEN | SCOTT | 07N15T0072168 | SHIRLEY | LIPSCOMB |
| 07N15T0071671 | HELEN | SCOTT | 07N15T0072169 | TARAZZ | FLOYD |
| 07N15T0071696 | PATRICIA | GREEN | 07N15T0072170 | ZACHARY | LIPSCOMB |
| 07N15T0071734 | LAWRENCE | RAUT | 07N15T0072171 | CARNELL | LIPSCOMB |
| 07N15T0071745 | WARREN | GABRIEL | 07N15T0072207 | SHIRLY | DIXON |
| 07N15T0071746 | JANET | GABRIEL | 07N15T0072220 | SIMIE | DEGEFU |
| 07N15T0071762 | RODRICK | LAVALAIS | 07N15T0072221 | SIMIE | DEGEFU |
| 07N15T0071763 | RODMAN | LAVALAIS | 07N15T0072222 | HANNAH | DEGEFU |
| 07N15T0071815 | ROXY | SCHULER | 07N15T0072226 | CLIFFORD | WALKER |
| 07N15T0071816 | SIDNEY | SCHULER | 07N15T0072239 | ANGELLE | MILLIET |
| 07N15T0071835 | MARIE | HARGROVE | 07N15T0072241 | ANGELLE | MILLIET |
| 07N15T0071836 | LATOYA | HARGROVE | 07N15T0072253 | DARREN | BROWN |
| 07N15T0071837 | RUSSELL | TARDO | 07N15T0072276 | DOROTHY | PLACIDE |
| 07N15T0071839 | RUSSELL | TARDO | 07N15T0072277 | DOROTHY | PLACIDE |
| 07N15T0071840 | RUSSELL | TARDO | 07N15T0072372 | YASSIE | MURRAY |
| 07N15T0071844 | RUSSELL | TARDO | 07N15T0072374 | TYSON | ROBERT |
| 07N15T0071845 | RUSSELL | TARDO | 07N15T0072412 | MARIE | SCIONEAUX |
| 07N15T0071846 | RUSSELL | TARDO | 07N15T0072413 | RITA | SCIONEAUX |
| 07N15T0071847 | RUSSELL | TARDO | 07N15T0072414 | ELOISE | SCIONEAUX LAC |
| 07N15T0071848 | RUSSELL | TARDO | 07N15T0072416 | KIRK | GUNDORE |
| 07N15T0071849 | RUSSELL | TARDO | 07N15T0072417 | KAREN | STARR |
| 07N15T0071850 | RUSSELL | TARDO | 07N15T0072418 | JAMES | STARR |
| 07N15T0071851 | RUSSELL | TARDO | 07N15T0072419 | JOANN | STARR |
| 07N15T0071867 | GLORIA | CRUMES | 07N15T0072420 | RYAN | STARR |
| 07N15T0071875 | MARY | SMITH | 07N15T0072421 | NICOLE | STARR |
| 07N15T0071880 | CHERYL | TILLIS | 07N15T0072422 | PAAL | LACOUR |
| 07N15T0071881 | DEIRDRE | TILLIS | 07N15T0072423 | LETITIA | LACOUR |
| 07N15T0071882 | ALTON | TILLIS | 07N15T0072424 | MARCEL | LACOUR |
| 07N15T0071921 | JAN | COOPER | 07N15T0072425 | LETITIA | LACOUR |
| 07N15T0072067 | JOSEPH | CAMPAGNA | 07N15T0072426 | STEVEN | SAVOYE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0072427 | STEVEN | SAVOYE | 07N15T0073069 | ABREACE | DANIEL |
| 07N15T0072428 | RUSSELL | KIPKER | 07N15T0073071 | PAUL | ACOSTA |
| 07N15T0072429 | KAITLIN | SAVOYE | 07N15T0073072 | CHRISTOPHE | ACOSTA |
| 07N15T0072430 | TAMMY | SAVOYE | 07N15T0073081 | MICHAEL | HOLADAY |
| 07N15T0072485 | MILTON | CARTER | 07N15T0073108 | STEWART | GAINES |
| 07N15T0072486 | GERMAINE | CARTER | 07N15T0073122 | JOHN | GONZALES |
| 07N15T0072488 | GERMAINE | CARTER | 07N15T0073123 | JOHN | GONZALES |
| 07N15T0072505 | EARL | THOMAS | 07N15T0073138 | SEAN | VERRETT |
| 07N15T0072570 | ARTHUR | LEE | 07N15T0073139 | MELVIN | VERRETT |
| 07N15T0072594 | DONALD | BARARD | 07N15T0073140 | JOANN | VERRETT |
| 07N15T0072595 | DONALD | BARARD | 07N15T0073141 | RAS SOLOMA | DAVIS |
| 07N15T0072608 | LULA | JORDAN | 07N15T0073154 | PAMELA | WOODS |
| 07N15T0072778 | JOHN | ROBINSON | 07N15T0073155 | LARRY | SHELL |
| 07N15T0072779 | LEONA | ROBINSON | 07N15T0073157 | BRIAN | SHELL |
| 07N15T0072780 | THELMA | TOLLIVER | 07N15T0073158 | DON | WOODS |
| 07N15T0072783 | RAYMOND | GLOVER | 07N15T0073185 | EMILIA | CARNEY |
| 07N15T0072784 | BERNICE | GLOVER | 07N15T0073186 | ROBIN | CARNEY |
| 07N15T0072785 | TIFFANY | TURNER | 07N15T0073190 | PATTI | SPARROW |
| 07N15T0072786 | DOMINIC | TURNER | 07N15T0073211 | AUDREY | MALBRUE |
| 07N15T0072787 | NICHOLAS | TURNER | 07N15T0073212 | ALFAMOUS | MALBRUE |
| 07N15T0072788 | DONNA | TURNER | 07N15T0073213 | JEROME | MALBRUE |
| 07N15T0072789 | ARNOLD | TURNER | 07N15T0073214 | LARRY | MALBRUE |
| 07N15T0072803 | JOAN | NOEL | 07N15T0073215 | SHARON | HUNTLEY-PARK |
| 07N15T0072804 | LE SHAWN | HAINS | 07N15T0073216 | LAWRENCE | PARKER |
| 07N15T0072805 | LEO | MATTHEWS | 07N15T0073217 | PATRICK | HUNTLEY |
| 07N15T0072914 | YASMEN | HAWTHORNE | 07N15T0073233 | LYNETTE | VICKS |
| 07N15T0072959 | ALTON | TILLIS | 07N15T0073278 | TAREZ | HILL |
| 07N15T0073004 | ALEXANDER | POULOPOULOS | 07N15T0073279 | TYGEE | HILL |
| 07N15T0073005 | ALEXANDER | POULOPOULOS | 07N15T0073280 | KERMIT | HILL |
| 07N15T0073006 | ALEXANDER | POULOPOULOS | 07N15T0073281 | TYEHA | HILL |
| 07N15T0073007 | ALEXANDER | POULOPOULOS | 07N15T0073282 | DARRYL | HILL |
| 07N15T0073008 | ALEXANDER | POULOPOULOS | 07N15T0073283 | KEITH | HILL |
| 07N15T0073009 | ALEXANDER | POULOPOULOS | 07N15T0073284 | NEWMAN | ROCK |
| 07N15T0073010 | ALEXANDER | POULOPOULOS | 07N15T0073294 | MAXIME | DABOVAL |
| 07N15T0073011 | CAMILLE | CUTLER | 07N15T0073295 | DIANE | DABOVAL |
| 07N15T0073033 | DARA | LUTCHER | 07N15T0073306 | AVIS | CHUNN |
| 07N15T0073041 | MERRIAL | WILLIAMS | 07N15T0073307 | INEZ | CHUNN |
| 07N15T0073043 | CARLETTA | RENEAU | 07N15T0073308 | PAULA | CHUNN |
| 07N15T0073053 | MERLENE | GEARING | 07N15T0073309 | MAGEN | ARABIE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0073310 | KYLE | ARABIE | 07N15T0073533 | ANTOINETTE | LODRIGUSS |
| 07N15T0073315 | EDDIE | GRAY | 07N15T0073534 | ANTOINETTE | LODRIGUES |
| 07N15T0073316 | DEBORAH | TATE-GRAY | 07N15T0073540 | PATRICK | LODRIGUSS |
| 07N15T0073317 | TERROL | GRAY | 07N15T0073541 | MELISSA | LODURGUSS |
| 07N15T0073318 | GWENDOLYN | SMITH | 07N15T0073542 | BRIAN | MAYKUT |
| 07N15T0073319 | EDGAR | SMITH | 07N15T0073564 | FLOZELL | NOFLIN |
| 07N15T0073356 | PATRICIA | BRUNO | 07N15T0073632 | LISA | STOUTE |
| 07N15T0073383 | STACEY | TOBIAS | 07N15T0073706 | HAROLD | GILMORE |
| 07N15T0073385 | DEVIN | FRANCOIS | 07N15T0073707 | JOHN | SEAL |
| 07N15T0073386 | DERRICK | FRANCOIS | 07N15T0073708 | HATTIE | CRAWFORD |
| 07N15T0073387 | LAKESHA | VARISTE | 07N15T0073720 | NIKOLE | HOLLIDAY |
| 07N15T0073405 | JANIS | BOWDEN | 07N15T0073722 | DANIEL | WASHINGTON |
| 07N15T0073446 | BARRY | HADLEY | 07N15T0073723 | DANIEL | WASHINGTON |
| 07N15T0073451 | CLARIE | ROYER | 07N15T0073724 | DANIEL | WASHNGTON |
| 07N15T0073452 | STEPHEN | MEYERS | 07N15T0073725 | DANIEL | WASHINGTON |
| 07N15T0073476 | RANDOLPH | BARLEY | 07N15T0073726 | BERYL | WASHINGTON |
| 07N15T0073477 | CHRISTIAN | LINZSEY | 07N15T0073727 | BERYL | WASHINGTON |
| 07N15T0073479 | KENNETH | WALTON | 07N15T0073729 | BERYL | WASHINGTON |
| 07N15T0073491 | FRANKIE | WHITE | 07N15T0073731 | SHIRLEY | SMITH |
| 07N15T0073493 | DONNA | CAREY | 07N15T0073737 | WILBERT | HOLLIDAY |
| 07N15T0073494 | DENISE | ROYAL | 07N15T0073813 | ROYCE | PEREZ |
| 07N15T0073500 | COURTNEY | JOHNSON | 07N15T0073957 | AUSTIN | LEVY |
| 07N15T0073501 | TAE'JA | PRIVOTT | 07N15T0073959 | AUSTIN | LEVY |
| 07N15T0073502 | COURTLEU | JOHNSON | 07N15T0073984 | LARREAN | CLEMENTS |
| 07N15T0073515 | JANET | ISOM | 07N15T0073996 | TAQUILLA | HAMILTON |
| 07N15T0073517 | RICARD | ISOM | 07N15T0074041 | ALVIN | RICHARD |
| 07N15T0073518 | GARY | WATSON | 07N15T0074055 | BRENDA | CAUFIELD |
| 07N15T0073519 | CARLA | BEDON | 07N15T0074056 | MICHAEL | CAUFIELD |
| 07N15T0073520 | CARLA | BEDON | 07N15T0074057 | MICHAEL | CAUFIELD |
| 07N15T0073521 | ALVIN | BEDOU | 07N15T0074063 | DAMMON | LOCKETT |
| 07N15T0073522 | | | 07N15T0074064 | BRANDON | ADAMS |
| 07N15T0073523 | ALVIN | BEDOU | 07N15T0074067 | CRYSTAL | SOLOMON |
| 07N15T0073524 | CAROLYN | BEDON | 07N15T0074068 | BARBARA | ADAMS |
| 07N15T0073525 | LATASHA | COLEMAN | 07N15T0074069 | TYREE | ADAMS |
| 07N15T0073526 | KEVIN | COLEMAN | 07N15T0074086 | BYRON | HOGANS |
| 07N15T0073527 | DEVIN | COLEMAN | 07N15T0074186 | JEFFREY | DAUTERIVE |
| 07N15T0073528 | KIARA | MALVEN | 07N15T0074187 | MILTON | DAUTERIVE |
| 07N15T0073529 | DIAMOND | LEWIS | 07N15T0074188 | TENA | DAUTERIVE |
| 07N15T0073532 | PATRICK | LODRIGIEN | 07N15T0074224 | AUDREY | JAMES |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0074241 | ARTHUR | KNEALE | 07N15T0074777 | | |
| 07N15T0074246 | CATHERINE | SURGI | 07N15T0074779 | GREGORY | MARKEY |
| 07N15T0074288 | ROSARIO | NOTO | 07N15T0074796 | ALBERT | SUMLIN |
| 07N15T0074293 | ELENORA | RAPP | 07N15T0074802 | ESTELLE | GRACE |
| 07N15T0074305 | WARREN | NEAL | 07N15T0074812 | TERRY | JULIEN |
| 07N15T0074309 | NEIL | OTILLIO | 07N15T0074825 | JAN | COOPER |
| 07N15T0074310 | LAWRENCE | OTILLIO | 07N15T0074826 | JAN | COOPER |
| 07N15T0074341 | AUDREY | PENNEY | 07N15T0074830 | DOROTHY | LEVERETTE |
| 07N15T0074342 | RANDAL | PENNEY | 07N15T0074831 | DOROTHY | LEVERETTE |
| 07N15T0074343 | ERNEST | CARTER | 07N15T0074836 | ROCHELLE | BELL |
| 07N15T0074345 | MALVIN | CHUMP | 07N15T0074837 | VICTORIA | BELL |
| 07N15T0074362 | KATHRYN | DAKIN | 07N15T0074840 | MICHAEL | WALLS |
| 07N15T0074455 | ANTHONY | GIACONA | 07N15T0074841 | HELEN | WALLS |
| 07N15T0074506 | HERBERT | PIERCE | 07N15T0074842 | JENNIFER | WALLS |
| 07N15T0074508 | PATRICIA | LEWIS | 07N15T0074843 | ASHLEY | WALLS |
| 07N15T0074540 | MARION | COTAYA | 07N15T0074846 | NICOLE | PICOU |
| 07N15T0074541 | GLORIA | TROSCLAIR | 07N15T0074847 | NICOLE | PICOU |
| 07N15T0074542 | JAMES | KELLY | 07N15T0074848 | CHERYL | PICOU |
| 07N15T0074543 | JAMES | KELTY | 07N15T0074849 | CHERYL | PICOU |
| 07N15T0074544 | JAMES | KELTY | 07N15T0074853 | DENNIS | VICTORIA |
| 07N15T0074545 | JAMES | KELTY | 07N15T0074871 | VIOLA | BLUE |
| 07N15T0074546 | ERIC | KELTY | 07N15T0074872 | JOYNELL | PERRY |
| 07N15T0074547 | PAULINE | KELTY | 07N15T0074873 | BARBARA | PERRY |
| 07N15T0074548 | MONICA | KELTY | 07N15T0074874 | MAGGIE | PHILLIPS |
| 07N15T0074549 | JULIAN | KELTY | 07N15T0075001 | DANIEL | RAPHAEL |
| 07N15T0074550 | ERIC | KELTY | 07N15T0075002 | LESLIE | RAPHAEL |
| 07N15T0074551 | PAULINE | KELTY | 07N15T0075032 | CARL | SAUNDERS |
| 07N15T0074552 | ERIC | KELTY | 07N15T0075044 | DURINDA | CAPELLA |
| 07N15T0074553 | PAULINE | KELTY | 07N15T0075047 | JUDY | JACKSON |
| 07N15T0074554 | ERIC | KELTY | 07N15T0075057 | NOELLA | HAYES |
| 07N15T0074555 | PAULINE | KELTY | 07N15T0075060 | LOIS | PIJOUX |
| 07N15T0074649 | CREOLA | MCCANT | 07N15T0075063 | WILLARD | PIJOUX |
| 07N15T0074729 | HELEN | SCOTT | 07N15T0075149 | PENNIE | BONAKIES |
| 07N15T0074753 | | | 07N15T0075490 | TERRY | PARKER |
| 07N15T0074772 | MIKESHIA | AMBEAU | 07N15T0075499 | APRIL | KENNEDY |
| 07N15T0074773 | WANDA | FERNANDEZ | 07N15T0075516 | MATTHEW | GAGLIANO |
| 07N15T0074774 | WNADA | FERNANDEZ | 07N15T0075517 | ELMA | DOLESE |
| 07N15T0074775 | BRITTANY-RO | MATTHEWS | 07N15T0075532 | EMMA | ANDREWS |
| 07N15T0074776 | JOSE | CHIAPAS | 07N15T0075540 | LENA | REYNOLDS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0075541 | JAMES | REYNOLDS | 07N15T0075908 | DORENE | SCHIRO |
| 07N15T0075542 | BARBARA | THEODORE | 07N15T0075909 | JAMES | SANDIFER |
| 07N15T0075543 | JOSHUA | BROOKS | 07N15T0076081 | ALBERT | SCOTT |
| 07N15T0075544 | SEANISHA | BROOKS | 07N15T0076083 | ALICE | GARRETT |
| 07N15T0075725 | LOUKEVIA | WILLIAMS | 07N15T0076316 | RAYMOND | DEOGRACIAS |
| 07N15T0075726 | PEGGY | WILLIAMS | 07N15T0076317 | DAWN | FAUST |
| 07N15T0075736 | BRADLEY | MANCUSO | 07N15T0076318 | JOHN | BONIOL |
| 07N15T0075737 | DESIREE | MANCUSO | 07N15T0076321 | MURLINE | SEUBE |
| 07N15T0075760 | TONYA | TAAFFE | 07N15T0076326 | MARIAH | HAWKINS |
| 07N15T0075775 | CAMERON | LEBOEUF | 07N15T0076335 | LARRY | BRAUD |
| 07N15T0075776 | CAYDEN | LEBOEUF | 07N15T0076336 | J | HARRIS |
| 07N15T0075777 | WILLIAM | MARTINEZ | 07N15T0076339 | LEAH | FERRIER |
| 07N15T0075778 | SHARON | MARTINEZ | 07N15T0076341 | VANESSA | CLAVERIE |
| 07N15T0075794 | KIM | JOVANOVICH | 07N15T0076342 | JILL | GRANBERRY |
| 07N15T0075795 | KIM | JOVANOVICH | 07N15T0076346 | ALAN | CALAMARI |
| 07N15T0075796 | VIVIAN | JOVANOVICH | 07N15T0076347 | RONALD | DIVIACENTI |
| 07N15T0075797 | ANNA | MEYNIER | 07N15T0076348 | CHERYL | RILEY |
| 07N15T0075798 | DANIEL | SAUCIER | 07N15T0076354 | HERBERT | BAUDY |
| 07N15T0075799 | JEAN | SAUCIER | 07N15T0076388 | JOAN | MCKNIGHT |
| 07N15T0075800 | ERIC | ROY | 07N15T0076389 | KATTIE | CONRAD |
| 07N15T0075801 | ERIC | ROY | 07N15T0076391 | JOSEPH | LABAT |
| 07N15T0075802 | ERIC | ROY | 07N15T0076395 | GREGORY | LUKE |
| 07N15T0075803 | DAWN | MASTASCUSO-R | 07N15T0076397 | TANISHA | JONES |
| 07N15T0075816 | MELVINA | HAZEUR | 07N15T0076437 | PHYLISS | MULLER |
| 07N15T0075817 | LOIS | PYE | 07N15T0076445 | TIFFANY | KNIGHTEN |
| 07N15T0075826 | KATHERINE | DEJEAN | 07N15T0076452 | MADELINE | DEANO |
| 07N15T0075827 | ROBERT | DEJEAN | 07N15T0076459 | EMILY | THONN |
| 07N15T0075842 | WALTER | GAGLIANO | 07N15T0076499 | TRAVIS | GARRISON |
| 07N15T0075843 | SHEILA | GAGLIANO | 07N15T0076500 | LOIS | NORTON |
| 07N15T0075853 | PAMELA | CELIUS | 07N15T0076516 | HERBERT | JONES |
| 07N15T0075855 | WILLIAM | CONERLY | 07N15T0076520 | MORRIS | BAUDY |
| 07N15T0075856 | EMMA | CONERLY | 07N15T0076523 | RICHARD | BROOM |
| 07N15T0075857 | BRIDGET | CONERLY | 07N15T0076557 | LORETTA | BRYANT |
| 07N15T0075858 | CLAUDIA | BUTLER | 07N15T0076563 | WILLIE | BRELAND |
| 07N15T0075859 | LIZANNE | COLEMAN | 07N15T0076572 | LUCY | BROWN |
| 07N15T0075861 | LIZZIE | BUTLER | 07N15T0076576 | PEGGY | LEWIS |
| 07N15T0075870 | ALTON | WOODS | 07N15T0076588 | SAJE | KENNEDY |
| 07N15T0075880 | LARRY | BREAUX | 07N15T0076589 | MARION | WILLIAMS |
| 07N15T0075900 | | | 07N15T0076593 | ROBERT | MULLER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0076598 | GLENN | TATE | 07N15T0077137 | MATTHEW | MAGEE |
| 07N15T0076599 | KODIE | DUNCAN | 07N15T0077138 | JEWEL | MAGEE |
| 07N15T0076601 | MARY | VAN BUREN | 07N15T0077139 | DOMINIQUE | MAGEE |
| 07N15T0076603 | PAT | PIER | 07N15T0077140 | SHAAMILLE | MAGEE |
| 07N15T0076609 | ALBERTA | SHARPE | 07N15T0077343 | KEITH | ROBIN |
| 07N15T0076617 | ROBERT | GRINSTEAD | 07N15T0077344 | JULIA | MURPHY |
| 07N15T0076631 | RECHATTER | BRADY-DUPLES | 07N15T0077346 | KENNETH | WIALTON |
| 07N15T0076649 | SHINDELLE | NEVILLES | 07N15T0077349 | GAYLE | FEHN |
| 07N15T0076653 | CRYSTAL | CAPIARGO | 07N15T0077373 | OZZIE | BALL |
| 07N15T0076665 | BERNICE | HAMILTON | 07N15T0077380 | ALBERTA | DARBY |
| 07N15T0076968 | BRANDON | STURKEY | 07N15T0077382 | MAURA | CURRERA |
| 07N15T0076969 | BRYSON | SHURKEY | 07N15T0077383 | RAYMOND | AUGUST |
| 07N15T0076970 | BRANDON | STURKEY | 07N15T0077384 | DOLORES | MCELVEEN |
| 07N15T0076971 | DAI'YANERA | WILLIAMS | 07N15T0077389 | ANNIE | PARKER |
| 07N15T0076990 | VERDENE | THOMAS | 07N15T0077447 | JESSIE | OTKINS |
| 07N15T0076991 | VERDENE | THOMAS | 07N15T0077448 | TANEKA | OTKINS |
| 07N15T0076992 | SARAH | PRITCHETT | 07N15T0077449 | LAKEISHA | OTKINS |
| 07N15T0076993 | SARAH | PRITCHETT | 07N15T0077450 | ELEZAR | OTKINS |
| 07N15T0077000 | | | 07N15T0077451 | DAVID | OTKINS |
| 07N15T0077024 | MICHAEL | PANN | 07N15T0077452 | CLARENCE | PERKINS |
| 07N15T0077025 | SHELLEY | PANN | 07N15T0077471 | KEWANNA | COCKERHAM |
| 07N15T0077038 | | | 07N15T0077472 | KEDRIC | COCKERHAM |
| 07N15T0077039 | | | 07N15T0077490 | RAYNEL | LEWIS |
| 07N15T0077049 | MARISA | JONES | 07N15T0077497 | JOSEPH | CLARK |
| 07N15T0077050 | EMILE | PEREZ | 07N15T0077498 | MARY | MARX |
| 07N15T0077051 | TERRY | CATHERINE | 07N15T0077499 | FRANCES | LODRIGUSS |
| 07N15T0077052 | MARCIA | CATHERINE | 07N15T0077519 | ROSE | TYLER |
| 07N15T0077063 | EMELY | POZO | 07N15T0077520 | ROY | TYLER |
| 07N15T0077064 | LAYLA | POZO | 07N15T0077521 | JOESHAWN | WILLIAMS |
| 07N15T0077078 | JANICE | DUPUY | 07N15T0077522 | JOYADIAMONI | TYLER |
| 07N15T0077079 | DARRELL | DUPUY | 07N15T0077523 | JOY | TYLER |
| 07N15T0077080 | MARCELLE | DUPUY | 07N15T0077551 | LAFTON | JOHNSON |
| 07N15T0077081 | DARRELL | DUPUY | 07N15T0077555 | | |
| 07N15T0077095 | RACHELLE | MCFARLAND | 07N15T0077561 | KEITH | KING |
| 07N15T0077096 | TYRONE | MCFARLAND | 07N15T0077563 | LUCILLE | DEZALGA |
| 07N15T0077097 | IZORA | JACQUE | 07N15T0077667 | DAVID | HANDY |
| 07N15T0077098 | JANIE | WILLIS | 07N15T0077676 | NOEL | ROBINSON |
| 07N15T0077110 | LUVERTHA | LUCIEN | 07N15T0077677 | TRAVIS | FORSTALL |
| 07N15T0077121 | SHAWN | RAY | 07N15T0077680 | MONIQUE | JONES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0077681 | GERMAINE | JONES | 07N15T0078124 | EDWARD | BRADLEY |
| 07N15T0077682 | CHRISTOPHE | LEWIS | 07N15T0078125 | ROSE | BRADLEY |
| 07N15T0077683 | KEISHA | JONES | 07N15T0078221 | VICTORIA | CHRISTEN |
| 07N15T0077684 | BRIAN | JONES | 07N15T0078222 | MITCHELL | CHRISTEN |
| 07N15T0077708 | EUGENE | THOMPSON | 07N15T0078223 | TROY | CHRISTEN |
| 07N15T0077721 | LAURENA | ROGERS | 07N15T0078263 | JOAN | KENNAIR MAYE |
| 07N15T0077726 | JULIUS | ANDREWS | 07N15T0078266 | JOACHIM | MAYER |
| 07N15T0077730 | PATRICIA | SPEARS | 07N15T0078267 | CAROL | BARRIOS MAYE |
| 07N15T0077732 | MAYOLA | OSIRIO | 07N15T0078353 | | |
| 07N15T0077735 | CORNELIA | DOMINO | 07N15T0079043 | BARBARA | MACFETTERS |
| 07N15T0077741 | DEQUITA | SANDERS | 07N15T0079044 | JASON | MACFETTERS |
| 07N15T0077751 | CALVIN | BROWN | 07N15T0079085 | PAULA | LICCIARDI |
| 07N15T0077752 | BARBARA | NELSON | 07N15T0079086 | JOSEPH | LICIARDI |
| 07N15T0077764 | OLLIE | HANDY | 07N15T0079190 | MICHAEL | NAVO |
| 07N15T0077765 | PATRICIA | SMITH | 07N15T0079191 | ROBERT | LANDRY |
| 07N15T0077773 | CHASITY | MORGAN | 07N15T0079201 | MARY | JOHNSON |
| 07N15T0077788 | RACHEL | SMITH | 07N15T0079202 | COREY | DIGANGE |
| 07N15T0077800 | MADELINE | FLORES | 07N15T0079203 | TAYLOR | DIGANGE |
| 07N15T0077801 | BEATRICE | ROBERTSON | 07N15T0079204 | TAMMY | JOHNSON |
| 07N15T0077803 | | | 07N15T0079292 | DONNA | COEHRAN |
| 07N15T0077810 | ALCESTE | ARABIE | 07N15T0079397 | DARRIN | MILLER |
| 07N15T0077820 | MARGIE | MORROW | 07N15T0079455 | DELORES | ARNOLD |
| 07N15T0077822 | EMMA | WILLIAMS | 07N15T0079456 | DOUGLAS | ARNOLD |
| 07N15T0077844 | | | 07N15T0079457 | DELORES | ARNOLD |
| 07N15T0077845 | SYLVIA | JOHNSON | 07N15T0079505 | TYLER | CANTRELL |
| 07N15T0077846 | ELUNE | ALEXANDER | 07N15T0079679 | JEANNE | FRAFFAGNINI |
| 07N15T0077856 | CHARLOTTE | LEHNARR | 07N15T0079848 | JOHN | WALSH |
| 07N15T0077859 | KIMBERLY | FOS | 07N15T0079849 | VINCENT | LOYACANO |
| 07N15T0077860 | CHARLES | FOS | 07N15T0079850 | SHANNON | VERDON |
| 07N15T0077861 | NANCY | FOS | 07N15T0079851 | JOHN | WALSH |
| 07N15T0077862 | CHARLES | FOS | 07N15T0079852 | MURIEL | CAVAT |
| 07N15T0077863 | NANCY | FOS | 07N15T0079854 | WILLIAM | ANTILL |
| 07N15T0077865 | ANGELIQUE | HOLMES | 07N15T0079988 | JACOB | GROBY |
| 07N15T0077871 | | | 07N15T0079991 | | RONJAN LLC |
| 07N15T0077884 | LOUISE | WHITE | 07N15T0080287 | BRIAN | SENNETT |
| 07N15T0077928 | MARSHALL | KNIGHT | 07N15T0080475 | GINO | GAUTREAUX |
| 07N15T0077939 | VERDRE | LOGAN | 07N15T0080493 | GWEN | FOTO |
| 07N15T0077943 | EUGENE | QUILLENS | 07N15T0080499 | CHARLES | FOTO |
| 07N15T0077944 | WANDA | SMITH | 07N15T0080524 | WILEY | DAWES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0080527 | REATHER | DIXON | 07N15T0081637 | LAVERNNE | HANNAN |
| 07N15T0080528 | BRENDA | EDWARD LARM | 07N15T0081640 | PLAMOND | HALL |
| 07N15T0080590 | BELINDA | BOUNDREAUY | 07N15T0081652 | LAWRENCE | HALL |
| 07N15T0080595 | JAMIE | BOUDREAUX | 07N15T0081658 | WALLACE | TORTE |
| 07N15T0080693 | GANAE | KNIGHT | 07N15T0081665 | GREGORY | BENTLEY |
| 07N15T0080857 | JOSEPH | BOUDREAUX | 07N15T0081841 | CYNTHIA | JORDAN |
| 07N15T0080858 | | | 07N15T0081842 | LOUIS | CHENEAU |
| 07N15T0080889 | DORIS | HOOD | 07N15T0081849 | BERNADETTE | CHENEAU |
| 07N15T0080890 | BOBBY | JOHNSON | 07N15T0081863 | LAWRENCE | GEORGE |
| 07N15T0080891 | TIMOTHY | BORDELON | 07N15T0081864 | LAURKATHERI | GEORGE |
| 07N15T0080893 | GENE | LASSUS | 07N15T0081865 | LAURENCE | GEORGE |
| 07N15T0080894 | LAURIE | LASSUS | 07N15T0081872 | JESSE | WILLIAMS |
| 07N15T0080895 | JEANNE | DIGANGE | 07N15T0081877 | MARY BELL | SCOTT |
| 07N15T0080896 | DOMINICK | DIGANGE | 07N15T0081878 | MARY BELL | SCOTT |
| 07N15T0080897 | ELROY | RICHARD | 07N15T0081949 | PATRICIA | PAYTON |
| 07N15T0080898 | TODD | DIGANGE | 07N15T0081953 | JUANITA | CORNERLY |
| 07N15T0081044 | YVONNE | WEATHERSPOO | 07N15T0081955 | JENNIFER | CONERLY |
| 07N15T0081113 | STEVEN | BUFFINGTON | 07N15T0081957 | ALPHONSE | WOMACK |
| 07N15T0081116 | GIA | KNIGHT | 07N15T0081961 | CHRISHANDA | JONES |
| 07N15T0081120 | KATHY | MAJOR | 07N15T0081962 | JENE' | JONES |
| 07N15T0081124 | ROSE | CAMP | 07N15T0081963 | JARDAN | JONES |
| 07N15T0081384 | WHITLEY | PRATS | 07N15T0081964 | DEBORAH | SMITH |
| 07N15T0081385 | WHITLEY | PRATS | 07N15T0081971 | ROLAND | BENJAMIN |
| 07N15T0081386 | WHITLEY | PRATS | 07N15T0081973 | ADRENA | BENJAMIN |
| 07N15T0081387 | THOMAS | PRATS | 07N15T0081980 | | |
| 07N15T0081388 | THOMAS | PRATS | 07N15T0081981 | | |
| 07N15T0081389 | THOMAS | PRATS | 07N15T0081991 | BURNELL | SMITH |
| 07N15T0081456 | CALYIN | FRANAS | 07N15T0081995 | DAMORE | HALL |
| 07N15T0081493 | KEOKA | YOUNG | 07N15T0081997 | CHAKITA | HALL |
| 07N15T0081524 | DONNA | CARBALLO | 07N15T0081999 | KAY | JACKSON |
| 07N15T0081525 | MARK | NYE | 07N15T0082000 | KIMBERLY | VIDEAU |
| 07N15T0081526 | JASON | BACHE | 07N15T0082001 | KIMBERLY | VIDEAU |
| 07N15T0081527 | BETTY | GRAFFIA | 07N15T0082012 | MARY | BORDELON |
| 07N15T0081592 | PATRICIA | RABEY | 07N15T0082019 | | |
| 07N15T0081597 | REILD | COPPING | 07N15T0082033 | PAUL | GREMILLION |
| 07N15T0081598 | REILD | COPPING | 07N15T0082034 | SHARON | GREMILLION |
| 07N15T0081619 | JARMARD | REDDICK | 07N15T0082037 | RAMOON | CANE |
| 07N15T0081630 | MAERLIN | WILLIAM | 07N15T0082120 | PHILIP | ROBIN |
| 07N15T0081636 | TIMOTHY | HANNAN | 07N15T0082121 | SHAWN | ROBIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0082122 | CAMERON | ROBIN | 07N15T0082599 | ULYSSES | JUPITER |
| 07N15T0082123 | KILEY | ROBIN | 07N15T0082615 | TYRONE | MATHREY |
| 07N15T0082125 | MITCHELL | FONTENET | 07N15T0082616 | SHEILA | MATHIEU |
| 07N15T0082145 | WESLEY | THOMAS | 07N15T0082686 | JOSEPH | OTILLIO |
| 07N15T0082147 | ALICE | ROGERSON | 07N15T0082687 | JOSEPH | OTILLIO |
| 07N15T0082155 | CRYSTAL | FINCHER | 07N15T0082719 | JASZMIN | ROBINSON |
| 07N15T0082171 | ELIZABETH | CRUSE | 07N15T0082798 | BECKY | DAME |
| 07N15T0082182 | THOMAS | DAVIS | 07N15T0082799 | MATTHEW | DAME |
| 07N15T0082183 | DARRYL | ROBINSON | 07N15T0082804 | STEVEN | DAMINY |
| 07N15T0082204 | | LEVEE LITIGATI | 07N15T0082848 | KEYANISHA | MITCHELL |
| 07N15T0082206 | ARCHIE | MYRE | 07N15T0082850 | MELVIN | BEAULIEU |
| 07N15T0082214 | AUDREY | TERRY | 07N15T0082884 | NICHELE | ESTEEN |
| 07N15T0082240 | CLARE | LASSUS | 07N15T0082885 | KAILEY | WALKER |
| 07N15T0082296 | | | 07N15T0082905 | MILDRED | STIRGUS |
| 07N15T0082297 | LEO | BAILEY | 07N15T0082915 | JOHN | CASSAGUE |
| 07N15T0082298 | LEO | BAILEY | 07N15T0082916 | RHONDA | CASSAGNE |
| 07N15T0082299 | LEO | BAILEY | 07N15T0082917 | JOHN | CASSAGNE |
| 07N15T0082300 | LOUISE | GRAY-BRUMFIE | 07N15T0082939 | ETHEL | JOHNSON |
| 07N15T0082301 | CEDRIC | BRUMFIELD | 07N15T0082940 | PHILIP | JOHNSON |
| 07N15T0082302 | L'TRELL | BRUMFIELD | 07N15T0082989 | MARIA | JOHNSON |
| 07N15T0082303 | CEDRIC | BRUMFIELD | 07N15T0082990 | DOUGLAS | JOHNSON |
| 07N15T0082304 | JESSIE | GRAY | 07N15T0083000 | CYNTHIA | KIEFF |
| 07N15T0082305 | TIERZA | GRAY | 07N15T0083003 | PAMELA | WEBB |
| 07N15T0082306 | EVELYN | GRAY | 07N15T0083004 | RICHARD | KISACK |
| 07N15T0082307 | COREY | WARREN | 07N15T0083009 | DEBORAH | ROGER |
| 07N15T0082342 | LISA | SEUBE | 07N15T0083010 | ROBERT | ROGER |
| 07N15T0082343 | WALTER | SING | 07N15T0083011 | DANA | ROGER |
| 07N15T0082344 | ROSE | SING | 07N15T0083052 | DIAMOND | RALON |
| 07N15T0082400 | TRAZEL | MACK | 07N15T0083057 | DOTTIE | CRAFT |
| 07N15T0082401 | KEVIN | MACK | 07N15T0083058 | WILLIAM | KENT |
| 07N15T0082402 | KOREY | MACK | 07N15T0083059 | SCHICUNDA | CRAFT |
| 07N15T0082403 | TELLEUS | WATTS | 07N15T0083060 | BRAKIA | REYNOLDS |
| 07N15T0082427 | JOHNNIE | LEE | 07N15T0083275 | DANIEL | MAGEE |
| 07N15T0082428 | JALEN | SMITH | 07N15T0083349 | STEPHANIE | LANDRY |
| 07N15T0082429 | MARITA | LEE | 07N15T0083350 | ANTHONY | LANDRY |
| 07N15T0082430 | JOHNNIE | LEE | 07N15T0083351 | LORENZO | MATHIEU |
| 07N15T0082467 | PATRICE | JENKINS | 07N15T0083352 | MIGUEL | MATHIEU |
| 07N15T0082556 | MAURICE | RIEFFEL | 07N15T0083444 | RUTH | MAYEUX |
| 07N15T0082598 | ULYSSES | JUPITER | 07N15T0083446 | LONIES | MAYEUX |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0083460 | MICHAEL | DAME |
| 07N15T0083461 | JAMES | STAINKAMP |
| 07N15T0083466 | BRIAN | BOUVIER |
| 07N15T0083467 | TAMMY | BOUVIER |
| 07N15T0083471 | SIDNEY | SNOW |
| 07N15T0083529 | CARROLL | NOX DAVINE |
| 07N15T0083546 | SHANITCA | GUY |
| 07N15T0083637 | CHERELL | HUNTLEY |
| 07N15T0083643 | ANTHONY | CUCCIA |
| 07N15T0083644 | | |
| 07N15T0083647 | ELEM | PETERS |
| 07N15T0083660 | CORRINE | PETERS |
| 07N15T0083709 | HAMILTON | ISRAEL |
| 07N15T0083746 | KETURAH | BADIE |
| 07N15T0083747 | ERIC | EDWARD |
| 07N15T0083748 | DARCELLIS | COLLINS |
| 07N15T0083749 | KENDRA | EDWARD |
| 07N15T0083754 | BRANDY | PRICE |
| 07N15T0083755 | LETITIA | JOLLY |
| 07N15T0083756 | MIYOSHI | PRICE |
| 07N15T0083765 | VERONICA | FOSTER |
| 07N15T0083768 | MICHAEL | HOLMES |
| 07N15T0083769 | MILDRED | LYONS |
| 07N15T0083770 | THERESA | HARDING |
| 07N15T0083771 | THERESA | HARDING |
| 07N15T0083773 | THERESA | HARDING |
| 07N15T0083774 | THERESA | HARDING |
| 07N15T0083775 | THERESA | HARDING |
| 07N15T0083776 | JEREMY | WILLIAMS |
| 07N15T0083777 | JASMINE | FOSTER |
| 07N15T0083781 | HARRISON | TYLER |
| 07N15T0083783 | MELINDA | TYLER |
| 07N15T0083789 | CHERYLN | WHEELER |
| 07N15T0083813 | JANET | BERAUD |
| 07N15T0083923 | LISA | GOULD |
| 07N15T0083926 | MICHEAL | JONES |
| 07N15T0083927 | VANESSA | ROBERTS |
| 07N15T0083928 | MORRIS | LITTLES |
| 07N15T0083929 | JERNON | BARREL |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0083943 | GAIL | GRANT |
| 07N15T0083996 | ROBERT | LARRY |
| 07N15T0084009 | MARY | BALL |
| 07N15T0084018 | DARLBERT | SMITH |
| 07N15T0084019 | PAMELA | SMITH |
| 07N15T0084045 | LARRY | ROBENSON |
| 07N15T0084053 | KEVIN | JACKSON |
| 07N15T0084054 | BRUCE | JACKSON |
| 07N15T0084055 | KEVIN | JACKSON |
| 07N15T0084073 | CHARMAINE | NEVILLE |
| 07N15T0084085 | KELLY | GODCHAMP |
| 07N15T0084086 | KIEYONIE | JUNE |
| 07N15T0084106 | KENNETH | SIBLEY |
| 07N15T0084107 | CARRIE | SIBLEY |
| 07N15T0084110 | GWENDOLYN | SIBLEY |
| 07N15T0084114 | ROOSEVELT | WILLIAMS |
| 07N15T0084153 | JANET | CARSON |
| 07N15T0084156 | ROBERT | CARSON |
| 07N15T0084157 | ALICE | NORMAN |
| 07N15T0084203 | | |
| 07N15T0084211 | MYRTIS | DILLON |
| 07N15T0084212 | ALBERTA | DILLON |
| 07N15T0084213 | | |
| 07N15T0084234 | DARLENE | JOHNSON |
| 07N15T0084235 | GWANGI | RICHARDSON-A |
| 07N15T0084236 | GWANGI | RICHARDSON-A |
| 07N15T0084237 | LAWRENCE | ALSTON |
| 07N15T0084240 | JACQUELINE | BAXTER |
| 07N15T0084262 | BILLY | HOPSON |
| 07N15T0084282 | ALAN | WELLS |
| 07N15T0084297 | ABDUL | MADIN |
| 07N15T0084372 | CATHY | CARTER |
| 07N15T0084387 | ALEAGRA | CASTRO |
| 07N15T0084422 | DIANNA | PATEN |
| 07N15T0084448 | KEITH | ROBINSON |
| 07N15T0084479 | SHASTA | LEWIS |
| 07N15T0084502 | | |
| 07N15T0084519 | LATOYA | CLARK |
| 07N15T0084521 | JIMMIE | STERLING |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0084523 | ANTHONY | LEWIS | 07N15T0084842 | MONCHELL | SEALS |
| 07N15T0084563 | JOHN | DALIER | 07N15T0084843 | DOROTHY | SEALS |
| 07N15T0084564 | KIM | JONES | 07N15T0084878 | IRIS | VIDACOVICH |
| 07N15T0084565 | | | 07N15T0084879 | IRIS | VIDACOVICH |
| 07N15T0084585 | MICHAEL | MOOLEKAMP | 07N15T0084884 | TYRIS | DAUPHIN |
| 07N15T0084592 | VERGILAN | AUGOSTINE | 07N15T0084887 | CHARLES | POLO |
| 07N15T0084593 | DENISE | WILLIAMS | 07N15T0084890 | | |
| 07N15T0084595 | MAUCE | LANGHAM | 07N15T0084890 | SANDRA | TERMINIE |
| 07N15T0084610 | KENNETH | DORSEY | 07N15T0084895 | ASHANTA | GABRIEL |
| 07N15T0084627 | LOUIS | CYRUS | 07N15T0084896 | KAREN | BOWERS |
| 07N15T0084629 | JENNIFER | LAY | 07N15T0084914 | HENRY | RIZZUTO |
| 07N15T0084630 | JASON | LAY | 07N15T0084923 | PHAEDRA | DANNEL |
| 07N15T0084632 | ABBY | GUERIN | 07N15T0084937 | KEITH | MAYS |
| 07N15T0084633 | THEODORE | GUERIN | 07N15T0084980 | GRACE | DUCHMANN |
| 07N15T0084636 | PATRICIA | CYRUS | 07N15T0085059 | MONICA | GUILLOTTE |
| 07N15T0084637 | STACEY | GUERIN | 07N15T0085060 | DAVID | GUILLOTTE |
| 07N15T0084640 | CORNELL | FALLS | 07N15T0085087 | FREDERICK | BENIT |
| 07N15T0084641 | RUSSEL | LOMBARD | 07N15T0085101 | CHARLES | CHENEAU |
| 07N15T0084642 | EYONKA | FALLS | 07N15T0085103 | SARAH | GRAHAM |
| 07N15T0084651 | PAUL | DALIER | 07N15T0085106 | JUNE | SANCHEZ |
| 07N15T0084652 | KURT | DALIER | 07N15T0085108 | ANDREW | SANCHEZ |
| 07N15T0084680 | MARSHA | MCGEE | 07N15T0085122 | ROBERT | TAYLOR |
| 07N15T0084681 | AUGUST | ESTEVES | 07N15T0085134 | WALLACE | RIPOLL |
| 07N15T0084716 | | | 07N15T0085148 | EMMETT | BURTCHAELL |
| 07N15T0084719 | EUGENIA | DAUPITIN | 07N15T0085171 | JASMINE | HOUSTON |
| 07N15T0084724 | JOHN | CLINE | 07N15T0085172 | DANIA | BROWN |
| 07N15T0084725 | BARBARA | CLINE | 07N15T0085173 | JENAE | BROWN |
| 07N15T0084726 | JOHN | CLINE | 07N15T0085176 | KIRT | GARCIA |
| 07N15T0084727 | SABRINA | SLAVICH | 07N15T0085179 | EDWARD | RICHARDSON |
| 07N15T0084737 | SUSAN | SLAVICH | 07N15T0085199 | WAYNE | KNIGHT |
| 07N15T0084738 | RANDY | SLAVICH | 07N15T0085319 | SANDRA | EAGLIN |
| 07N15T0084754 | JOSHUA | ROBICHAUX | 07N15T0085320 | CHERLYN | WHEELER |
| 07N15T0084759 | RHEALYNDA | PORTER | 07N15T0085321 | CHERYLN | WHEELER |
| 07N15T0084772 | CYNTHIA | JONES | 07N15T0085322 | CHERYLN | WHEELER |
| 07N15T0084786 | JOHN | MCLAUGHLIN | 07N15T0085323 | ISAAC | WHEELER |
| 07N15T0084812 | DEBBIE | WILLIAMS | 07N15T0085324 | ISAAC | WHEELER |
| 07N15T0084815 | JEFFREY | BRISCOE | 07N15T0085325 | ISAAC | WHEELER |
| 07N15T0084817 | TERRENCE | TYLER | 07N15T0085326 | ISAAC | WHEELER |
| 07N15T0084841 | BRANDY | SEALS | 07N15T0085363 | LUCION | COOPER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0085365 | JASON | COOPER |
| 07N15T0085366 | NORMAN | PENN |
| 07N15T0085367 | SYBIL | PENN |
| 07N15T0085434 | KIRK | BAPTISTE |
| 07N15T0085491 | NORIES | LOUIS |
| 07N15T0085492 | MILDRED | LOUIS |
| 07N15T0085550 | RENE' | ANDERSON |
| 07N15T0085553 | MICHAEL | MORRIS |
| 07N15T0085564 | LOLITA | PITTMAN |
| 07N15T0085565 | JOE | PITTMAN |
| 07N15T0085587 | MONIQUE | JOHNSON |
| 07N15T0085588 | MONIQUE | JOHNSON |
| 07N15T0085589 | MONIQUE | JOHNSON |
| 07N15T0085669 | STEVE | DIGANGI |
| 07N15T0085670 | LORRAINE | DIGANGI |
| 07N15T0085671 | DENNIS | ARMITAGE |
| 07N15T0085688 | JEANNE | BOUDREAUX |
| 07N15T0085705 | | |
| 07N15T0085708 | GLADYS | CUCCIA HASSEL |
| 07N15T0085765 | JAMES | SCIONEAUX |
| 07N15T0085783 | MISTY | MCSHAN |
| 07N15T0085784 | CHRISTOPHE | MCSHAN |
| 07N15T0085786 | CHRISTOPHE | MCSHAN |
| 07N15T0085787 | MISTY | MCSHAN |
| 07N15T0085788 | CHRISTOPHE | MCSHAN |
| 07N15T0085806 | | |
| 07N15T0085833 | ANGELA | JOHNSON |
| 07N15T0085834 | ANGELA | JOHNSON |
| 07N15T0085835 | ANGELA | JOHNSON |
| 07N15T0085875 | SUSAN | DENNEAU |
| 07N15T0085955 | TONIA | BONDI |
| 07N15T0085956 | JON | BRADBURY |
| 07N15T0085957 | ARLENE | LOGA |
| 07N15T0085958 | SANDRA | BONDI |
| 07N15T0085959 | MARTHA | FENERTY |
| 07N15T0085960 | DENISE | BONDI |
| 07N15T0085961 | SHIRLEY | BABIN |
| 07N15T0085962 | WARREN | BONDI |
| 07N15T0085986 | TERRY | SCOTT |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0086006 | LUCILLE | STEVENSON |
| 07N15T0086015 | BARBARA | HOLIFIELD |
| 07N15T0086061 | EARL | SMITH |
| 07N15T0086069 | MARCUS | TYLER |
| 07N15T0086113 | AUDREY | SHANKLIN |
| 07N15T0086114 | ARCHIE | CRUSE |
| 07N15T0086126 | EDGAR | JAMES |
| 07N15T0086127 | EDGAR | JAMES |
| 07N15T0086128 | EDGAR | JAMES |
| 07N15T0086129 | BARBARA | WHITTAKER |
| 07N15T0086130 | BARBARA | WHITTAKER |
| 07N15T0086131 | BARBARA | WHITTAKER |
| 07N15T0086142 | HYNETHIA | RIVARDE |
| 07N15T0086143 | HYNETHIA | RIVARDE |
| 07N15T0086144 | HYNETHIA | RIVARDE |
| 07N15T0086167 | ALICE | CARTER |
| 07N15T0086168 | ALVIN | MAGEE |
| 07N15T0086169 | KELISHA | HOLLOWAY |
| 07N15T0086170 | LOURINE | MAGEE |
| 07N15T0086171 | FREDDIE | MAGEE |
| 07N15T0086173 | KAREN | MAGEE |
| 07N15T0086196 | PATRICIA | TAPLIN |
| 07N15T0086199 | BONNIE | MERCIER |
| 07N15T0086205 | GARY | PALERMO |
| 07N15T0086206 | GAIGE | PALERMO |
| 07N15T0086207 | MELISSA | BEI PALERMO |
| 07N15T0086208 | ALYSSA | BEI |
| 07N15T0086209 | DAVID | REED |
| 07N15T0086210 | FLORENCE | SMYTHE MACAU |
| 07N15T0086294 | DONALD | SPENCER |
| 07N15T0086321 | FRANCINE | PRICE |
| 07N15T0086353 | DAVID | GEX |
| 07N15T0086354 | DEBORAH | GEX |
| 07N15T0086357 | BRAMDEE | GILMER |
| 07N15T0086358 | ANTHONY | WILLIAMS |
| 07N15T0086377 | KELA | JOHNSON |
| 07N15T0086383 | NEKIA | RICHARDSON |
| 07N15T0086384 | NAKHA | WHITE |
| 07N15T0086385 | RALPH | WHITE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0086386 | KANI | RICHARDSON | 07N15T0086746 | | KEDICK CHENE |
| 07N15T0086389 | RONALD | TROMATORE | 07N15T0086748 | SHEENA | CHENEAU |
| 07N15T0086390 | PEGGY | TROMATORE | 07N15T0086749 | HIRAM | CHENEAU |
| 07N15T0086391 | PEGGY | TROMATORE | 07N15T0086757 | | |
| 07N15T0086401 | GILBERT | MORRISON | 07N15T0086761 | | |
| 07N15T0086402 | SUSAN | GILMORE | 07N15T0086768 | WALTER | HOLIFIELD |
| 07N15T0086445 | MARIE | GOODLY | 07N15T0086773 | | |
| 07N15T0086471 | VICTORIA | MEYER | 07N15T0086775 | | |
| 07N15T0086472 | JEFFREY | EBEL | 07N15T0086799 | DALE | HOFFMAN |
| 07N15T0086473 | PEGGY | MEYER | 07N15T0086804 | SHAWANDA | HENRY |
| 07N15T0086474 | KENNETH | MEYER | 07N15T0086832 | PERCY | WATSON |
| 07N15T0086478 | WALTER | EBEL | 07N15T0086833 | JASON | WATSON |
| 07N15T0086540 | JOY | TRAYLOR | 07N15T0086834 | SAMANTHA | TAYLOR |
| 07N15T0086546 | LISA | DIEHY | 07N15T0086835 | BYRON | DOWNING |
| 07N15T0086574 | TAYLA | MC LAUGHLIN | 07N15T0086859 | MARY | LEPAGE CARMO |
| 07N15T0086575 | CHRISTOPHE | DARENSBOURG | 07N15T0086878 | DREW | HEAPHY |
| 07N15T0086576 | CYNTHIA | DARENSBOURG | 07N15T0086886 | SANTOL | LAURO |
| 07N15T0086630 | DIYUNTE' | WEBSTER | 07N15T0086887 | EULALIE | LAURO |
| 07N15T0086647 | REGINA | HEIM-TOLLIVER | 07N15T0086889 | MURPHY | ANTONE |
| 07N15T0086648 | MARGARET | COUVILLION | 07N15T0086890 | MURPHY | ANTONO |
| 07N15T0086649 | JO | CHOINA | 07N15T0086897 | PAMELA | TRAINA |
| 07N15T0086650 | ALICIA | COUVILLION | 07N15T0086898 | ROBERT | TRAINA |
| 07N15T0086659 | JEFFERY | BENTON | 07N15T0086899 | AUBREY | TRAINA |
| 07N15T0086694 | JOSEPH | BYRD | 07N15T0086900 | CALI | TRAINO |
| 07N15T0086699 | | | 07N15T0087065 | MICHELE | BURNS |
| 07N15T0086703 | HYNETHIA | RIVARDE | 07N15T0087077 | KAYLAN | ROGERS |
| 07N15T0086706 | LOUIS | ROGERS | 07N15T0087134 | GEORGIA | SLAUGHTER |
| 07N15T0086707 | BRENDA | BRAUD | 07N15T0087145 | TAMMY | LEHNE |
| 07N15T0086708 | CHRISTOPHE | TEAL | 07N15T0087147 | | |
| 07N15T0086709 | THADDEUS | STANSBERRY | 07N15T0087156 | MANDY | GERRETS |
| 07N15T0086713 | | | 07N15T0087157 | HENRY | GERRETS |
| 07N15T0086715 | JIMMIE | STEVENSON | 07N15T0087164 | KELVIN | FRANKLIN |
| 07N15T0086721 | RYAN | BICKHAM | 07N15T0087166 | CHRISTINE | PORCHE |
| 07N15T0086724 | MARI | HOLIFIELD | 07N15T0087185 | DONNA | CARTER |
| 07N15T0086727 | CHARLENE | PORTIS | 07N15T0087188 | DONNA | CARTER |
| 07N15T0086728 | LAURENT | PORTIS | 07N15T0087194 | MONICA | BICKHAM |
| 07N15T0086735 | ALEX | KORNMAN | 07N15T0087195 | DORIAN | BICKHAM |
| 07N15T0086744 | CHARLES | MACK | 07N15T0087247 | RICKY | FREZEL |
| 07N15T0086745 | SHELIA | CHENEAU | 07N15T0087248 | COREY | FREZEL |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0087249 | EVE | FREZEL | 07N15T0087797 | JAMIE | MILLER |
| 07N15T0087251 | COREY | FREZEL | 07N15T0087801 | LISA | JACKSON-ADAM |
| 07N15T0087252 | EVE | FREZEL | 07N15T0087803 | KOREY | JACKSON |
| 07N15T0087253 | RICKY | FREZEL | 07N15T0087812 | EASTEN | DUMAS |
| 07N15T0087254 | COREY | FREZEL | 07N15T0087824 | JOYCE | WARE |
| 07N15T0087267 | LAURIE | BURFIELD | 07N15T0087829 | WILLIE | MEARIS |
| 07N15T0087268 | CHAD | VIETORIANA | 07N15T0087855 | ANGELO | LAURO |
| 07N15T0087269 | ALYSSA | VIETORIANA | 07N15T0087856 | MARY | LAURO |
| 07N15T0087300 | EMILY | VICTORIANA | 07N15T0087885 | NATHANIEL | WASHINGTON |
| 07N15T0087301 | HENRY | MONTELONGO | 07N15T0087886 | DIANNE | WASHINGTON |
| 07N15T0087302 | FAITH | MONTELONGO | 07N15T0087887 | SALVADOR | HONRIVEROS |
| 07N15T0087382 | EDDIE | ANDREWS | 07N15T0087888 | GINA | HONRIVEROS |
| 07N15T0087383 | MICHELLE | ANDREWS | 07N15T0087889 | CADE | HONTIVEROS |
| 07N15T0087384 | KAYA | ANDREWS | 07N15T0087892 | VINCENT | COLOMBO |
| 07N15T0087445 | | | 07N15T0087893 | SALVADORA | COLOMBO |
| 07N15T0087445 | TRACY | LOUIS | 07N15T0087930 | CHAZ | PORTIS |
| 07N15T0087516 | ELAINE | TEAGUE | 07N15T0087950 | CHRISTINE | BICKHAM |
| 07N15T0087530 | | | 07N15T0087951 | MERVIE | BARROW |
| 07N15T0087548 | EMILE | ROBERTSON | 07N15T0087956 | HELEN | ANTHONY |
| 07N15T0087561 | ASHLEY | LUCKY | 07N15T0087957 | JESSE | ANTHONY |
| 07N15T0087598 | CHARLES | PERKINS | 07N15T0087958 | DOUGLAS | JONES |
| 07N15T0087599 | SEMIKO | PERKINS | 07N15T0087971 | JESSICA | LAURO |
| 07N15T0087651 | | | 07N15T0087972 | ANTHONY | LAURO |
| 07N15T0087652 | | | 07N15T0087974 | DIANNE | JONES |
| 07N15T0087763 | AUDREY | SMITH | 07N15T0087979 | CHRISHELLE | SMITH |
| 07N15T0087764 | TOYIA | CASTAIN | 07N15T0087980 | DOMINIQUE M | MILLER |
| 07N15T0087765 | TOYIA | CASTAIN | 07N15T0087981 | LORA | COHEA |
| 07N15T0087766 | TOYIA | CASTAIN | 07N15T0087982 | D' ANGELO | MAZE |
| 07N15T0087769 | DAVON | CASTAIN | 07N15T0088214 | PRESTON | OHILLIA |
| 07N15T0087770 | DAVON | CASTAIN | 07N15T0088215 | SHATARRA | OHILLIA |
| 07N15T0087771 | DAVON | CASTAIN | 07N15T0088216 | JOHN | OHILLIA |
| 07N15T0087772 | JESSIE | WELLS | 07N15T0088217 | JOHNATHAN | OHILLIA |
| 07N15T0087773 | JESSIE | WELLS | 07N15T0088237 | DEBORAH | HARBOR |
| 07N15T0087774 | JESSIE | WELLS | 07N15T0088238 | CHRISTOPHE | HARBOR |
| 07N15T0087775 | JESSIE | WELLS | 07N15T0088250 | CHARLES | ROSS |
| 07N15T0087776 | JERREN | WELLS | 07N15T0088262 | CLARENCE | RUSS |
| 07N15T0087777 | JERREN | WELLS | 07N15T0088263 | BRENDA | RUSS |
| 07N15T0087778 | JERREN | WELLS | 07N15T0088268 | CONNIE | COMBRE |
| 07N15T0087779 | JERREN | WELLS | 07N15T0088269 | CHARLES | COMBRE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0088287 | LUCILLE | HOWAR |
| 07N15T0088288 | LUCILLE | HOWAR |
| 07N15T0088289 | LUCILLE | HOWAR |
| 07N15T0088297 | ELTANYA | WILLIAMS |
| 07N15T0088298 | SHEDRICK | WILLIAMS |
| 07N15T0088305 | | |
| 07N15T0088306 | | |
| 07N15T0088308 | | |
| 07N15T0088411 | NATOCHA | HONORE |
| 07N15T0088412 | SHIRLEY | HONORE |
| 07N15T0088438 | BEULAH | VEALS |
| 07N15T0088445 | LYNNON | WILTZ |
| 07N15T0088446 | TROY | MIX |
| 07N15T0088449 | JAMES | RUSSELL |
| 07N15T0088451 | ELSA | PEREZ |
| 07N15T0088466 | EDWARD | PEREZ |
| 07N15T0088471 | SHERRI | HAMILTON |
| 07N15T0088472 | CHRISTOPHE | BERAUD |
| 07N15T0088482 | GARY MICHAE | SPIESS |
| 07N15T0088494 | KEISHA | GOLDSTON |
| 07N15T0088503 | ELAINE | WORTHY SPIES |
| 07N15T0088505 | MICHAEL | CASTJOHN |
| 07N15T0088552 | JOHN | WINSTON |
| 07N15T0088554 | MARY | GARCIA |
| 07N15T0088558 | KEVIN | BOOKER |
| 07N15T0088589 | DOROTHY | WARDY |
| 07N15T0088590 | DOROTHY | WARD |
| 07N15T0088596 | COURTNEY | HIBET |
| 07N15T0088597 | COUREN | BARBER |
| 07N15T0088598 | ANITA | HIBET |
| 07N15T0088599 | CHARLES | HIBET |
| 07N15T0088600 | COREY | HIBERT |
| 07N15T0088601 | CHRISTOPHE | HIBET |
| 07N15T0088611 | MICHAEL | VOSS |
| 07N15T0088612 | MICHAEL | VOSS |
| 07N15T0088615 | | |
| 07N15T0088637 | CHAREL | BOOKER |
| 07N15T0088638 | BELBYS | MACLADOR |
| 07N15T0088666 | CARMEN | PROVENZANO |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0088680 | | |
| 07N15T0088694 | | |
| 07N15T0088708 | MARGARET | ROLUFS |
| 07N15T0088823 | | |
| 07N15T0088841 | ALICE | HAMMLER |
| 07N15T0088842 | RONALD | HAMMLER |
| 07N15T0088868 | KEITH | WILLIAMS |
| 07N15T0088869 | KEITH | WILLIAMS |
| 07N15T0088870 | KEITH | WILLIAMS |
| 07N15T0088896 | TITUS | WILLIAMS |
| 07N15T0088947 | | |
| 07N15T0088954 | LOUIS | HOWAT |
| 07N15T0088955 | LOUIS | HOWAT |
| 07N15T0088956 | LOUIS | HOWAT |
| 07N15T0088993 | SHANTEL | GIVINS |
| 07N15T0089101 | DWAYNE | ALCORN |
| 07N15T0089102 | DWIGHT | ALCORN |
| 07N15T0089103 | DENNIS | ROBINSON |
| 07N15T0089104 | RANDON | JOHNSON |
| 07N15T0089105 | RONALD | JOHNSON |
| 07N15T0089106 | KAREN | JOHNSON |
| 07N15T0089220 | CARLTON | WATSON |
| 07N15T0089286 | FELTON | PINKINS |
| 07N15T0089288 | FELTON | PINKINS |
| 07N15T0089493 | MARY | JOHNSON |
| 07N15T0089497 | BRANDON | LORE |
| 07N15T0089503 | CALEB | WINDSAY |
| 07N15T0089532 | DEBORAH | BART |
| 07N15T0089609 | DOROTHY | MILLER |
| 07N15T0089645 | MATTIE | CLARKSON BRA |
| 07N15T0089690 | ANN | GEBBIA |
| 07N15T0089699 | JONATHAN | SAUL |
| 07N15T0089724 | KENNETH | MURRAY |
| 07N15T0089740 | ROBERT | LETT |
| 07N15T0089755 | WAYNE | LANG |
| 07N15T0089756 | CYNTHIA | LONG |
| 07N15T0089760 | JEREMY | WELLS |
| 07N15T0089761 | JEREMY | WELLS |
| 07N15T0089762 | JEREMY | WELLS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0089763 | JEREMY | WELLS | 07N15T0090182 | LINDA | TEMPLET |
| 07N15T0089764 | TASHIKA | WELLS | 07N15T0090183 | JASON | TEMPLET |
| 07N15T0089765 | TASHIKA | WELLS | 07N15T0090214 | JOSEPH | MUSTACCHIA |
| 07N15T0089766 | TASHIKA | WELLS | 07N15T0090217 | TIEN | HUYNH |
| 07N15T0089767 | TASHIKA | WELLS | 07N15T0090230 | | |
| 07N15T0089796 | TERRY | MORGAN | 07N15T0090231 | JAMES | HARRIS |
| 07N15T0089806 | VANA | ACKER | 07N15T0090259 | MELIKA | HONORE |
| 07N15T0089808 | SHIRLEY | MORRIS | 07N15T0090274 | ARNOLD | CONERLY |
| 07N15T0089813 | | | 07N15T0090286 | SONYA | GILLIGAN |
| 07N15T0089818 | SHEILA | MATHIEU | 07N15T0090288 | KATHY | MAILHES |
| 07N15T0089819 | LESTER | JONES | 07N15T0090296 | CHARLMAINE | MINOR |
| 07N15T0089833 | DARLENEE | POCHE | 07N15T0090301 | NICOLE | MCFARLAND |
| 07N15T0089868 | ANTHONY | CAPRITTO | 07N15T0090310 | ERNEST | SEALS |
| 07N15T0089869 | EILEEN | CAPRITTO | 07N15T0090353 | LAURA | MCCANN |
| 07N15T0089877 | DOLORES | AARON | 07N15T0090359 | WANDA | GASPER-CAESH |
| 07N15T0089878 | LILLIAN | KONYHA | 07N15T0090374 | JOSEPH | CHEVIS |
| 07N15T0089879 | NETTIE | HOGAN | 07N15T0090379 | JOSEPH | BISTES |
| 07N15T0089911 | CORLISS | FLAGGE | 07N15T0090413 | CLARA | WASHINGTON |
| 07N15T0089912 | EDWARD | MUSE | 07N15T0090414 | NATHAN | WASHINGTON |
| 07N15T0089913 | JUSTIN | FLAGGE | 07N15T0090415 | NARIN | WASHINGTON |
| 07N15T0089914 | RODERICK | FLAGGE | 07N15T0090420 | GREGORY | GAINES |
| 07N15T0089915 | GERALD | FLAGGE | 07N15T0090441 | ALPHONSE | PERVAULT |
| 07N15T0089916 | COREY | FLAGGE | 07N15T0090464 | RODNEY | DUFOUR |
| 07N15T0089917 | LARHONDA | FLAGGE | 07N15T0090466 | VICTORIA | KAGLEA |
| 07N15T0089918 | LASHONDA | FLAGGE | 07N15T0090470 | | |
| 07N15T0089925 | SANDRA | PLAISANCE | 07N15T0090471 | JUDE | POLOMA |
| 07N15T0089927 | DONALD | PLAISANCE | 07N15T0090508 | JONATHAN | CASBORN |
| 07N15T0089929 | | | 07N15T0090516 | TRACY | PERKINS |
| 07N15T0089930 | | | 07N15T0090517 | REGINA | LEGAUX |
| 07N15T0089931 | | | 07N15T0090528 | JAQULIN | JOSEPH |
| 07N15T0089932 | | | 07N15T0090529 | LUCILLE | MCCORMICK |
| 07N15T0089933 | BELINDA | DUNN | 07N15T0090531 | CANDACE | BLANCHARD |
| 07N15T0089934 | VERSHAWN | DUNN | 07N15T0090532 | BEVERLY | GILLY |
| 07N15T0089968 | LACY | LITTLE | 07N15T0090537 | ETHEL | TAYLOR |
| 07N15T0089985 | LIONEL | SINGLETON | 07N15T0090568 | DELOIS | RAINEY |
| 07N15T0089996 | BRITTANY | AGUILLARD | 07N15T0090583 | TONI | SEABERRY |
| 07N15T0090012 | LOUIS | CHARLES | 07N15T0090601 | WODEN | ALLEN |
| 07N15T0090139 | GINO | GAUTREAUX | 07N15T0090602 | ERIC | ROLAND |
| 07N15T0090181 | JUSTIN | TEMPLET | 07N15T0090612 | PATRICIA | FORTUNA |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0090687 | | | 07N15T0091345 | DARLENE | BIANCHINI |
| 07N15T0090688 | | | 07N15T0091371 | BRENDA | ROUSSELL |
| 07N15T0090689 | | | 07N15T0091385 | JEAN | BROUSSARD |
| 07N15T0090693 | | | 07N15T0091386 | ASHONA | WINZY |
| 07N15T0090705 | | | 07N15T0091388 | EDMOND | DEJAN |
| 07N15T0090710 | GLADYS | MARIGNY | 07N15T0091389 | LINDA | DEJAN |
| 07N15T0090720 | MAHER | HINDY | 07N15T0091391 | GEORGE | DENTON |
| 07N15T0090721 | HAROLD | BAILEY | 07N15T0091394 | JANICE | BELL |
| 07N15T0090740 | WAYNE | POINTS | 07N15T0091396 | DUDLEY | MORLIER |
| 07N15T0090746 | DALE | RETIT | 07N15T0091397 | DUDLEY | MORLIER |
| 07N15T0090768 | MARIO | MCCAN | 07N15T0091398 | ROY | CALABRESI |
| 07N15T0090782 | OLIVIA | DAVIS | 07N15T0091440 | VIVIAN | COUSIN |
| 07N15T0090785 | | | 07N15T0091452 | ROLAND | GUPTON |
| 07N15T0090787 | GANICE | WELCH | 07N15T0091455 | TARA | BOOTH |
| 07N15T0090790 | MECHELLE | DUCRE | 07N15T0091456 | DONALD | BOOTH |
| 07N15T0090818 | MARKELL | DUERE | 07N15T0091457 | HOLLY | LAPEYROUSE |
| 07N15T0090825 | BRANDY | CRAFT | 07N15T0091458 | BRADLEY | LAPEYROUSE |
| 07N15T0090839 | MARK | COCHRANE | 07N15T0091477 | LOUIS | CLAIBORNE |
| 07N15T0090874 | ROY | HOLLAND | 07N15T0091479 | JOHN | MORELLO |
| 07N15T0090880 | VINCENT | FERRARA | 07N15T0091488 | TANYA | WALKER |
| 07N15T0090883 | JOSEPH | WALSH | 07N15T0091496 | JULIE | NEWMAN |
| 07N15T0091148 | GERALDINE | COTTRELL | 07N15T0091512 | JAMES | HARRIS |
| 07N15T0091149 | DAVID | COTTRELL | 07N15T0091570 | ANDIAS | OLIVA |
| 07N15T0091150 | FLOYD | COTTRELL | 07N15T0091572 | LINDA | DEVERNEY |
| 07N15T0091151 | COURTNEY | COTTRELL | 07N15T0091578 | | |
| 07N15T0091152 | ANTONIO | COTTRELL | 07N15T0091583 | | |
| 07N15T0091181 | CHARLES | TYLER | 07N15T0091608 | KEVIN | JOHNSON |
| 07N15T0091199 | | | 07N15T0091649 | MICHAEL | DUPREE |
| 07N15T0091211 | ARTHUR | MCDOWELL | 07N15T0091675 | CARL | AUGUSTINE |
| 07N15T0091213 | LOIS | CERISE | 07N15T0091676 | KAREN | AUGUSTINE |
| 07N15T0091261 | RHYMI | GRANT | 07N15T0091680 | FRANK | DUPLESSIS |
| 07N15T0091262 | RHYMI | GRANT | 07N15T0091681 | CHRISTINA | JOSEPH |
| 07N15T0091263 | THOMAS | GRANT | 07N15T0091683 | LESLIE | ALEXIS |
| 07N15T0091316 | HIRY | THOMPSON | 07N15T0091698 | BRITTNEY | NASH |
| 07N15T0091317 | HIRY | THOMPSON | 07N15T0091736 | ACHILLE | DURONSLET |
| 07N15T0091318 | HIRY | THOMPSON | 07N15T0091740 | ROY | FAURIA |
| 07N15T0091321 | PAIGE | PHILLIPS | 07N15T0091742 | SHIRLEY | DIXON |
| 07N15T0091343 | GLENN | BIANCHINI | 07N15T0091793 | PHARRELL | JONES |
| 07N15T0091344 | ESTELLA | CYSIMANO | 07N15T0091800 | VIVIAN | WATSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0091811 | ALMA | WILLIAMS | 07N15T0092270 | BROOK | DOLESE |
| 07N15T0091814 | TAMARA | PIERRE | 07N15T0092271 | BROCK | DOLESE |
| 07N15T0091815 | CIERRA | LEBLANC | 07N15T0092272 | BROCK | DOLESE |
| 07N15T0091834 | IDA | WILLIAM | 07N15T0092274 | JEROME | RICHARD |
| 07N15T0091852 | BRANDON | GODFREY | 07N15T0092275 | ALICIA | WASHINGTON |
| 07N15T0091861 | BERNICE | CRUMP | 07N15T0092276 | ARIANE | WASHINGTON |
| 07N15T0091865 | VERONIA | FRAZIER-WOOD | 07N15T0092277 | JARRETT | WASHINGTON |
| 07N15T0091866 | WARREN | WOODS | 07N15T0092279 | JEREMIAH | WASHINGTON |
| 07N15T0091870 | PEARL | ROBINSON | 07N15T0092284 | MAGGIE | MINOR |
| 07N15T0091907 | CAMARIE | NICHOLAS | 07N15T0092287 | KIMBERLY | CROCKETT |
| 07N15T0091908 | ARIONNE | NICHOLAS | 07N15T0092360 | CHARLES | MAYS |
| 07N15T0091909 | AREYELLE | NICHOLAS | 07N15T0092362 | BARBARA | WATKINS |
| 07N15T0091910 | JADE | NICHOLAS | 07N15T0092378 | DONALD | REESE |
| 07N15T0091911 | DURWIN | SKIDMORE | 07N15T0092382 | IRENNA | FOBBS |
| 07N15T0091984 | RORY | RANKINS | 07N15T0092387 | ELIZABETH | THORNTON |
| 07N15T0091985 | TITUS | WILLIAMS | 07N15T0092412 | | |
| 07N15T0091990 | BRITTANY | LEWIS | 07N15T0092425 | | |
| 07N15T0091994 | DARENISE | GARDNER | 07N15T0092427 | JULIETTE | GALLARDO |
| 07N15T0092018 | GASTON | DORONSLET | 07N15T0092431 | JUDITH | ELIE |
| 07N15T0092019 | EVANGELINE | DURONSLET | 07N15T0092446 | RONALD | GIVENS |
| 07N15T0092078 | DANIEL | ROSS | 07N15T0092448 | EVANGELINE | ANDRY-DARBY |
| 07N15T0092085 | MICHAEL | ALONZO | 07N15T0092474 | HELENA | GOUSE |
| 07N15T0092086 | CHASTITY | ALONZO | 07N15T0092478 | | |
| 07N15T0092087 | MASON | MESSINA | 07N15T0092480 | CHARLES | LEWIS |
| 07N15T0092088 | SHANE | ALONZO | 07N15T0092483 | EDRINA | HOWARD |
| 07N15T0092089 | BRANDON | MESSINA | 07N15T0092485 | CHERYLN | BOATAN |
| 07N15T0092096 | ALPHONSE | WOMACK | 07N15T0092488 | WILBERT | THOMAS |
| 07N15T0092136 | EDITH | DARBY | 07N15T0092489 | DERRICK | THOMAS |
| 07N15T0092140 | WILBERT | BIAS | 07N15T0092490 | REGINA | JOHNSON |
| 07N15T0092191 | DONNA | KATHMANN | 07N15T0092491 | AUDREY | GIBSON BOUTA |
| 07N15T0092197 | JOSEPH | TRUONG | 07N15T0092499 | MONICA | WILLIAMS-AUBE |
| 07N15T0092206 | CHELSEA | PHILLIPS | 07N15T0092510 | THOMAS | WEGHTMAN |
| 07N15T0092207 | LINDA | PHILLIPS | 07N15T0092542 | MARY | BONCK KESSEL |
| 07N15T0092216 | AGNES | LEDET | 07N15T0092559 | LARY | ANDREWS |
| 07N15T0092226 | ELRIDGE | FREY | 07N15T0092651 | DANIELLE | MEARIS |
| 07N15T0092233 | WONDER | HARRIS | 07N15T0092657 | DAVID | WHITE |
| 07N15T0092234 | KATHY | CALDWELL | 07N15T0092684 | DONNA | KINNEY |
| 07N15T0092237 | MIRIAM | MOSLEY | 07N15T0092685 | GLENN | SMITH |
| 07N15T0092238 | AGNES | HUYNH | 07N15T0092686 | ALVIN | KINNEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0092687 | ALLANA | KINNEY | 07N15T0092937 | RONALD | WALKER |
| 07N15T0092697 | TYSON | PITTMAN | 07N15T0092938 | SERENA | WALKER |
| 07N15T0092698 | LATOYA | PITTMAN | 07N15T0092946 | DONNICE | ROBERTSON |
| 07N15T0092699 | SHERIKA | PITTMAN | 07N15T0092957 | VALERIE | FOBBS |
| 07N15T0092700 | CYNTHIA | PITTMAN | 07N15T0092995 | MICHAEL | HENRY |
| 07N15T0092701 | ERNEST | TAYLOR | 07N15T0093010 | ELIZABETH | HULBERT |
| 07N15T0092725 | URILEE | BRITTON | 07N15T0093017 | ELWOOD | BOURGEOIS |
| 07N15T0092726 | CHARLIE | BRITTON | 07N15T0093018 | BEVERLY | BOURGEOIS |
| 07N15T0092734 | JANE | COSSE | 07N15T0093022 | JASON | DURONSLET |
| 07N15T0092735 | HLANSON | COSSE | 07N15T0093029 | WANDA | ROUBION |
| 07N15T0092736 | LILLIAN | BIENEMY | 07N15T0093030 | | |
| 07N15T0092737 | SHANTELL | CYPRIAN | 07N15T0093033 | GLORIA | LEWIS |
| 07N15T0092738 | HOUSTON | CYPRIAN | 07N15T0093036 | ROLAND | VEAL |
| 07N15T0092741 | NYASHA | SMITH | 07N15T0093069 | JOSEPH | TRAINA |
| 07N15T0092743 | GREGORY | SMITH | 07N15T0093070 | KRISTY | WALGAMOTTE |
| 07N15T0092746 | BRANDIEN | SERPAS | 07N15T0093071 | KAREN | WALGAMOTTE |
| 07N15T0092747 | JOSEPH | GALLODORO | 07N15T0093072 | JOHN | WALGAMOTTE |
| 07N15T0092774 | ROOSEVELT | HARRELL | 07N15T0093080 | | |
| 07N15T0092775 | EARLENE | HARRELL | 07N15T0093103 | TREYKISA | BOOKER |
| 07N15T0092780 | WILLIAM | SMITH | 07N15T0093127 | MURIEL | GAGLIANO |
| 07N15T0092781 | JOYCE | GILYOT-SMITH | 07N15T0093139 | JADYN | NICHOLSON |
| 07N15T0092782 | WILLIAM | SMITH | 07N15T0093140 | LINDA | NELSON |
| 07N15T0092783 | DIANNE | STEWART | 07N15T0093142 | DIANDRA | BOUTAN |
| 07N15T0092784 | BENJAMIN | STEWART | 07N15T0093144 | EUGENE | THOMAS |
| 07N15T0092785 | SHARON | LABAUVE | 07N15T0093145 | ZELLA | BRANDON |
| 07N15T0092786 | ALBERT | LABAUVE | 07N15T0093147 | EDWARD | NICHOLSON |
| 07N15T0092811 | JESSIE | COSSE | 07N15T0093156 | ERIC | ALPHONSO |
| 07N15T0092812 | CLAUDE | COSSE | 07N15T0093166 | RALEIGH | RICHARDS |
| 07N15T0092814 | YVETTE | LANDRY | 07N15T0093169 | CLEMENTINE | LOUDING |
| 07N15T0092816 | JOHNEL | MATTHEWS | 07N15T0093207 | | |
| 07N15T0092830 | WENDY | BARNES | 07N15T0093229 | AMANDA | BERTRAND |
| 07N15T0092840 | | | 07N15T0093232 | WANDA | ROUBION |
| 07N15T0092904 | EMELDA | GOULD | 07N15T0093237 | ELLA | WATSON |
| 07N15T0092906 | MARY | BANKS | 07N15T0093254 | | WOLFE LAW OF |
| 07N15T0092907 | YONIAWE | GOULD | 07N15T0093262 | GREGORY | FRYSON |
| 07N15T0092909 | MORRIS | GOULD | 07N15T0093280 | MERLIN | WOODS |
| 07N15T0092925 | STAFORD | COLA | 07N15T0093292 | DEBBIE | WILLIAMS |
| 07N15T0092931 | HEATHER | ARMITAGE | 07N15T0093301 | NORMA | PIACUN |
| 07N15T0092933 | DAMEON | DEJEAN | 07N15T0093302 | CECILIA | PIACUN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0093308 | | | 07N15T0094030 | LESLIE | COPELIN |
| 07N15T0093320 | JOHN | REESE | 07N15T0094032 | TYRA | HUGHES |
| 07N15T0093323 | MICHAEL | LOPEZ | 07N15T0094033 | GLADDIS | BRISCO |
| 07N15T0093365 | EVELYN | KELLY | 07N15T0094035 | KOREY | POLK |
| 07N15T0093502 | | | 07N15T0094111 | STANLEY | SIRGO |
| 07N15T0093535 | AMBROSE | GABRIEL | 07N15T0094123 | SHEILA | PREVOST |
| 07N15T0093542 | MICHAEL | SASSER | 07N15T0094130 | STEPHEN | COWEN |
| 07N15T0093551 | TERA | GREENE | 07N15T0094132 | SHIRLEY | BETZ |
| 07N15T0093553 | | | 07N15T0094164 | MYRTLE | MIKEL |
| 07N15T0093555 | | | 07N15T0094165 | GERALDINE | PEREK |
| 07N15T0093565 | GUY | MARTIN | 07N15T0094166 | BRITTANY | MIKEL |
| 07N15T0093580 | EDNA | FRANCOIS | 07N15T0094167 | BERTINA | WEST |
| 07N15T0093581 | SIDNEY | BUTLER | 07N15T0094168 | BOBIEION | POLK |
| 07N15T0093587 | ERNEST | RODNEY | 07N15T0094169 | DIANDRIC | PRICE |
| 07N15T0093619 | WORELL | JOHNSON | 07N15T0094170 | DENISE | MEGGS |
| 07N15T0093621 | KEVIN | JOHNSON | 07N15T0094171 | CEDRIC | MEGGS |
| 07N15T0093633 | TORA | CLARK | 07N15T0094175 | BOBBY RAY | HARPER |
| 07N15T0093644 | LEAUDREY | WINSTON | 07N15T0094287 | JACQUELINE | RAGUSA |
| 07N15T0093664 | LINDA | RODNEY | 07N15T0094289 | MICHAEL | GALLAND |
| 07N15T0093674 | BRANDON | ANTHONY | 07N15T0094309 | GLORIA | DAUGHTRY |
| 07N15T0093744 | DAVID | CARTER | 07N15T0094327 | MONICA | WILLIAMS |
| 07N15T0093747 | FREDDIE | GALLOWAY | 07N15T0094329 | DENISE | WASHINGTON |
| 07N15T0093771 | CLARENCE | JONES | 07N15T0094335 | | ESTATE OF SAB |
| 07N15T0093787 | CAROLINE | DEPENIS | 07N15T0094336 | WILFRED | WASHINGTON |
| 07N15T0093795 | | | 07N15T0094347 | ROTEM | DAHAN |
| 07N15T0093795 | REGINA | DAVIS | 07N15T0094349 | AIDA | TERNANDEZ |
| 07N15T0093798 | ALBERTA | BROOKS | 07N15T0094359 | STACY | TURNER |
| 07N15T0093806 | OCTAVIA | DIBUONO | 07N15T0094389 | JERMAINE | TILLER |
| 07N15T0093811 | ANNIE | BARBER | 07N15T0094415 | MARGIE | DOMINICK |
| 07N15T0093816 | CASANDRA | MORRIS | 07N15T0094450 | JACQUELINE | JACOMINE |
| 07N15T0093832 | DONALD | JOHNSON | 07N15T0094451 | JERRY | JACOMINE |
| 07N15T0093842 | LEONEL | HEBERT | 07N15T0094470 | SAMANTHA | CLARK |
| 07N15T0093851 | BRIAN | SWEENEY | 07N15T0094471 | AARON | CLARK |
| 07N15T0093971 | JEFFERY | CHARLES | 07N15T0094473 | SAMANTHA | CLARK |
| 07N15T0094009 | | | 07N15T0094474 | ELLIS | CARR |
| 07N15T0094022 | GARY | LEITZ | 07N15T0094495 | ALVAREZ | MINOR |
| 07N15T0094023 | RALPH | GUGLIELMO | 07N15T0094496 | YVONNE | MINOR |
| 07N15T0094027 | CYNTHIA | RICE | 07N15T0094541 | ZINA | DANIEL |
| 07N15T0094029 | MICHAEL | KELLY | 07N15T0094744 | ALOYD | EDINBURGH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0094747 | DELORES | VENSSON | 07N15T0095151 | JIMMY | JONES |
| 07N15T0094763 | OCTAVIA | EDINBURG | 07N15T0095153 | KRISHANA | WELCH |
| 07N15T0094764 | HAROLD | JOHN | 07N15T0095154 | HUGH | HARVEY |
| 07N15T0094785 | | | 07N15T0095155 | QUANTIS | WELCH |
| 07N15T0094792 | LIONEL | ARROYO | 07N15T0095156 | JOHN | OHILLIA |
| 07N15T0094793 | TERRELL | ARROYO | 07N15T0095157 | | |
| 07N15T0094805 | TAMMY | ANTHONY | 07N15T0095174 | JOHN | CLARK |
| 07N15T0094806 | ASHLEY | ANTHONY | 07N15T0095182 | CAROLYN | BARTHOLOMEW |
| 07N15T0094807 | REGINALD | LUMAR | 07N15T0095215 | DIANNE | FISHER |
| 07N15T0094808 | JEROME | ANTHONY | 07N15T0095217 | BRYANNA | WEAVER |
| 07N15T0094809 | HERMAN | HERRINGTON | 07N15T0095218 | DARRYL | WEAVER |
| 07N15T0094823 | DAVID | MULE | 07N15T0095219 | DARRYN | WEAVER |
| 07N15T0094824 | DAVID | MULE | 07N15T0095220 | TAWANNA | FISHER |
| 07N15T0094825 | DAVID | MULE | 07N15T0095222 | MAURICE | FISHER |
| 07N15T0094827 | DOLORES | PAYNE | 07N15T0095329 | MICHAEL | STOWSKI |
| 07N15T0094833 | DONNA | RATCLIFF | 07N15T0095340 | JEANETTE | ANDREWS |
| 07N15T0094834 | DONNELL | MILLER | 07N15T0095344 | CARLOS | RODRIGUEZ |
| 07N15T0094846 | RETHA | DEFFES | 07N15T0095345 | WANDA | RODRIGUEZ |
| 07N15T0094847 | RENNIE | MORALES | 07N15T0095380 | MONICA | SISSAC |
| 07N15T0094848 | SHANDI | MORALES | 07N15T0095387 | MICHAEL | ROUNDS |
| 07N15T0094873 | FRANK | GUERRA | 07N15T0095409 | WILBERT | ALLEN |
| 07N15T0094875 | DONNIE | LOIS | 07N15T0095410 | KIM | ARENALES |
| 07N15T0094875 | DONNIE | LOUIS | 07N15T0095434 | STELLA | REYNOLDS |
| 07N15T0094953 | | | 07N15T0095435 | WILLIAM | KENNEDY |
| 07N15T0094996 | MARK | THERIOT | 07N15T0095436 | AYAMA | HOWARD |
| 07N15T0094997 | MARK | THERIOT | 07N15T0095437 | TRESCHELL | HOWARD |
| 07N15T0095012 | MARCEL | THERIOT | 07N15T0095438 | LARISIA | JONES |
| 07N15T0095022 | KEVIN | GALLAWAN | 07N15T0095493 | MARY ANN | GUIDRY |
| 07N15T0095023 | DAULPHINE | GALLOWAY | 07N15T0095494 | MARY ANN | GUIDRY |
| 07N15T0095029 | BESSIE | GIVENS | 07N15T0095500 | ANNETTE | HICKERSON |
| 07N15T0095040 | ALFRED | DONALDSON | 07N15T0095502 | ROSEMARY | COLEMAN |
| 07N15T0095041 | GERMAINE | DONALDSON | 07N15T0095503 | SHANETTE | HICKERSON |
| 07N15T0095042 | ALFRED | DONALDSON | 07N15T0095507 | KATHLEEN | ALPHONSO |
| 07N15T0095082 | GARY | PFIFFNER | 07N15T0095508 | KATHLEEN | ALPHONSO |
| 07N15T0095125 | DANIEL | ACCARDO | 07N15T0095510 | DIANE | GRAFFIA |
| 07N15T0095126 | JANICE | ACCARDO | 07N15T0095524 | LARRY | MALLEY |
| 07N15T0095135 | MARJORIE | RUBIN | 07N15T0095530 | KIZZIE | JOHNSON |
| 07N15T0095137 | JOYCE | LEE | 07N15T0095531 | TABITHA | WILLIAMS |
| 07N15T0095150 | MARILYN | JONES | 07N15T0095567 | GREGORY | WEST |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0095568 | KEVIN | WEST | 07N15T0095904 | MICHAEL | HOLMES |
| 07N15T0095604 | AARON | ROBINSON | 07N15T0095905 | THERESA | HARDING |
| 07N15T0095635 | KANDIS | JONES | 07N15T0095906 | THERESA | HARDING |
| 07N15T0095636 | DARRIUS | MARSHALL | 07N15T0095907 | THERESA | HARDING |
| 07N15T0095638 | TRINISHA | FERNANDEZ | 07N15T0095908 | THERESA | HARDING |
| 07N15T0095658 | ASZLEE | DAIVS | 07N15T0095909 | THERESA | HARDING |
| 07N15T0095659 | PATRICK | TAYLOR | 07N15T0095926 | IRIS | WELLS |
| 07N15T0095660 | CHANTEL | TAYLOR | 07N15T0095940 | MICHAEL | HOLMES |
| 07N15T0095661 | MIKE | TAYLOR | 07N15T0095944 | CATHY | GUILFO |
| 07N15T0095670 | LILLIAN | BIENERNY | 07N15T0096025 | MARSHALL | FOXWORTH |
| 07N15T0095671 | SHANTELL | CYPRIAN | 07N15T0096067 | DAVID | SANDERS |
| 07N15T0095676 | FRANK | DUPLESSIS | 07N15T0096068 | ANGELE | SANDERS |
| 07N15T0095690 | KIMBERLY | PARKER | 07N15T0096070 | BRIAN | CUENCA |
| 07N15T0095724 | THOMAS | HELLER | 07N15T0096071 | AUDREY | CANTRELLE |
| 07N15T0095725 | LISA | GAGLIANO HELL | 07N15T0096072 | ARMAND | CANTRELLE |
| 07N15T0095760 | ULYSSES | WIRE | 07N15T0096091 | EARL | FARRAGUT |
| 07N15T0095764 | HOPE | RICHARD | 07N15T0096093 | JAIME | FARRAGUT |
| 07N15T0095765 | HARRIET | HALL | 07N15T0096094 | HANNAH | FARRAGUT |
| 07N15T0095766 | HOPE | RICHARD | 07N15T0096094 | JAIME | FARRAGUT |
| 07N15T0095767 | OWENS | HALL | 07N15T0096095 | JOHN | MOSER |
| 07N15T0095768 | FERDINAND | RICHARD | 07N15T0096096 | TANYA | LEE |
| 07N15T0095769 | JACQUELINE | RICHARD-DUPL | 07N15T0096097 | SHIRLEY | FARRAGUT |
| 07N15T0095770 | RON | DUPLESSIS | 07N15T0096103 | MARIE | MOSER |
| 07N15T0095778 | ROBERT | MALONEY | 07N15T0096123 | JOHN | JACKSON |
| 07N15T0095815 | KOURTNEY | CLARK | 07N15T0096163 | BRUCE | JACKSON |
| 07N15T0095816 | JAMANTHA | CLARK | 07N15T0096164 | KEVIN | JACKSON |
| 07N15T0095817 | ELVIN | KELLY | 07N15T0096169 | KEVIN | JACKSON |
| 07N15T0095832 | ERNEST | TILLER | 07N15T0096170 | NICOLE | CARMON |
| 07N15T0095833 | ERNEST | TILLER | 07N15T0096212 | MARY | MCRANEY |
| 07N15T0095834 | ERNEST | TILLER | 07N15T0096213 | DOLORES | HEBERT |
| 07N15T0095835 | ERNEST | TILLER | 07N15T0096214 | SARA | PENA |
| 07N15T0095836 | MARY | LACOUR | 07N15T0096215 | PATRICIA | SIMPSON |
| 07N15T0095854 | | | 07N15T0096239 | DWAYNE | MATTHEWS |
| 07N15T0095857 | MARY | FALLAS | 07N15T0096252 | LISA | WALLACE |
| 07N15T0095858 | | | 07N15T0096254 | LISA | WALLACE |
| 07N15T0095859 | | | 07N15T0096255 | JOHNNY | WALLACE |
| 07N15T0095860 | | | 07N15T0096256 | HEIDI | GRIFFIN |
| 07N15T0095861 | | | 07N15T0096257 | DAMEON | BICKHAM |
| 07N15T0095903 | MILDRED | LYONS | 07N15T0096258 | SETIRAH | BERCY |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0096261 | PATRECEIA | BERCY | | 07N15T0097488 | IRENE | SMITH |
| 07N15T0096262 | JOHNNY | WALLACE | | 07N15T0097511 | DRA | DYSON |
| 07N15T0096311 | TRACEY | SMITH | | 07N15T0097523 | TAHIRA | HENDERSON |
| 07N15T0096312 | JAIME | SMITH | | 07N15T0097525 | TAH'RELL | HENDERSON |
| 07N15T0096502 | KERRY | BOURGEOIS | | 07N15T0097536 | | |
| 07N15T0096503 | DAVID | BOURGEOIS | | 07N15T0097537 | | |
| 07N15T0096539 | CLARA | HAYES | | 07N15T0097539 | JAMES | CLARK |
| 07N15T0096540 | JOHN | HAYES | | 07N15T0097543 | JOSEPH | JOHNSON |
| 07N15T0096547 | ANNA | ARMSTRONG | | 07N15T0097554 | BELFORD | QUILLENS |
| 07N15T0096548 | JOSEPH | PETERS | | 07N15T0097558 | JOHN | LIGGIN |
| 07N15T0096569 | | | | 07N15T0097642 | ELIZABETH | HEWITT |
| 07N15T0096570 | | | | 07N15T0097678 | SHELIA | BROWN |
| 07N15T0096572 | | | | 07N15T0097679 | KURT | BROWN |
| 07N15T0096721 | ANGELLE | LUBRANO | | 07N15T0097684 | | |
| 07N15T0096723 | SELMA | MOORE | | 07N15T0097686 | SANH | PHUNG |
| 07N15T0096724 | JESSE | MOORE | | 07N15T0097687 | CAROLYN | WILLIAMSON |
| 07N15T0096726 | KIMBERLY | GALLO | | 07N15T0097688 | JOHN | TAYLOR |
| 07N15T0096727 | AMAYA | GALLO | | 07N15T0097745 | JASMINE | BANKS |
| 07N15T0096728 | FAITH | VEAD | | 07N15T0097747 | JAYDE | NELSON |
| 07N15T0096729 | MORRIS | GALLO | | 07N15T0097757 | HAYWARD | ACKER |
| 07N15T0096730 | GASE | GALLO | | 07N15T0097909 | CHONLES | MILLER |
| 07N15T0096731 | KEEGAN | GALLO | | 07N15T0097910 | DERRICIA | CHANEY |
| 07N15T0096786 | BEVERLY | BUTLER | | 07N15T0097926 | DAVID | WEST |
| 07N15T0096787 | LINDA | JACKSON | | 07N15T0097928 | DAVREYION | WEST |
| 07N15T0096788 | SCHWJUANA | WASHINGTON | | 07N15T0097965 | ANN | PARFAITE |
| 07N15T0096863 | TARA | SMITH | | 07N15T0097977 | TERRIKA | WALKER |
| 07N15T0096865 | VINESHA | SMITH | | 07N15T0097978 | LIONEL | WALKER |
| 07N15T0096866 | TARIONNE | SMITH | | 07N15T0097979 | DOROTHY | WALKER |
| 07N15T0096867 | JOHN | SMITH | | 07N15T0097981 | JEFFERY | GUY |
| 07N15T0096868 | TARIELLE | SMITH | | 07N15T0097987 | ANTHONY | CAPRITTO |
| 07N15T0096889 | TYSHANA | CALISTE | | 07N15T0097988 | EILEEN | CAPRITTO |
| 07N15T0096890 | MEARICK | GUICE | | 07N15T0098035 | MARY | RICHARD |
| 07N15T0096891 | MAKAYLA | CALISTE | | 07N15T0098037 | MARY | RICHARD |
| 07N15T0097178 | EARL | ROBIN | | 07N15T0098079 | LAKEYA | HENDERSON |
| 07N15T0097462 | QUINCY | MARTIN | | 07N15T0098080 | LARRY | WINSLEY |
| 07N15T0097465 | LAWRENCE | MARTIN | | 07N15T0098081 | KOBE | HENDERSON |
| 07N15T0097468 | BILL | CAGER | | 07N15T0098082 | LARIONNE | HENDERSON |
| 07N15T0097471 | SHAWANDA | MONTANA | | 07N15T0098086 | MILTON | JACKSON |
| 07N15T0097484 | JOHN | PRYOR | | 07N15T0098102 | TERESITA | DECUIR |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0098111 | ARCHIE | IRONS | | 07N15T0098527 | ANNETTE | RUFFIN |
| 07N15T0098131 | CLEVELAND | STOCKMAN | | 07N15T0098528 | ROSHALL | RUFFIN |
| 07N15T0098143 | CHANELL | MOFFETT | | 07N15T0098529 | MICHAEL | ALLEN |
| 07N15T0098144 | DYLAN | WILSON | | 07N15T0098550 | YOLANDA | BURRELL |
| 07N15T0098154 | | | | 07N15T0098551 | YOLANDA | BURRELL |
| 07N15T0098155 | NELLIE | BROUSSARD | | 07N15T0098552 | ERIC | BURRELL |
| 07N15T0098160 | JAMES | CLARK | | 07N15T0098553 | ERIC | BURRELL |
| 07N15T0098172 | VERNA | EVANS | | 07N15T0098554 | JEFF | DIXON |
| 07N15T0098330 | DEREK | BARBAY | | 07N15T0098555 | LISA | DIXON |
| 07N15T0098331 | MARK | GRUSICH | | 07N15T0098556 | LISA | DIXON |
| 07N15T0098344 | GLORIA | BLUM | | 07N15T0098557 | LISA | DIXON |
| 07N15T0098346 | TANISHN | ELLIS | | 07N15T0098558 | MELVIN | JOHNSON |
| 07N15T0098357 | JANET | BURCHFIELD | | 07N15T0098559 | SAVON | JONES |
| 07N15T0098360 | VERONICA | COLEMAN HUNT | | 07N15T0098567 | BARRIN | DAVIS |
| 07N15T0098362 | TRACY | MAJOR | | 07N15T0098568 | MARGUERITE | WILLIAMS |
| 07N15T0098377 | | | | 07N15T0098575 | BARBARA | KINSEY |
| 07N15T0098390 | BARRY | BELLINA | | 07N15T0098577 | JAMES | KING |
| 07N15T0098392 | CHANTE | LEBLANC | | 07N15T0098578 | LORI | LOMBARDO |
| 07N15T0098395 | BRIAN | MORRIS | | 07N15T0098579 | PHILIP | LOMBARDO |
| 07N15T0098399 | CALVIN | MALONE | | 07N15T0098584 | EDWARD | MARCHAND |
| 07N15T0098411 | EULA | LYNCH | | 07N15T0098585 | DOROTHY | COLE |
| 07N15T0098417 | DIANA | JOHNSON | | 07N15T0098611 | MELONEA | CROSS |
| 07N15T0098422 | NATHANIEL | HARRY | | 07N15T0098612 | GARRICK | RALTTER |
| 07N15T0098424 | FRANK | JOHNSON | | 07N15T0098613 | CYNTHIA | RATTLER |
| 07N15T0098427 | ASHTON | BOOKER | | 07N15T0098614 | ANTHONY | CROSS |
| 07N15T0098436 | | | | 07N15T0098625 | JONQUIL | ROMANT |
| 07N15T0098438 | TIANNA | PIERRE | | 07N15T0098626 | JOHN | ROMANT |
| 07N15T0098441 | MICHAEL | MCMURRAY | | 07N15T0098627 | KENDRA | ROMANT |
| 07N15T0098459 | LOUIS | NELSON | | 07N15T0098628 | JOSHUA | ROMANT |
| 07N15T0098460 | ROSE | TILLMAN | | 07N15T0098658 | DENNIS | SIGUR |
| 07N15T0098461 | ADRIAN | TILLMAN | | 07N15T0098673 | ARMOND | CONERLY |
| 07N15T0098463 | LEASEAN | RUFFIN | | 07N15T0098710 | DAVID | SIBEN |
| 07N15T0098494 | CAROLYN | JONES | | 07N15T0098711 | LISA | SIBEN |
| 07N15T0098496 | JALEN | DOUGHTY | | 07N15T0098712 | DANIELLE | SIBEN |
| 07N15T0098501 | JEFF | DIXON | | 07N15T0098713 | LAURA | SIBEN |
| 07N15T0098502 | LISA | DIXON | | 07N15T0098939 | LAURENE | OJEDA |
| 07N15T0098503 | LISA | DIXON | | 07N15T0098940 | DEBRA | BLANCO |
| 07N15T0098504 | LISA | DIXON | | 07N15T0098941 | MARISSA | DOMINIO |
| 07N15T0098526 | CHARLEETHA | COLEMAN | | 07N15T0098994 | JAN | PAYNE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0098996 | GLORIA | TURNEY | 07N15T0099527 | JOSEP | HARRELL |
| 07N15T0099019 | MANDI | MAGILL | 07N15T0099530 | LILLIE | BOURGOYNE |
| 07N15T0099020 | KARI | MAGILL DOYLE | 07N15T0099531 | LLOYD | BOURGOYNE |
| 07N15T0099021 | KAY | MAGILL | 07N15T0099574 | | |
| 07N15T0099022 | KEARNEY | MAGILL | 07N15T0099576 | | |
| 07N15T0099033 | KENNETH | LOWERY | 07N15T0099688 | RENEE | GAGLIANO |
| 07N15T0099159 | EDWIN | FLOYD | 07N15T0099689 | SALVADOR | GAGLIANO |
| 07N15T0099160 | LEONA | FLOYD | 07N15T0099698 | CHRISHIRA | PERRIER |
| 07N15T0099173 | | | 07N15T0099699 | TWANIA | PERRIER |
| 07N15T0099174 | | | 07N15T0099706 | BESSIE | NAVARRE |
| 07N15T0099175 | | | 07N15T0099708 | ALEXANDER | NAVARRE |
| 07N15T0099227 | MACK | ZARDES | 07N15T0099716 | CHAD | JOSEPH |
| 07N15T0099287 | HERMAN | SPENCE | 07N15T0099717 | MONIQUE | HURST |
| 07N15T0099287 | HERMAN | SPENCER | 07N15T0099718 | DAYANA | MOSLEY |
| 07N15T0099288 | ROSEMARY | HARBOR | 07N15T0099719 | IMANI | MOSELY |
| 07N15T0099289 | ERIC | WILLIAMS | 07N15T0099730 | DARRIL | FRICK |
| 07N15T0099290 | BREIONE | SPENCER | 07N15T0099733 | RACHELLE | JENKINS |
| 07N15T0099290 | BIEIONE | SPENCER | 07N15T0099734 | TREVER | JENKINS |
| 07N15T0099291 | SANRITO | SPENCER | 07N15T0099735 | TYLER | JENKINS |
| 07N15T0099305 | RAHMYA | MOSLEY | 07N15T0099745 | JUSTIN | MEYERS |
| 07N15T0099306 | RAVEN | MOSLEY | 07N15T0099746 | ANDRE | MEYERS |
| 07N15T0099307 | RAHMOND | MOSLEY | 07N15T0099839 | JONATHAN | SIMMONS |
| 07N15T0099380 | JAVON | DEJOIE | 07N15T0099857 | JERRY | SIMMONS |
| 07N15T0099381 | MYRON | MILLS | 07N15T0099858 | WALTER | SIMMONS |
| 07N15T0099382 | CLARISE | JOHNSON | 07N15T0099883 | FREDERICK | HART |
| 07N15T0099428 | HAROLD | GLOSSOP | 07N15T0099884 | SIMONE | HART |
| 07N15T0099429 | TINA | GLOSSOP | 07N15T0099885 | KAYLA | HART |
| 07N15T0099449 | EMER | WILLIAMS | 07N15T0099886 | GABRIELLE | HART |
| 07N15T0099474 | DONALD | TOSLANO | 07N15T0099887 | DIANE | EVANS |
| 07N15T0099489 | JOYCE | JAMES | 07N15T0099888 | BIANCA | EVANS |
| 07N15T0099490 | ROBERT | JAMES | 07N15T0099897 | JOHNNIE | RAYBORN |
| 07N15T0099491 | STEVEN | FERNANDEZ | 07N15T0099898 | JOHNNIE | RAYBORN |
| 07N15T0099501 | BETTY | HARRIS | 07N15T0099908 | ELAINE | COUSIN |
| 07N15T0099502 | ALKIMA | TAYLOR | 07N15T0099909 | ELAINE | COUSIN |
| 07N15T0099503 | TENNILLE | TAYLOR | 07N15T0099943 | WALLACE | WALKER |
| 07N15T0099504 | MASSIE | MCCOLLUM | 07N15T0099947 | JOMEL | WALKER |
| 07N15T0099505 | OLIVER | TAYLOR | 07N15T0099949 | JOANN | WALKER |
| 07N15T0099506 | OLIVER | TAYLOR | 07N15T0099951 | WALLACE | WALKER |
| 07N15T0099525 | ALINE | FRANCOIS | 07N15T0099956 | BRENDA | BEASLEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0099959 | AMOG | COLLINS | 07N15T0100354 | DONNA | CALABRESI |
| 07N15T0099960 | LATANYA | COLLINS | 07N15T0100355 | JACE | MARKS |
| 07N15T0099962 | RONAL | COLLINS | 07N15T0100356 | GEORGE | ARTIQUES |
| 07N15T0099964 | AMOGNI | COLLINS | 07N15T0100362 | ESTELLE | WEIBEL |
| 07N15T0100000 | JUNE | MITCHELL | 07N15T0100363 | ALAINNA | SENSEBE |
| 07N15T0100016 | RAJESH | CHAWLA | 07N15T0100364 | RONALD | SENSEBE |
| 07N15T0100066 | FRED | TREPAGNIER | 07N15T0100365 | SHAYLA | SENSEBE |
| 07N15T0100086 | CAROLYN | FINK | 07N15T0100371 | ORA | LIVERS |
| 07N15T0100108 | JAMEL | JONES | 07N15T0100372 | CYNTHIA | LIVERS |
| 07N15T0100109 | JANAE | JONES | 07N15T0100383 | DANA | SMITH |
| 07N15T0100131 | SYLVIA | COOLEY | 07N15T0100384 | MELVIN | HOSLEY |
| 07N15T0100145 | LISA | ALEXIS | 07N15T0100385 | JEANETTE | LOWE |
| 07N15T0100147 | TOBY | RUSSO | 07N15T0100393 | CHRISTINE | MARION |
| 07N15T0100149 | DERRICK | GUNN | 07N15T0100414 | TROY | DENNEY |
| 07N15T0100175 | RONALD | PHILLIPS | 07N15T0100419 | PATRICIA | DELAVALLODE |
| 07N15T0100182 | MERLIN | BURREL | 07N15T0100421 | JAIMIE | BERCEY |
| 07N15T0100185 | | | 07N15T0100422 | KIMBERLY | ROBERTSON |
| 07N15T0100194 | HELEN | SANDIFER | 07N15T0100423 | JAIMIE | BERCEY |
| 07N15T0100201 | TIKA | TACONI | 07N15T0100424 | JOUTA | BERAE |
| 07N15T0100206 | BERTHA | JONES | 07N15T0100427 | ELEANOR | CARTER |
| 07N15T0100209 | JAMES | MAY | 07N15T0100428 | MARION | BRYAN |
| 07N15T0100212 | SUPHRONIA | HOLDEN | 07N15T0100431 | DEREK | HALE |
| 07N15T0100224 | VALERIE | HUGHES | 07N15T0100432 | RUTHIE | SCOTT |
| 07N15T0100225 | RONALD | MASSETT | 07N15T0100433 | KEVIN | HALE |
| 07N15T0100234 | WALLACE | ANSARDI | 07N15T0100434 | CONNIE | HALE |
| 07N15T0100263 | WILLIE | LYNCH | 07N15T0100435 | SILLIMAN | HALE |
| 07N15T0100294 | CYNTHIA | SAULIE | 07N15T0100436 | SILLIMAN | HALE |
| 07N15T0100302 | JOANN | BRANIGAN | 07N15T0100437 | SILLIMAN | HALE |
| 07N15T0100303 | DARREL | SINGLETON | 07N15T0100440 | JOSE | MENDOZA |
| 07N15T0100313 | KELLY | BLACKWELL | 07N15T0100441 | ANTHONY | DEGRADO |
| 07N15T0100315 | MILLOUS | MCKENZIE | 07N15T0100463 | MARION | CARDINALE |
| 07N15T0100318 | BRIAN | PHILLIPS | 07N15T0100493 | MURIEL | APERWHITE |
| 07N15T0100321 | LINDA | KRAUS | 07N15T0100501 | ALICIA | LEONARD |
| 07N15T0100334 | ABRIAN | MCLAUGHLIN | 07N15T0100502 | JAMES | LEONARD |
| 07N15T0100335 | ADRIAN | MCLAUGHLIN | 07N15T0100504 | CAROL | LEONARD |
| 07N15T0100336 | BRYCE | MCLAUGHLIN | 07N15T0100513 | WILLIE | MILES |
| 07N15T0100349 | MARY | CALALIESI | 07N15T0100515 | ERNESTINE | CLEMENTS |
| 07N15T0100350 | SALVADOR | CALALRASI | 07N15T0100530 | KENNY | DAHLGREEN |
| 07N15T0100351 | SALVADOR | CALABRESI | 07N15T0100550 | WAYNE | JOURNNE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0100551 | DEBORAH | STEWARD |
| 07N15T0100592 | PATRICIA | THOMAS |
| 07N15T0100602 | ALBERTAH | HOLLAND |
| 07N15T0100603 | MARY | LOCKETT |
| 07N15T0100623 | BASIL | FRAZER |
| 07N15T0100624 | WIDA | FRAZER |
| 07N15T0100634 | AUDREY | DORIS |
| 07N15T0100639 | ANTOINE | NEVILLE |
| 07N15T0100642 | QUENTIIN | THOMAS |
| 07N15T0100646 | LEARRM | DAVIS |
| 07N15T0100649 | CHRISHONDA | LA SALLE |
| 07N15T0100665 | GEORGE | SOLOMON |
| 07N15T0100667 | JARREN | LEE |
| 07N15T0100691 | BARBARA | DAIGLE |
| 07N15T0100712 | PAMELA | LUMPKINS |
| 07N15T0100738 | GARY | FOSTER |
| 07N15T0100742 | JAMES | WALTON |
| 07N15T0100743 | DORIS | WALTON |
| 07N15T0100774 | CURRY | WILLIAMS |
| 07N15T0100782 | CURTIS | SMITH |
| 07N15T0100875 | DON | BIENEMY |
| 07N15T0100876 | JASMINE | SELLERS |
| 07N15T0100877 | AMBER | SELLERS |
| 07N15T0100894 | DANIEL | TEMPLET |
| 07N15T0100895 | ANN | TEMPLET |
| 07N15T0100896 | JOSHUA | TEMPLET |
| 07N15T0100897 | ASHLEY | TEMPLET |
| 07N15T0100920 | DOMS | WOODS |
| 07N15T0100936 | JILL | GARCIA |
| 07N15T0100940 | LAWRENCE | GAINES |
| 07N15T0100941 | CORLISS | WHITE GAINES |
| 07N15T0100985 | MICHEAL | BARLOW |
| 07N15T0101005 | FANNIE | JONES |
| 07N15T0101047 | NAOMI | MATTHEWS |
| 07N15T0101050 | | |
| 07N15T0101079 | PETER | HEARTY |
| 07N15T0101083 | | |
| 07N15T0101089 | JEFFERY | HADRICK |
| 07N15T0101090 | QUATRESSA | WEARY |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0101100 | SAMUEL | FURY |
| 07N15T0101114 | RICHARD | NEYLAND |
| 07N15T0101121 | DONNA | IRVING |
| 07N15T0101138 | | |
| 07N15T0101141 | | |
| 07N15T0101143 | TANIKA | ISAMAN |
| 07N15T0101154 | SHERIN | COLOMBO |
| 07N15T0101158 | HERBERT | CARRIE |
| 07N15T0101160 | JUANITA | TURNBOUGH |
| 07N15T0101172 | DOREEN | SULLIVAN |
| 07N15T0101183 | GWENDOLYN | HARRIS |
| 07N15T0101190 | GAIL | COLLIER |
| 07N15T0101198 | LOIS | HENDERSON |
| 07N15T0101201 | CORA | TURNER |
| 07N15T0101202 | ROBERT | FRILOT |
| 07N15T0101203 | JONATHAN | WEISER |
| 07N15T0101217 | DONALD | DUBRET |
| 07N15T0101218 | RELINDA | CELESTINE |
| 07N15T0101235 | SAMUEL | POLK |
| 07N15T0101242 | DARRIUS | PUGH |
| 07N15T0101243 | GREGRION | PUGH |
| 07N15T0101244 | MARVA | PUGH |
| 07N15T0101388 | GREGORY | GIBSON |
| 07N15T0101390 | ELIJAH | GIBSON |
| 07N15T0101391 | ZION | GIBSON |
| 07N15T0101392 | JOSHUA | GIBSON |
| 07N15T0101441 | ROY | BOURGEOIS |
| 07N15T0101512 | RAMON | CANO |
| 07N15T0101561 | | ATTAWAY'S AW |
| 07N15T0101562 | | ATTAWAY'S AW |
| 07N15T0101563 | | RONJAN LLC |
| 07N15T0101564 | TROYLENE | TORREGANO |
| 07N15T0101581 | KRISTEN | ESTARE |
| 07N15T0101590 | AYESHA | WESTON |
| 07N15T0101591 | ALEXIS | RICHARD |
| 07N15T0101592 | LIONEL | WESTON |
| 07N15T0101593 | LIONEL | WESTON |
| 07N15T0101616 | HAROLD | ROCHEL |
| 07N15T0101617 | JUDE | BARRIERE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|--|---------|-----------|------------|
| 07N15T0101618 | ARLENE | BARRIERE | | 07N15T0101905 | ALCA | SCHEXNIDER |
| 07N15T0101619 | KAYLA | ROCHE' | | 07N15T0101906 | NICHOLAS | CAMPBELL |
| 07N15T0101623 | WADE | FREY | | 07N15T0101920 | MAVERICK | JACKSON |
| 07N15T0101670 | SHIRLEY | WILLIAMS | | 07N15T0101921 | JASMIN | JACKSON |
| 07N15T0101671 | CLAMMIE | WILLIAMS | | 07N15T0101922 | AHKI | JACKSON |
| 07N15T0101672 | | | | 07N15T0101952 | | |
| 07N15T0101673 | | | | 07N15T0101981 | PATRICIA | THOMAS |
| 07N15T0101674 | | | | 07N15T0101987 | MILDRED | BLAZIO |
| 07N15T0101675 | DEBORAH | PIATTOLY | | 07N15T0101988 | ASHLEY | BLAZIO |
| 07N15T0101676 | DEBORAH | PIATTOLY | | 07N15T0101989 | RALPH | BLAZIO |
| 07N15T0101697 | DOROTHY | MULLINS | | 07N15T0101992 | MICHAEL | CHANEY |
| 07N15T0101704 | JASON | MONTALBANO | | 07N15T0101996 | EDNA | SHEPARD |
| 07N15T0101705 | JASON | MONTALBANO | | 07N15T0101999 | HERBERT | DAVIS |
| 07N15T0101709 | ELLA | WILSON | | 07N15T0102003 | JOYCE | HOWARD |
| 07N15T0101710 | NICHELLE | WASHINGTON | | 07N15T0102015 | LARRY | JOSEPH |
| 07N15T0101856 | RANY | PACKNETT | | 07N15T0102016 | ETHEL | ALEXANDER |
| 07N15T0101860 | MARTHA | PACKNETT | | 07N15T0102020 | NOWELL | LACKINGS |
| 07N15T0101866 | ALFRED | MUSE | | 07N15T0102021 | ETHEL | LACKINGS |
| 07N15T0101868 | REGINA | MCCOY | | 07N15T0102026 | MOHAMMAD | KALTOUM |
| 07N15T0101870 | JAMES | ROGERS | | 07N15T0102028 | VIRGIL | BIENEMY |
| 07N15T0101874 | DONELLA | MUSE | | 07N15T0102033 | IVORY | LANDRY |
| 07N15T0101875 | | | | 07N15T0102037 | ALMA | BARNES |
| 07N15T0101875 | BRENDA | MARSHALL | | 07N15T0102040 | BILLIE | MCCALL |
| 07N15T0101876 | | | | 07N15T0102041 | ISHOM | MCCALL |
| 07N15T0101877 | | | | 07N15T0102042 | KEVIN | BOOKER |
| 07N15T0101878 | | | | 07N15T0102044 | CYNTHIA | FALLS |
| 07N15T0101879 | | | | 07N15T0102045 | LOUIS | FALLS |
| 07N15T0101879 | ALBERT | MARSHALL | | 07N15T0102056 | RONALD | DECOU |
| 07N15T0101880 | CHRISTOPHE | REED | | 07N15T0102057 | ARIANNE | DECOU |
| 07N15T0101881 | SHEAN | WILLIAMS | | 07N15T0102058 | ISAIH | GARRISON |
| 07N15T0101884 | ETHEL | SCHAFF | | 07N15T0102059 | INA | JENKINS |
| 07N15T0101885 | ALLEN | SQUARE | | 07N15T0102060 | LAWRENCE | MARTIN |
| 07N15T0101896 | LILLIE | SEVEIRA | | 07N15T0102061 | LAWRENCE | MARTIN |
| 07N15T0101897 | SIDNEY | SENEN | | 07N15T0102062 | ELAINE | MARTIN |
| 07N15T0101898 | ALLEN | SQUARES | | 07N15T0102063 | ELAINE | MARTIN |
| 07N15T0101899 | ALLEN | SQUARES | | 07N15T0102075 | BLAKE | BRAUD |
| 07N15T0101900 | ALLEN | SQUARE | | 07N15T0102076 | BAILEY | BRAUD |
| 07N15T0101901 | ALLEN | SQUARES | | 07N15T0102077 | JARED | BRAUD |
| 07N15T0101902 | JOSEPH | DUPLESSIS | | 07N15T0102078 | SIMONE | BRAUD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0102079 | EDGAR | BRAUD |
| 07N15T0102082 | MARYNELL | FERNANDEZ |
| 07N15T0102083 | YOLANDA | BOUTIN |
| 07N15T0102118 | DENISE | BAUDIER |
| 07N15T0102119 | WILLIE | ANDERSON |
| 07N15T0102147 | ASHTON | RICHARD |
| 07N15T0102178 | ANNIE | HATHORN |
| 07N15T0102186 | MARCUS | BOUIE |
| 07N15T0102204 | LOLITO | TAYLOR |
| 07N15T0102248 | COLBY | HURST |
| 07N15T0102249 | ROIKE | HURST |
| 07N15T0102250 | | |
| 07N15T0102253 | ALPHONSE | HURST |
| 07N15T0102254 | IZEA | HURST |
| 07N15T0102255 | RENYISHA | DAGNES |
| 07N15T0102257 | ANIZEL | HURST |
| 07N15T0102273 | DEON | BOUIE |
| 07N15T0102279 | LILLIAN | BATES |
| 07N15T0102290 | EARL | NEWBERRY |
| 07N15T0102298 | EDWARD | LEVY |
| 07N15T0102301 | LAWRENCE | BETHEA |
| 07N15T0102302 | MAGDALENA | BETHEA |
| 07N15T0102303 | LAWRENCE | BETHEA |
| 07N15T0102305 | MARIA | GARNICA |
| 07N15T0102307 | TINA | THOMAS |
| 07N15T0102308 | CARNELL | THOMAS |
| 07N15T0102309 | DARNELL | THOMAS |
| 07N15T0102310 | LIONELL | THOMAS |
| 07N15T0102327 | ANGELINA | JONES |
| 07N15T0102329 | ROY | FERNANDEZ |
| 07N15T0102339 | KENNETH | HILLIARD |
| 07N15T0102340 | PAMELA | HILLIARD |
| 07N15T0102341 | LEONA | BENTLEY |
| 07N15T0102342 | DAMIEN | REESE |
| 07N15T0102343 | PAUL | SINGLETON |
| 07N15T0102344 | PAUL | SINGLETON |
| 07N15T0102345 | PAUL | SINGLETON |
| 07N15T0102346 | ANGELA | SINGLETON |
| 07N15T0102347 | ANGELA | SINGLETON |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0102348 | ANGELA | SINGLETON |
| 07N15T0102349 | SHAWN | GRIFFIN |
| 07N15T0102350 | LAKESHA | REESE |
| 07N15T0102351 | SHANE | GRIFFIN |
| 07N15T0102353 | DEDRICK | JACKSON |
| 07N15T0102359 | WELLINGTON | STEWART |
| 07N15T0102360 | JOANN | PLAISCIA |
| 07N15T0102361 | MICHELE | WARNER |
| 07N15T0102362 | SEAN | WARNER |
| 07N15T0102370 | CAROL | KIEFER |
| 07N15T0102371 | | |
| 07N15T0102373 | CAROL | KIEFER |
| 07N15T0102374 | CAROL | KIEFER |
| 07N15T0102384 | FRED | KRENNERICH |
| 07N15T0102389 | JERRY | BARNES |
| 07N15T0102396 | KAREN | DUBRET |
| 07N15T0102409 | | |
| 07N15T0102416 | DWIGHT | RICHARDS |
| 07N15T0102417 | WANDA | BATES |
| 07N15T0102427 | NICK | HARRIS |
| 07N15T0102436 | LETRIANE | TAYLOR |
| 07N15T0102437 | | |
| 07N15T0102437 | JOE | HASSELBECK |
| 07N15T0102458 | VANESSA | BARNES |
| 07N15T0102477 | HERBERT | GETTRIDGE |
| 07N15T0102492 | WARREN | JAMES |
| 07N15T0102494 | WARREN | JAMES |
| 07N15T0102506 | PATSY | BEAVERS |
| 07N15T0102559 | NORMAN | MILLS |
| 07N15T0102578 | MARK | WAGNER |
| 07N15T0102579 | MARK | WAGNER |
| 07N15T0102581 | ANGELA | WAGNER |
| 07N15T0102582 | MARK | WAGNER |
| 07N15T0102584 | MOSES | BOUIE |
| 07N15T0102610 | RESSIE | WILLIAMS |
| 07N15T0102620 | MELVIN | ANDREWS |
| 07N15T0102621 | CHARLES | PARENT |
| 07N15T0102643 | ERIC | O'NEAL |
| 07N15T0102664 | | |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0102693 | HELEN | LEMIEUX | 07N15T0103208 | OSEY | PIERCE |
| 07N15T0102716 | SHEILA | LANOIX | 07N15T0103213 | PAUL | DUPLANTIS |
| 07N15T0102718 | ELOIS | PARKER | 07N15T0103215 | ROSITA | DUPLANTIS |
| 07N15T0102726 | EDGAR | TILTON | 07N15T0103219 | ABDUL | KHONU |
| 07N15T0102728 | | | 07N15T0103221 | ABDUL | KHAN |
| 07N15T0102742 | | | 07N15T0103223 | ABDUL | KHAN |
| 07N15T0102752 | MARY | VICNAIR | 07N15T0103257 | GWEN | DEFRAITES |
| 07N15T0102759 | JOSEPH | LAMBERT | 07N15T0103379 | KE'SHAYA | WILLIAMS |
| 07N15T0102762 | JAMES | TAYLOR | 07N15T0103393 | MARY | GUY |
| 07N15T0102778 | MERCEDES | LEBLANC | 07N15T0103394 | MEREDITH | GUY |
| 07N15T0102807 | DUANA | CLISTE | 07N15T0103407 | THURSTON | WRIGHT |
| 07N15T0102808 | DARNELL | ROBINSON | 07N15T0103408 | THURSTON | WRIGHT |
| 07N15T0102809 | TYLER | CALISTE | 07N15T0103421 | ELMEICE | ROLLINS |
| 07N15T0102828 | ALBERT | THOMAS | 07N15T0103421 | PAUL | ROLLINS |
| 07N15T0102835 | JAMES | ARMOUR | 07N15T0103425 | PAUL | ROLLINS |
| 07N15T0102836 | WENDY | ARMOUR | 07N15T0103470 | CRYSTAL | ROND |
| 07N15T0102837 | AARON | ARMOUR | 07N15T0103471 | LILLIE | CARMOUCHE |
| 07N15T0102854 | JOHANNA | GLORIOSO | 07N15T0103472 | MICHAI | CARMOUCHE |
| 07N15T0102856 | JOHANNA | GLORIOSO | 07N15T0103473 | MONIQUE | CARMOUCHE |
| 07N15T0102858 | DARRIN | FORTE | 07N15T0103474 | CHRISTIAN | RAND |
| 07N15T0102860 | JOSEPH | MONAGHAN | 07N15T0103522 | JOAN | CRAWFORD |
| 07N15T0102937 | ARTIE | BYRD | 07N15T0103539 | EUGENE | PEELER |
| 07N15T0102942 | ROSEMARY | ALBERT | 07N15T0103621 | DORTHY | DILLION |
| 07N15T0102944 | ANDRE | THERIOT | 07N15T0103631 | INITA | COOPER |
| 07N15T0102962 | MARSHALL | WILLIAMS | 07N15T0103633 | JASON | COOPER |
| 07N15T0102968 | KIRK | BROWN | 07N15T0103745 | EDNA | SILVESTER |
| 07N15T0103010 | EDGAR | TILTON | 07N15T0103746 | LAWRENCE | SILVESTER |
| 07N15T0103011 | | MAJESTIC OAKS | 07N15T0103765 | MARY | CALLOWAY |
| 07N15T0103021 | ZINA | FERNANDEZ | 07N15T0103766 | JERRY | REESH |
| 07N15T0103025 | JOSEPH | LAMBERT | 07N15T0103805 | OLIEVETTE | HENDERSON |
| 07N15T0103042 | LASHONDA | VENIBLE | 07N15T0103810 | ARNOLD | HENDERSON |
| 07N15T0103045 | ALBERT | SPRIGGINS | 07N15T0103895 | DOROTHY | ARBUTHNOT |
| 07N15T0103048 | REGINALD | WASHINGTON | 07N15T0103896 | VIRGINIA | GAUSE |
| 07N15T0103066 | CHARLES | DALE | 07N15T0103897 | MYRNA | FIORELLA |
| 07N15T0103077 | CASH | COBBIN | 07N15T0103898 | FRANK | GAUSE |
| 07N15T0103157 | NORMAN | WATSON | 07N15T0103913 | RUBY | BRUMFIELD |
| 07N15T0103161 | IVORY | TANSIEL | 07N15T0103914 | TAYONNA | BRUMFIELD |
| 07N15T0103163 | CORIDE | TANSIEE | 07N15T0103915 | CAYONNA | BRUMFIELD |
| 07N15T0103206 | EVELYN | BICKHAM | 07N15T0103932 | BRUNISHA | CHENEAU |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0103933 | KAREN | VAN BUREN | 07N15T0104071 | ALICIA | WALLACE |
| 07N15T0103934 | DOROTHY | LOWERY | 07N15T0104077 | ROBERT | SALTER |
| 07N15T0103935 | DESTINI | LOWERY | 07N15T0104083 | VANESSA | ROCHE |
| 07N15T0103945 | ROGEST | FEDISON | 07N15T0104084 | GARY | HARRY |
| 07N15T0103946 | TYLIAH | WEBER | 07N15T0104085 | ALICIA | HARRY |
| 07N15T0103947 | TODD | WEBER | 07N15T0104086 | AMBER | HARRY |
| 07N15T0103948 | MONTRESA | JOHNSON | 07N15T0104087 | WINTER | THOMAS |
| 07N15T0103952 | TAJMA | JOHNSON | 07N15T0104088 | EBONY | THOMAS |
| 07N15T0103953 | YVONNIA | GILLS | 07N15T0104090 | GARY | HARRY |
| 07N15T0103954 | KIMRA | GILLS | 07N15T0104091 | GARY | HARRY |
| 07N15T0103966 | AL | REED | 07N15T0104092 | GARY | HARRY |
| 07N15T0103972 | KAREN | THORNTON | 07N15T0104093 | GARY | HARRY |
| 07N15T0103973 | WINSLOW | THORNTON | 07N15T0104094 | GARY | HARRY |
| 07N15T0103976 | LILLIE | DAVIS | 07N15T0104095 | GARY | HARRY |
| 07N15T0103977 | HAMET | JONES | 07N15T0104096 | GARY | HARY |
| 07N15T0103978 | GILDA | JONES | 07N15T0104097 | GARY | HARY |
| 07N15T0104008 | DAWN | LOWERY | 07N15T0104098 | GARY | HARY |
| 07N15T0104009 | MISTY | LOWERY | 07N15T0104099 | GARY | HARY |
| 07N15T0104010 | D'JUANA | BRANCH | 07N15T0104106 | GARY | AUBERT |
| 07N15T0104011 | NICOLE | LAWRENCE | 07N15T0104107 | GARY | AUBERT |
| 07N15T0104025 | ERROLYN | SEGUE | 07N15T0104109 | WILLIE | BRUMFIELD |
| 07N15T0104033 | MARCUS | THOMPSON | 07N15T0104115 | JAMES | JOHNSON |
| 07N15T0104034 | LUCY | THOMPSON | 07N15T0104117 | HERVEY | HUXEN |
| 07N15T0104035 | RUTH | DAVIS MOLIERE | 07N15T0104118 | CAROL | HUXEN |
| 07N15T0104036 | BRAZELLA | BRISCOE | 07N15T0104120 | KEITH | BLAZIO |
| 07N15T0104037 | BRAZELLA | BRISCOE | 07N15T0104121 | KEITH | BLAZIO |
| 07N15T0104040 | DAVID | BELL | 07N15T0104126 | CHEVAL | WILLIAMS |
| 07N15T0104041 | MARY | BELL | 07N15T0104127 | KOREY | WILLIAMS |
| 07N15T0104043 | NAQUEL | AUGUSTINE | 07N15T0104138 | DON | PALMER |
| 07N15T0104044 | MICELLE | AUGUSTINE | 07N15T0104158 | HERMAN | LEVY |
| 07N15T0104048 | LANA | ANCAR | 07N15T0104159 | HILDA | LEVY |
| 07N15T0104049 | BRYAN | ANCAR | 07N15T0104166 | | |
| 07N15T0104050 | EARL | ANCAR | 07N15T0104170 | TESS | WILLIAMS |
| 07N15T0104064 | RICHARD | ALLEN | 07N15T0104171 | TRAVIS | WILLIAMS |
| 07N15T0104065 | RAYMOND | ALLEN | 07N15T0104172 | TYRONE | WILLIAMS |
| 07N15T0104067 | DEBRA | BROWN-GILLMO | 07N15T0104173 | STEPHANIE | WILLIAMS |
| 07N15T0104068 | DONALD | GILLMORE | 07N15T0104174 | CAROL | FRANCIS |
| 07N15T0104069 | CALVINTON | WALLACE | 07N15T0104175 | CAROL | FRANCOS |
| 07N15T0104070 | RANEL | FOSTER | 07N15T0104177 | CAROL | FRANCOS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0104197 | JOYCELYN | DOTSON |
| 07N15T0104198 | VERNON | DOTSON |
| 07N15T0104199 | VERNA | DOTSON |
| 07N15T0104207 | RICHARD | LABOURDETTE |
| 07N15T0104208 | CINDI | POYNOT |
| 07N15T0104209 | HENRY | POYNOT |
| 07N15T0104210 | HENRY | POYNOT |
| 07N15T0104211 | CINDI | POYNOT |
| 07N15T0104216 | MELANIE | DAVIS |
| 07N15T0104221 | DOROTHY | WASHINGTON |
| 07N15T0104227 | JASMINE | BIAGAS |
| 07N15T0104228 | ALTON | MORANT |
| 07N15T0104247 | FREDERICK | THAGGARD |
| 07N15T0104248 | RYAN | THAGGARD |
| 07N15T0104265 | ANTHONY | DEGRADO |
| 07N15T0104266 | ANTHONY | PERALTA |
| 07N15T0104300 | THOMAS | DUFFY |
| 07N15T0104301 | LISA | DUFFY |
| 07N15T0104302 | MELINDA | DUFFY |
| 07N15T0104309 | AARON | BERTRAND |
| 07N15T0104310 | LESLIE | BERTSTRAND |
| 07N15T0104311 | AARON | BERTRAND |
| 07N15T0104312 | AMANDA | BERTRAND |
| 07N15T0104317 | MARY | SHEPHARD |
| 07N15T0104318 | DONALD | MAUTERER |
| 07N15T0104319 | TINA | SHEPHARD-MAU |
| 07N15T0104321 | JAMES | SHEPHARD |
| 07N15T0104322 | GERALDINE | SHEPHARD |
| 07N15T0104323 | RYAN | SHEPHARD |
| 07N15T0104330 | CHRIS | KOCH |
| 07N15T0104337 | ANICIA | BAILEY |
| 07N15T0104339 | NAQUEL | AUGUSTINE |
| 07N15T0104340 | MICHELLE | AUGUSTINE |
| 07N15T0104341 | CHANTELL | AUGUSTINE |
| 07N15T0104342 | AUNGEL | AUGUSTINE |
| 07N15T0104344 | LATONYA | AUGUSTINE |
| 07N15T0104353 | MICHELE | JOSEPH |
| 07N15T0104358 | EDDIE | VERNODA |
| 07N15T0104359 | ODA | VARNODA |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0104374 | | |
| 07N15T0104410 | AUDRE | LYNCH |
| 07N15T0104412 | MICHAEL | THOMPSON |
| 07N15T0104413 | CEIDA | FERNANDEZ |
| 07N15T0104436 | JERMAINE | JILES |
| 07N15T0104438 | SHARON | CRUMB |
| 07N15T0104440 | IDA | CRUMB |
| 07N15T0104455 | COLLISS | FRANCIS |
| 07N15T0104458 | KELLEY | MONTREUIL |
| 07N15T0104462 | | |
| 07N15T0104465 | ELIZABETH | CRUSE |
| 07N15T0104468 | LINDA | MOORE |
| 07N15T0104474 | KENNETH | BELL |
| 07N15T0104482 | IONA | BROWN |
| 07N15T0104486 | GLORIA | WEHMEYER |
| 07N15T0104496 | CLAUDE | VICKNAIR |
| 07N15T0104509 | | |
| 07N15T0104521 | VALERIA | DANNEL |
| 07N15T0104548 | ROSE | ANSARD |
| 07N15T0104564 | LORRAINE | DAROCA |
| 07N15T0104565 | | |
| 07N15T0104580 | ASHLEY | HULBERT-JOHN |
| 07N15T0104586 | ADRIENNE | MERCADEL |
| 07N15T0104592 | CHARLES | COMPTON |
| 07N15T0104602 | | |
| 07N15T0104608 | TERRENCE | SCOTT |
| 07N15T0104639 | | |
| 07N15T0104643 | JORGE | MASPONS |
| 07N15T0104681 | JIMMY | MENESSE |
| 07N15T0104682 | MENESSES | LINDA |
| 07N15T0104696 | DEBORAH | RICHARDSON |
| 07N15T0104713 | JEFFY | MIRALIN |
| 07N15T0104714 | KIMBERLY | MIRALAN |
| 07N15T0104726 | SUE | SALTALAMAECH |
| 07N15T0104727 | PRESTON | SALTALAMACCH |
| 07N15T0104765 | TROY | GUERRA |
| 07N15T0104766 | KENDAL | GUERRA |
| 07N15T0104774 | JAMESSETTE | THERIOT |
| 07N15T0104796 | GERALD | GREEN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0104797 | LAJEAN | GREEN | 07N15T0105105 | MELISSA | ASSAVEDO |
| 07N15T0104798 | LA'CHARLOTT | CLARK | 07N15T0105106 | BARRY | ASSAVEDO |
| 07N15T0104799 | GERALD | GREEN | 07N15T0105107 | DOUGLAS | ADAMS |
| 07N15T0104800 | SHIYANNE | GREEN | 07N15T0105108 | LAURA | ADAMS |
| 07N15T0104804 | PATRICIA | SPEARS | 07N15T0105111 | SHARON | JEANFREAU |
| 07N15T0104805 | PATRICIA | SPEARS | 07N15T0105112 | CHRISTIE | JEANFREAU |
| 07N15T0104818 | | | 07N15T0105113 | GARY | JEANFREAU |
| 07N15T0104821 | DEMERIAL | RHODES | 07N15T0105167 | CINDA | MELERINE |
| 07N15T0104822 | ROOSEVELT | DALIET | 07N15T0105168 | CINDA | MELERINE |
| 07N15T0104833 | DARIN | LEWIS | 07N15T0105170 | DON | MELERINE |
| 07N15T0104834 | KIWANDRA | POLK | 07N15T0105171 | RICKEY | MELERINE |
| 07N15T0104835 | AMYRA | WASHINGTON | 07N15T0105174 | ELWOO | RICHE |
| 07N15T0104858 | RAYMOND | LAIN | 07N15T0105182 | EDNA | WEIR |
| 07N15T0104859 | RODERICK | HARRIS | 07N15T0105186 | ELLIOTT | SMITH |
| 07N15T0104860 | DARREN | HAGAN | 07N15T0105259 | D'SHON | WRIGHT |
| 07N15T0104861 | TARA | LAIN | 07N15T0105270 | KENNETH | WILLIAMS |
| 07N15T0104874 | VINCENT | WILLIAMS | 07N15T0105291 | DONNA | MAEDER |
| 07N15T0104875 | THELMA | WILLIAMS | 07N15T0105292 | ROBERT | MAEDER |
| 07N15T0104876 | THELMA | WILLIAMS | 07N15T0105293 | SHAUN | MAEDER |
| 07N15T0104927 | SHAUNTE | HICKS | 07N15T0105294 | JESSICA | STEIN |
| 07N15T0104928 | COLLETTE | HICKS | 07N15T0105295 | COLIN | DEADMOND |
| 07N15T0104929 | CHELSEA | PRICE | 07N15T0105296 | SHERRY | DEADMOND |
| 07N15T0104930 | RAYMOND | PRICE | 07N15T0105297 | AMANDA | DEADMOND |
| 07N15T0104931 | RAYMOND | PRICE | 07N15T0105310 | WILLETTA | EDINBURGH |
| 07N15T0104975 | DOMINIC | GIGLIO | 07N15T0105314 | GREGORY | THOMPSON |
| 07N15T0105002 | AARON | DEVINE | 07N15T0105321 | LUCILLE | DAMINY |
| 07N15T0105037 | DEANNA | SMITH | 07N15T0105323 | DANNY | ELMORE |
| 07N15T0105038 | JIMMIE | SMITH | 07N15T0105342 | JACQUELYN | MAHATHA |
| 07N15T0105079 | DAVID | PEREZ | 07N15T0105384 | ELMER | DECQUIR |
| 07N15T0105080 | DONNA | PEREZ | 07N15T0105388 | | CHRISTIAN FELL |
| 07N15T0105081 | DEVIN | PEREZ | 07N15T0105416 | WILLIE | SMITH |
| 07N15T0105082 | DYLAN | PEREZ | 07N15T0105433 | EARL | HOWARD |
| 07N15T0105083 | DRAKE | PEREZ | 07N15T0105443 | CHARLES | KRAUS |
| 07N15T0105084 | DUDLEY | CAILKMUET | 07N15T0105453 | ALBERT | BROUSSARD |
| 07N15T0105085 | GAIL | CAILLOUET | 07N15T0105479 | LUCY | STEWART |
| 07N15T0105101 | | | 07N15T0105481 | CHER | WRIGHT |
| 07N15T0105102 | CHRISTINE | ASSAVEDO | 07N15T0105486 | ARMETTA | ELLIS |
| 07N15T0105103 | COURTNEY | ASSAVEDO | 07N15T0105487 | BEVERLY | GRAY |
| 07N15T0105104 | COREY | ASSAVEDO | 07N15T0105496 | MICHELLE | TORITH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0105516 | LARRY | ROBIN | 07N15T0106044 | WAYNE | GUIDRY |
| 07N15T0105533 | TRUDY | JACKSON | 07N15T0106045 | SANTIAGO | JACKSON |
| 07N15T0105534 | TRICIA | REYNOLDS | 07N15T0106086 | ROSA | PFIFFNER |
| 07N15T0105538 | LOLA | BLACKBURN | 07N15T0106086 | ANDY | PFIFFNER |
| 07N15T0105544 | MYRTIS | SNOWDEN | 07N15T0106094 | BETTY | JAUFRE |
| 07N15T0105546 | JO-ANN | JONES | 07N15T0106097 | | |
| 07N15T0105553 | | | 07N15T0106098 | SANDRA | SANTIAGO |
| 07N15T0105561 | LAWRENCE | SIMMONS | 07N15T0106100 | PAUL | AKERS |
| 07N15T0105565 | TOBY | RUSSO | 07N15T0106108 | ARNOLD | HANSHAW |
| 07N15T0105581 | JERON | LARRY | 07N15T0106212 | ALEX | HAMILTON |
| 07N15T0105584 | RONNIE | GLADSTONE | 07N15T0106222 | SHANNON | PENTNEY |
| 07N15T0105632 | | | 07N15T0106226 | WANDA | JACKSON |
| 07N15T0105710 | ARTHUR | LEHRAIN | 07N15T0106594 | LOUIS | GALBRETH |
| 07N15T0105711 | STEPHEN | TUBRE | 07N15T0106595 | JUANITA | GALBRETH |
| 07N15T0105713 | JAMES | ANDERSON | 07N15T0106603 | ANITA | DOUGLAS |
| 07N15T0105846 | | | 07N15T0106604 | LEE | DOUGLAS |
| 07N15T0105869 | | | 07N15T0106616 | DESHANNA | WILLIAMS |
| 07N15T0105880 | MODEST | RICHARDSON | 07N15T0106617 | ETHEL | WILLIAMS |
| 07N15T0105896 | ALBERT | BAUDIER | 07N15T0106618 | ALLEN | POWELL |
| 07N15T0105897 | JULIA | COLLINS | 07N15T0106619 | ALLEN | POWELL |
| 07N15T0105898 | ALVIN | COLLINS | 07N15T0106620 | ALLEN | POWELL |
| 07N15T0105899 | GLORIA | BANCE | 07N15T0106621 | ALLEN | POWELL |
| 07N15T0105907 | RONALD | TAYLOR | 07N15T0106627 | KEITH | WILLIAMS |
| 07N15T0105908 | MARY | TAYLOR | 07N15T0106628 | KEITH | WILLIAMS |
| 07N15T0105915 | JAMES | BLAIR | 07N15T0106629 | KEITH | WILLIAMS |
| 07N15T0105928 | EARL | MCCONNELL | 07N15T0106630 | VOYNETTE | SINGLETON |
| 07N15T0105929 | HUEY | MCCONNELL | 07N15T0106631 | TYRONE | SINGLETON |
| 07N15T0105930 | RAMONS | MCCONNELL | 07N15T0106632 | TYRIN | HAMILTON |
| 07N15T0105951 | JAMES | SEABERRY | 07N15T0106633 | TYRONE | HAMILTON |
| 07N15T0105955 | BARBARA | WHITTAKER | 07N15T0106634 | NAESHA | HAMILTON |
| 07N15T0105961 | ALBERT | BAUDIER | 07N15T0106655 | TYRONE | SNYDER |
| 07N15T0105980 | DESMOND | ROCHON | 07N15T0106656 | TYRONE | SNYDER |
| 07N15T0105981 | DESMOND | ROCHON | 07N15T0106657 | TRENA | SEGUE |
| 07N15T0105988 | MICHELL | JONES | 07N15T0106658 | JAMAREE | SEGUE |
| 07N15T0105989 | MAURICE | JONES | 07N15T0106659 | TINA | SEGUE |
| 07N15T0105990 | MYRA | JONES | 07N15T0106660 | TRENIKA | SEGUE |
| 07N15T0105994 | JESSIE | ROVERA | 07N15T0106672 | HUEY | MCCONNELL |
| 07N15T0105995 | NOEL | ROVIRA | 07N15T0106673 | RAMONA | MCCONNELL |
| 07N15T0106043 | BELLA | JACKSON GUID | 07N15T0106683 | DIANA | JONES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0106684 | VALERIE | JONES |
| 07N15T0106688 | GRETCHEN | MEYERS |
| 07N15T0106689 | EMILE | MEYERS |
| 07N15T0106690 | MICHELLE | MEYERS |
| 07N15T0106691 | CHAD | MEYERS |
| 07N15T0106704 | FRANCIDA | MOORE |
| 07N15T0106706 | KEITH | MOORE |
| 07N15T0106707 | FAY | CHAPLAIN |
| 07N15T0106709 | KEVIN | CHAPLAIN |
| 07N15T0106711 | LARON | NELSON |
| 07N15T0106717 | JOHN | DEVINE |
| 07N15T0106718 | ANGELA | DEVINE |
| 07N15T0106725 | DENNIS | BOURGEOIS |
| 07N15T0106726 | FRANCES | BOURGEOIS |
| 07N15T0106788 | DENESHIA | SIDNEY |
| 07N15T0106802 | ALEX | HAMILTON |
| 07N15T0106815 | BYRON | SAIGEON |
| 07N15T0106862 | ROBERT | RICHARDSON |
| 07N15T0106877 | JACK | BURKE |
| 07N15T0106885 | CHARLENE | BURKE |
| 07N15T0106892 | DONALD | BERNARD |
| 07N15T0106893 | EARL | HACKETT |
| 07N15T0106903 | JOYCE | CHATAGNIER |
| 07N15T0106904 | CONRAD | BROWNE |
| 07N15T0106906 | JAMES | LEWIS |
| 07N15T0106946 | MEKELLE | HENDERSON |
| 07N15T0106947 | BRIYELLE | HENDERSON |
| 07N15T0106948 | SHANTELLE | HENDERSON |
| 07N15T0106949 | ARIYELL | HENDERSON |
| 07N15T0106960 | HENRY | BICKHAM |
| 07N15T0106962 | LESTER | MORRIS |
| 07N15T0106964 | LORANA | SMITH |
| 07N15T0106980 | ANNA | COLOMBO |
| 07N15T0106981 | ANTHONY | COLOMBO |
| 07N15T0106982 | SANDRA | MALDONADO |
| 07N15T0106984 | JASON | MALDONADO |
| 07N15T0106985 | KIMBERLY | VIDEAU |
| 07N15T0106986 | KIMBERLY | VIDEAU |
| 07N15T0106999 | ROYCE | WILLIAMS |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0107001 | ROYCE | WILLIAMS |
| 07N15T0107012 | TRINA | WHITE |
| 07N15T0107019 | | |
| 07N15T0107024 | CHARLES | LUCAS |
| 07N15T0107025 | PERSTONIA | RAYMOND |
| 07N15T0107044 | ROBERT | WALKER |
| 07N15T0107063 | JOHN | HOWARD |
| 07N15T0107109 | MALCOLM | BAKER |
| 07N15T0107110 | ASIA | PAYTON |
| 07N15T0107116 | DEMETRICE | HARRIS |
| 07N15T0107117 | LILLIE | HARRIS |
| 07N15T0107134 | GREGORY | BENTLEY |
| 07N15T0107185 | | |
| 07N15T0107230 | GARY | PERNICIURO |
| 07N15T0107231 | GAYNELLE | PERNICIURO |
| 07N15T0107244 | AUDREY | CANTRELLE |
| 07N15T0107245 | ARMAND | CANTRELLE |
| 07N15T0107247 | DAVID | SANDERS |
| 07N15T0107248 | ANGELE | SANDERS |
| 07N15T0107250 | BRIAN | CUENCA |
| 07N15T0107256 | BERNICE | PEULER |
| 07N15T0107267 | JALISA | SANTACRUZE |
| 07N15T0107268 | MICHAEL | SANTACRUZE |
| 07N15T0107269 | CARMEN | SANTACRUZE |
| 07N15T0107276 | IRMA | REED |
| 07N15T0107277 | CHRISTOPHE | REED |
| 07N15T0107278 | CHARONNE | CAILLOUET |
| 07N15T0107279 | SAMUEL | LEWIS |
| 07N15T0107280 | CURTIS | LEWIS |
| 07N15T0107301 | BOBBIE | TEMPLE |
| 07N15T0107323 | JEROME | LOGWOOD |
| 07N15T0107324 | EVELYN | LOGWOOD |
| 07N15T0107329 | DORIS | DAVALOS |
| 07N15T0107330 | RAULOS | DAVALOS |
| 07N15T0107331 | RONA | DAVALOS |
| 07N15T0107332 | ANTOINETTE | DAVALOS |
| 07N15T0107333 | RON | DAVALOS |
| 07N15T0107443 | GINA | SMALLWOOD |
| 07N15T0107470 | CORY | BUNDY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|--|---------|-----------|------------|
| 07N15T0107471 | CATINA | BUNDY | | 07N15T0107967 | FRANK | DAVIS |
| 07N15T0107476 | ERONDA | GUILLORY | | 07N15T0107972 | JUDY | TYSON |
| 07N15T0107477 | GERALD | GUSMAN | | 07N15T0107986 | CHEVAL | WILLIAMS |
| 07N15T0107478 | PATTIE | GUSMAN | | 07N15T0108040 | VELMA | SERPAS |
| 07N15T0107481 | TORY | RUFFIN | | 07N15T0108073 | MELISSA | GREEN |
| 07N15T0107482 | BRANDI | RUFFIN | | 07N15T0108074 | CAROLYN | GREEN |
| 07N15T0107483 | KHARIE | RUFFIN | | 07N15T0108080 | JORDAN | HAMMOND |
| 07N15T0107527 | BERNADINE | CHARLES | | 07N15T0108081 | LONNIE | HAMMOND |
| 07N15T0107529 | IRIS | SMITH | | 07N15T0108132 | LENNET | FORTE |
| 07N15T0107566 | IVORY | THARPE | | 07N15T0108133 | EARNESTEEN | FORTE |
| 07N15T0107571 | RANDOLPH | SPENCER | | 07N15T0108142 | JENNIE | PIMAC |
| 07N15T0107588 | ROBERT | KRANTZ | | 07N15T0108143 | ROGER | PIMAC |
| 07N15T0107594 | FREDERICK | LEBLANC | | 07N15T0108144 | REID | PIMAC |
| 07N15T0107599 | WILLIE | LEWIS | | 07N15T0108154 | MARINA | ROBERTS |
| 07N15T0107627 | PAMALA | LEWIS | | 07N15T0108175 | SHELIA | MASON BAILEY |
| 07N15T0107642 | DARRYL | DELATTE | | 07N15T0108176 | MASON | BAILEY |
| 07N15T0107665 | ANTHONY | CALABRESI | | 07N15T0108234 | BERNADINE | COLEMAN |
| 07N15T0107670 | ROBERT | BAILEY | | 07N15T0108235 | NEDRA | LEMIEUX |
| 07N15T0107672 | CHANDRA | BLANCHARD | | 07N15T0108238 | MARK | FORTI |
| 07N15T0107709 | JAMES | CAVALIER | | 07N15T0108270 | LISA | LEMIEUX |
| 07N15T0107748 | HENRY | MEREDITH | | 07N15T0108274 | JAMES | WILLIAMS |
| 07N15T0107760 | BERNARD | COLE | | 07N15T0108278 | MICHAEL | MITCHELL |
| 07N15T0107762 | CANDICE | COR | | 07N15T0108282 | LYNN | CLEMENT |
| 07N15T0107764 | BRYAN | TILLMAN | | 07N15T0108284 | ARCHIE | WATSON |
| 07N15T0107778 | RICHARD | LABOURDETTE | | 07N15T0108308 | | |
| 07N15T0107856 | JAMES | WILLIAMS | | 07N15T0108309 | UNIQUE | TAYLOR |
| 07N15T0107857 | MARY | WILLIAMS | | 07N15T0108330 | KATHLEEN | EDWARDS |
| 07N15T0107889 | FELICE | MELERINE | | 07N15T0108331 | RHONDA | MOLLOW |
| 07N15T0107895 | RAYMOND | METERINE | | 07N15T0108338 | TIMOTHY | PUGH |
| 07N15T0107905 | RODNEY | BAILEY | | 07N15T0108344 | WARREN | MOLLOW |
| 07N15T0107907 | SHELIA | MASON BAILEY | | 07N15T0108377 | GEORGE | ANGELETTI |
| 07N15T0107909 | MASON | BAILEY | | 07N15T0108383 | EDWARD | WILLIAMS |
| 07N15T0107921 | BARBARA | WILSON | | 07N15T0108385 | MICHAEL | WILLIAMS |
| 07N15T0107925 | SHAWN | TAYLOR | | 07N15T0108388 | MARGUERITE | PHOENIX |
| 07N15T0107926 | DEBRA | CARRIERE | | 07N15T0108389 | SAMANTHA | VELASQUEZ |
| 07N15T0107928 | DESMOND | CARRIERE | | 07N15T0108391 | VIVIAN | EDDY |
| 07N15T0107930 | STEPHEN | CARRIERE | | 07N15T0108405 | EULA | SOULE |
| 07N15T0107948 | LLOYD | WILLS | | 07N15T0108406 | SHANTELL | OLIS |
| 07N15T0107952 | HARDY | PRICE | | 07N15T0108408 | RAYCHON | JOHNSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0108409 | MELINDA | WRIGHT | 07N15T0108832 | LARRY | WAGNER |
| 07N15T0108410 | ROSEMARY | MOLLOW | 07N15T0108837 | ETHEN | CRAWFORD |
| 07N15T0108412 | AUDREY | WILLIAMS | 07N15T0108845 | DONALD | SURGI |
| 07N15T0108416 | SHIRLEY | DELANEY | 07N15T0108846 | ALAN | DAUGHTRY |
| 07N15T0108439 | | | 07N15T0108848 | LINDA | ALPHONSO |
| 07N15T0108441 | DENIS | LANDRY | 07N15T0108850 | LOUIS | RAY |
| 07N15T0108452 | EDWARD | WHITE | 07N15T0108872 | KIM | SMITH |
| 07N15T0108503 | AL | ANDREWS | 07N15T0108882 | MARY | HERRING |
| 07N15T0108504 | QUIRANDA | JARROW | 07N15T0108884 | DIANANA | SMITH |
| 07N15T0108507 | DIANNE | GORDON | 07N15T0108886 | LEROY | HUNTER |
| 07N15T0108510 | CORNELIOUS | CELESTINE | 07N15T0108888 | JOHN | IBSON |
| 07N15T0108511 | CORNELIOUS | CELESTINE | 07N15T0108893 | JAYLANA | SMITH |
| 07N15T0108512 | CORNELIOUS | CELESTINE | 07N15T0108895 | CALANA | DOHERTY |
| 07N15T0108538 | | | 07N15T0108897 | MALIK | DAVIS |
| 07N15T0108539 | | | 07N15T0108899 | | ST. LUKE BAPTI |
| 07N15T0108565 | BRANDON | VICKNAIR | 07N15T0108902 | ALAN | BOISDORE |
| 07N15T0108566 | TAMEKIA | VICKNAIR | 07N15T0108904 | ALAN | BOISDORE |
| 07N15T0108567 | KAILA | BROWN | 07N15T0108906 | ALAN | BOISDORE |
| 07N15T0108568 | LINDA | DICKERSON CAI | 07N15T0108912 | HEATH | CRESPO |
| 07N15T0108569 | LINDA | DICKERSON CAI | 07N15T0108913 | ANDREA | CRESPO |
| 07N15T0108597 | RONALD | SENSEBE | 07N15T0108914 | SALVADOR | CALATO |
| 07N15T0108598 | ALAINNA | SENSEBE | 07N15T0108915 | CHERYLL | CALATO |
| 07N15T0108617 | EDWARD | JOHNSON | 07N15T0108916 | ANTHONY | HUY |
| 07N15T0108658 | SHANE | HAYES | 07N15T0108917 | COURTNEY | CALATO |
| 07N15T0108677 | JAMES | WATSON | 07N15T0108919 | RICHARD | LEWIS |
| 07N15T0108679 | | | 07N15T0108927 | COZETTE | ESTEEN |
| 07N15T0108680 | ANDREW | BAHAM | 07N15T0108929 | DARIN | ESTEEN |
| 07N15T0108686 | RAYDEL | PRICE | 07N15T0108939 | | |
| 07N15T0108756 | KELLEN | MCMILLAN | 07N15T0108942 | | |
| 07N15T0108758 | SHARON | ROCK | 07N15T0108944 | | |
| 07N15T0108762 | MONIQUE | JOHNSON | 07N15T0108960 | CHARLES | SHUFF |
| 07N15T0108763 | MARLENE | WAGNER | 07N15T0108961 | LUCAS | DILEO |
| 07N15T0108769 | HAYLEY | WAGNER | 07N15T0108963 | KEVIN | MARTIN |
| 07N15T0108775 | KEVIN | CLAY | 07N15T0108965 | KAZZ | MARTIN |
| 07N15T0108820 | FANNY | WHITE | 07N15T0108971 | GARY | MARTIN |
| 07N15T0108821 | CLARISE | JOHNSON | 07N15T0108973 | JANICE | STREETER |
| 07N15T0108827 | SEAN | THOMAS | 07N15T0108975 | VIOLET | SHUFF |
| 07N15T0108829 | DAVONTE' | THOMAS | 07N15T0108981 | LUCAS | DILEO |
| 07N15T0108831 | WILBERT | THOMAS | 07N15T0108982 | CHRISTOPHE | STORTZ |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0108983 | DORIS SHUFF | LEO | 07N15T0109274 | KISHANDRA | JEFFERSON |
| 07N15T0108985 | ALMA FAYE | HUFFMAN | 07N15T0109276 | DAJANELLE | JEFFERSON |
| 07N15T0108987 | KRYSTAL | MARTIN | 07N15T0109278 | JAKERIA | THOMAS |
| 07N15T0108989 | KACIE | MARTIN | 07N15T0109280 | JENARD | THOMAS |
| 07N15T0109003 | JOHN | WILLIAMS | 07N15T0109287 | TAYLOR | CUCCIA |
| 07N15T0109005 | KATHRYN | SMITH | 07N15T0109289 | RONALD | CUCCIA |
| 07N15T0109007 | JANET | WILLIAMS | 07N15T0109291 | CHRISTOPHE | MITCHELL |
| 07N15T0109030 | EMILE | GOETTZ | 07N15T0109293 | CHRISTOPHE | MITCHELL |
| 07N15T0109037 | JOAN | GOETTZ | 07N15T0109316 | ALISHA | SMITH |
| 07N15T0109038 | CHARLES | CARMOUCHE | 07N15T0109321 | KIMBERLY | JEFFERSON |
| 07N15T0109039 | LAWRENCE | GOETTZ | 07N15T0109324 | CARNEL | WRIGHT |
| 07N15T0109040 | CHARKEVELO | CARMOUCHE | 07N15T0109327 | RAQUEL | WRIGHT |
| 07N15T0109042 | CHARENYIZ | CARMOUCHE | 07N15T0109329 | THURSTON | WRIGHT |
| 07N15T0109043 | CHARLES | WESLEY | 07N15T0109331 | ZENOBIA | WRIGHT |
| 07N15T0109044 | CHARRON | CARMOUCHE | 07N15T0109332 | THURSTON | WRIGHT |
| 07N15T0109045 | CHARBRESHA | CARMOUCHE | 07N15T0109333 | THURSTON | WRIGHT |
| 07N15T0109046 | PAULA | CARMOUCHE | 07N15T0109336 | MARY | DENGIN |
| 07N15T0109047 | CHARREN | CARMOUCHE | 07N15T0109338 | MARY | ANDERSON |
| 07N15T0109077 | | | 07N15T0109340 | MARY | DENSON |
| 07N15T0109079 | | | 07N15T0109347 | CHARLES | BROWN |
| 07N15T0109088 | JESSIE | BRIDGES | 07N15T0109368 | TRASA | COFFIL |
| 07N15T0109090 | MICHAEL | KING | 07N15T0109369 | | |
| 07N15T0109092 | MICHAEL | KING | 07N15T0109371 | ALINE | VEGA |
| 07N15T0109094 | LUTHER | KING | 07N15T0109373 | HAROLD | MCCLOSKEY |
| 07N15T0109101 | JESSIE | BRIDGES | 07N15T0109375 | SUSAN | MCCLOSKEY |
| 07N15T0109102 | GLENN | LOHFINK | 07N15T0109377 | DOLORES | FAUST |
| 07N15T0109103 | LUTHER | KING | 07N15T0109390 | DONALD | JONES |
| 07N15T0109106 | ROBERT | PLANCHARD | 07N15T0109395 | MYKELTI | BUGGAGE |
| 07N15T0109108 | MARIETTA | PLANCHARD | 07N15T0109449 | | |
| 07N15T0109147 | EVELYN | WILLOUGHBY | 07N15T0109504 | KEINON | DESALLE |
| 07N15T0109151 | WILLIAMS | WILLOUGHBY | 07N15T0109510 | RENEE | DAVIS |
| 07N15T0109200 | KEITH | WILLOUGHBY | 07N15T0109511 | WILHELMINA | BLANCHARD |
| 07N15T0109205 | LYLE | SOULE' | 07N15T0109514 | RICKY | DAVIS |
| 07N15T0109207 | ELIJAH | SOULE' | 07N15T0109516 | RAHEEM | DESALLE |
| 07N15T0109209 | BANDAKA | SOULE' | 07N15T0109534 | GREGORY | PELLITTIERI |
| 07N15T0109235 | | | 07N15T0109535 | SANDRA | PELLITTIERI |
| 07N15T0109237 | | | 07N15T0109536 | TODD | PELLITTIERI |
| 07N15T0109253 | AREION | CASTON | 07N15T0109537 | JENNIFER | PELLITTIERI |
| 07N15T0109261 | DAWN | TRANDACOSIA- | 07N15T0109538 | NATHALIE | FREDERICK |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0109539 | DANIEL | FREDERICK | 07N15T0109930 | STEPHANIE | AUCOIN |
| 07N15T0109541 | JOSEPH | GREGOIRE | 07N15T0109936 | JOHN | BOOTH |
| 07N15T0109550 | NITA | ORDON | 07N15T0109960 | | |
| 07N15T0109553 | TYRONE | LABEAUD | 07N15T0109965 | HELENA | WASHINGTON |
| 07N15T0109562 | ARTHUR | OLDSTEIN | 07N15T0109980 | TIMOTEO | LINGO |
| 07N15T0109614 | HELEN | JOHNSON | 07N15T0110005 | MILDRED | RUDOLPH |
| 07N15T0109616 | BRIAN | TAYLOR | 07N15T0110012 | PAMELIA | DIXSON |
| 07N15T0109633 | JONELLE | CUNEO | 07N15T0110017 | ALLAN | JONES |
| 07N15T0109650 | NANCY | GUIDRY | 07N15T0110039 | DANA | SMITH |
| 07N15T0109651 | LONNIE | GUIDRY | 07N15T0110041 | NATHANIEL | MAGEE |
| 07N15T0109652 | CARL | KELLY | 07N15T0110074 | YOLANDA | BROWN |
| 07N15T0109653 | MARYELLEN | KELLY | 07N15T0110137 | JEREMY | HARRIS |
| 07N15T0109662 | DELMONTE | JOHNSON | 07N15T0110160 | FRANK | CAPELLA |
| 07N15T0109671 | NATHANIEL | JOINER | 07N15T0110183 | ADOLPH | TRAHANT |
| 07N15T0109672 | NICHOLAS | JOINER | 07N15T0110190 | AALIYAH | DESDUNES |
| 07N15T0109673 | ROBIN | JOINER | 07N15T0110191 | CHRISTINA | DESDURES |
| 07N15T0109709 | DELOUSIA | THOMAS | 07N15T0110210 | TERRY | SIMMONS |
| 07N15T0109710 | JAMAL | THOMAS | 07N15T0110220 | SHONG | RILES |
| 07N15T0109711 | PAYTON | THOMAS | 07N15T0110232 | DAVID | MACK |
| 07N15T0109712 | S | THOMAS | 07N15T0110233 | HOLLI | MACK |
| 07N15T0109713 | NANCY | GUY | 07N15T0110240 | LILLIAN | DICKINSON |
| 07N15T0109714 | WAYNE | GUY | 07N15T0110250 | TANYA | MARTIN |
| 07N15T0109736 | LYDIA | MARTIN | 07N15T0110260 | DWAYNE | HOLLAND |
| 07N15T0109753 | ALMETA | LEVIEGE | 07N15T0110261 | PAUL | BELLIZAN |
| 07N15T0109764 | NATHANIEL | JOINER | 07N15T0110262 | | |
| 07N15T0109778 | DALE | METOYER | 07N15T0110266 | LORETTA | RICHARD |
| 07N15T0109786 | SAUL | WILLIAMS | 07N15T0110271 | HUGH | GALES |
| 07N15T0109791 | STEVEN | WALLS | 07N15T0110298 | MELINDA | MAAS |
| 07N15T0109825 | ANTHONY | HAYNES | 07N15T0110304 | MELVIN | DUSSUAU |
| 07N15T0109827 | CLAIRE | GRIFFIN | 07N15T0110307 | BRENT | TAYLOR |
| 07N15T0109841 | EARL | MCCONNEY | 07N15T0110316 | MAYONIA | FORTENBERRY |
| 07N15T0109851 | MANUEL | BERRIOS | 07N15T0110329 | WILLETTE | RUFFIN |
| 07N15T0109873 | VANESSA | ANGELETY-LEE | 07N15T0110344 | WARREN | BELLAZER |
| 07N15T0109874 | ALVIN | LEE | 07N15T0110345 | MATTHEW | STEWART BELL |
| 07N15T0109875 | CHAD | LEE | 07N15T0110346 | MARILYN | STEWART |
| 07N15T0109906 | VALERIE | SCOTT | 07N15T0110364 | PEARLIE | MOORE |
| 07N15T0109907 | GERTRUDE | NEVILLES | 07N15T0110366 | JOHNNY | DAVIS |
| 07N15T0109910 | EVELENA | SPILLER | 07N15T0110376 | CYNTHIA | BENTLEY |
| 07N15T0109924 | ELISSA | JOHNIKIN-GEOR | 07N15T0110381 | WALTER | PERKINS |

Wednesday, September 24, 2008

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0110384 | MELVA | FALLS |
| 07N15T0110416 | IRA | WILLIAMS |
| 07N15T0110419 | ROSEMARY | JENKINS |
| 07N15T0110451 | RONALD | RODGERS |
| 07N15T0110452 | JAMES | RODGERS |
| 07N15T0110453 | BRIONE | RODGERS |
| 07N15T0110454 | TASHA | RODGERS |
| 07N15T0110492 | EDWARD | PIPER |
| 07N15T0110500 | WILLIAM | ZIMMER |
| 07N15T0110514 | CHARLES | JACOBS |
| 07N15T0110533 | MRS MATTIE | LECOQ |
| 07N15T0110558 | ANNA | ATTAWAY |
| 07N15T0110560 | LENNY | ALVAREZ |
| 07N15T0110563 | TRICHELL | SORRELL |
| 07N15T0110590 | ANGELA | DAVIS |
| 07N15T0110614 | EFFIE | MAYFIELD |
| 07N15T0110619 | VIRGIE | CASTON |
| 07N15T0110639 | LAUREN | LOMBARDO |
| 07N15T0110641 | JEFFERY | MCFARLAND |
| 07N15T0110657 | GEZELL | GALBRETH |
| 07N15T0110673 | MARION | STOCKMAN |
| 07N15T0110690 | PHYLLIS | BALTIMORE |
| 07N15T0110692 | GWENDOLYN | LEBLANC |
| 07N15T0110706 | VERNIA | BARRAS |
| 07N15T0110716 | TANYA | HARRIS |
| 07N15T0110719 | LAWRENCE | BLACK |
| 07N15T0110725 | DELEO | GETTRIDGE |
| 07N15T0110733 | ROBERT | KEENAN |
| 07N15T0110741 | NIKKI | MYLES |
| 07N15T0110743 | RUDOLPH | MCCORMICK |
| 07N15T0110765 | LISA | MOUNTAIN |
| 07N15T0110766 | JOSEPH | MOUNTAIN |
| 07N15T0110885 | MARIA | MORSY |
| 07N15T0110887 | JUAN | SANTOS |
| 07N15T0110892 | ERIC | PORTER |
| 07N15T0110894 | BETTY | PACK |
| 07N15T0110961 | CLAYTON | LEONARD |
| 07N15T0110963 | WALTER | BARCELLONA |
| 07N15T0110965 | CHARLES | CRAIN |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0110976 | VAKETTA | TUCKER |
| 07N15T0110978 | | |
| 07N15T0110987 | GILDA | SMITH |
| 07N15T0111004 | DANNY | WARREN |
| 07N15T0111015 | SHIRLEY | GORMAIN |
| 07N15T0111087 | VERONICA | BERTEAUX |
| 07N15T0111088 | BRYAN | BERTEAUX |
| 07N15T0111089 | BRYAN | BERTEAUX |
| 07N15T0111150 | ROSHAN | HENDERSON |
| 07N15T0111151 | ANJAYNA | HENDERSON |
| 07N15T0111152 | ROOSEVELT | HENDERSON |
| 07N15T0111153 | ANIELLE | HENDERSON |
| 07N15T0111154 | ROOSEVELT | BAILEY |
| 07N15T0111212 | DIANE | CALAMLA |
| 07N15T0111572 | DONNA | ROY |
| 07N15T0111599 | JESSIE | LAWRENCE |
| 07N15T0111647 | JAMES | LAWRENCE |
| 07N15T0111648 | SHERYL | LAWRENCE |
| 07N15T0111649 | JOSHUA | LAWRENCE |
| 07N15T0111650 | JESSIE | LAWRENCE |
| 07N15T0112057 | BETTY | MARTIN |
| 07N15T0112120 | CINDY | MCCADNEY |
| 07N15T0112122 | BRIAN | MCCADNEY |
| 07N15T0112158 | DOROTHY | PREVOST |
| 07N15T0112159 | TESSIE | WILLIAMS |
| 07N15T0112160 | DWIGHT | WILLIAMS |
| 07N15T0112210 | DEVIN | PHIPPS |
| 07N15T0112230 | ELIZABETH | LOTZ |
| 07N15T0112231 | FREDERICK | LOTZ |
| 07N15T0112370 | SHARONKA | BOUDREAUX |
| 07N15T0112373 | STANLEY | WHITE |
| 07N15T0112374 | KASHEN | BOUDREAUX |
| 07N15T0112447 | JANE | VINSON |
| 07N15T0112448 | CHARLES | VINSON |
| 07N15T0112520 | DALE | BARBIER |
| 07N15T0112521 | JUDE | BARBIER |
| 07N15T0112522 | NATALIE | BARBIER |
| 07N15T0112523 | LAURA | BARBIER |
| 07N15T0112524 | DALE | BARBIER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0112640 | LENORA | ZUNIGA | 07N15T0113362 | SHEZELLE | JACKSON |
| 07N15T0112646 | ALICIA | CAMPBELL | 07N15T0113363 | ALEIA | JACKSON |
| 07N15T0112733 | PAMELA | ADAMS | 07N15T0113364 | SHERROD | JACKSON |
| 07N15T0112741 | KEON | COOLEY | 07N15T0113365 | MELVIN | RABB |
| 07N15T0112742 | KEON | COOLEY | 07N15T0113415 | PEGGY | DAVIS |
| 07N15T0112753 | JEROME | CLAYBORNE | 07N15T0113465 | LINDA | PERRIER |
| 07N15T0112759 | CHRISTY | POCHE | 07N15T0113467 | AUGUST | JOHNSON |
| 07N15T0112760 | CHRISTOPHE | POCHE | 07N15T0113480 | DION | HEBERT |
| 07N15T0112847 | RHONDA | BROOKS | 07N15T0113503 | ALFRED | CLAUDE |
| 07N15T0112848 | DORIAN | BROOKS | 07N15T0113504 | CONSTANCE | CLAUDE |
| 07N15T0112849 | JESSICA | BROOKS | 07N15T0113526 | ALFRED | TURNBULL |
| 07N15T0112927 | JESSIE | EDWARD | 07N15T0113544 | JOHN | HARRIS |
| 07N15T0112986 | MICHAEL | THOMPSON | 07N15T0113559 | KAJON | SMITH |
| 07N15T0113120 | BESSIE | TEEN | 07N15T0113560 | JAQUAN | EVANS |
| 07N15T0113121 | LINDA | PENNIX | 07N15T0113561 | CHARLES | EVANS |
| 07N15T0113124 | GREGORY | THOMPSON | 07N15T0113594 | VINCENT | VARNADO |
| 07N15T0113127 | ROBIN | THOMPSON | 07N15T0113615 | | |
| 07N15T0113128 | KALA | THOMPSON | 07N15T0113621 | FRANKLIN | BIANCHINI |
| 07N15T0113129 | TYNE | THOMPSON | 07N15T0113626 | CHAD | ZELLER |
| 07N15T0113130 | IMAN | THOMPSON | 07N15T0113642 | RANDOLPH | GONZALES |
| 07N15T0113131 | ROBYN | THOMPSON | 07N15T0113644 | | |
| 07N15T0113133 | MAYA | THOMPSON | 07N15T0113645 | | |
| 07N15T0113154 | KATHLEEN | LANGFORD | 07N15T0113676 | GEORGE | RUIZ |
| 07N15T0113208 | CAROL | DOLLIOLE | 07N15T0113677 | JOSEPH | MULE |
| 07N15T0113225 | NIKTHANIEL | SMITH | 07N15T0113679 | RENATA | CAMPBELL |
| 07N15T0113226 | NICHOLAS | COLEMAN | 07N15T0113693 | KERNELL | PRICE |
| 07N15T0113227 | VALERIA | SMITH | 07N15T0113695 | PATSY | SIMMONS |
| 07N15T0113231 | CHELSEY | SMITH | 07N15T0113710 | KARL | MOLDEN |
| 07N15T0113235 | JOYCE | PETTY | 07N15T0113745 | DORIS | BROOKS |
| 07N15T0113236 | JAMES | PETTY | 07N15T0113775 | COURTNEY | RICHARDSON |
| 07N15T0113237 | DUANA | FISHER | 07N15T0113776 | MARQUITA | RICHARDSON |
| 07N15T0113318 | WALTER | ALFONSO | 07N15T0113777 | NIESHA | RICHARDSON |
| 07N15T0113319 | MARY | ABREU | 07N15T0113778 | GERMAINE | MITCHELL |
| 07N15T0113320 | CASEY | ABREU | 07N15T0113779 | SHERLYN | RICHARDSON |
| 07N15T0113321 | LEXIE | ABREU | 07N15T0113780 | FREDDIE | RICHARDSON |
| 07N15T0113326 | ALICE | DAVIS | 07N15T0113802 | CAROLYN | LEWIS |
| 07N15T0113339 | CAITLGN | WALLACE | 07N15T0113805 | JULIA | BROWN |
| 07N15T0113339 | ZAVIER | FRAZIER | 07N15T0113817 | ANNA | GERDES |
| 07N15T0113339 | ZIECE | FRAZIER | 07N15T0113827 | ALTHAIS | FERNANDEZ |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0113829 | MELISSA | PREIVS-HUDSO | 07N15T0114791 | DOROTHY | STURKEY |
| 07N15T0113902 | LORRIANE | PARKER | 07N15T0114813 | HARRY | BERRY |
| 07N15T0113916 | TERRI | HUNTER | 07N15T0114842 | | |
| 07N15T0114001 | | | 07N15T0114848 | PEGGY | JACKSON |
| 07N15T0114002 | | | 07N15T0114851 | GLORIA | WILLIAMS |
| 07N15T0114005 | ROSARIO | NOTO | 07N15T0114893 | BYTHELDA | BROOKINS |
| 07N15T0114006 | ROSARIO | NOTO | 07N15T0114926 | JENIQUE | EVANS |
| 07N15T0114051 | BERRYL | HARRIS | 07N15T0114927 | MAE | EDWARDS |
| 07N15T0114092 | DONALD | GANIER | 07N15T0114941 | JEAN | GAYE' |
| 07N15T0114093 | DOROTHY | DURASNAY | 07N15T0114954 | EDITH | SMITH |
| 07N15T0114167 | CORD | GREEN | 07N15T0114995 | LULA | SATCHER |
| 07N15T0114219 | DAISY | RAPP | 07N15T0114996 | ASIA | SATCHER |
| 07N15T0114226 | YVONNE | GAYE | 07N15T0115010 | CHRISTOPHE | BROWN |
| 07N15T0114235 | JACK | MILLER | 07N15T0115012 | ANNIYAH | BROWN |
| 07N15T0114323 | | | 07N15T0115054 | MARGARET | DAVIS |
| 07N15T0114326 | JAMALNE | TEBAULT | 07N15T0115056 | MICHAEL | GRIGGS |
| 07N15T0114363 | JOAN | BUTLER | 07N15T0115077 | RUBY | UHLE |
| 07N15T0114364 | DIONNE | BUTLER | 07N15T0115093 | EVERETT | JOHNSON |
| 07N15T0114365 | GOLDA | GREEN | 07N15T0115096 | MICHAEL | HAWKINS |
| 07N15T0114376 | CORY | PAUL | 07N15T0115099 | WANDA | HAWKINS |
| 07N15T0114387 | CYNTHIA | CLAUDE | 07N15T0115114 | WALTER | MAYER |
| 07N15T0114399 | EMERALD | MARCELL | 07N15T0115115 | GAIL | MAYER |
| 07N15T0114436 | JOHNNIE | MCFARLAND | 07N15T0115144 | CLYDE | TRAVIS |
| 07N15T0114438 | TANIKYA | VINCENT | 07N15T0115145 | TRACIE | TRAVIS |
| 07N15T0114511 | YVETTE | MAGEE | 07N15T0115146 | ALBERT | HOFFMAN |
| 07N15T0114517 | FELIPE | BERSOZA | 07N15T0115147 | THERESA | WILKINSON |
| 07N15T0114518 | ROBERT | JOHNSON | 07N15T0115148 | TAMMY | TRAVIS |
| 07N15T0114537 | GLORIA | PAJEAUD | 07N15T0115151 | BOBBY | HARGROVE |
| 07N15T0114545 | DENNIS | DAION | 07N15T0115152 | JERMAINE | HARGROVE |
| 07N15T0114563 | STACIE | WASHINGTON | 07N15T0115156 | | |
| 07N15T0114564 | | | 07N15T0115157 | | |
| 07N15T0114570 | | | 07N15T0115158 | | |
| 07N15T0114605 | THEODORE | KELLY | 07N15T0115159 | | |
| 07N15T0114646 | RONALD | BABIN | 07N15T0115163 | JOSEPH | CELINO |
| 07N15T0114662 | CYNTHIA | HUBBARD | 07N15T0115164 | MARIE | CELINO |
| 07N15T0114672 | IVORY | WARREN | 07N15T0115170 | MARY | SMITH |
| 07N15T0114786 | | | 07N15T0115208 | KEIRSTEN | WILLIAMS |
| 07N15T0114786 | DONNA | SCHURR | 07N15T0115210 | | |
| 07N15T0114786 | JEFFERY | SCHURE | 07N15T0115211 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0115216 | JANNETTE | ZORRILLA-KAUF | 07N15T0115517 | SUNSUERAY | REIMONENQ |
| 07N15T0115222 | ARIS | MORRIS | 07N15T0115518 | DEVONTAY | JENKINS |
| 07N15T0115225 | | | 07N15T0115519 | TIFFANY | BROCK |
| 07N15T0115226 | EARL | KERNE | 07N15T0115521 | ROSEMARY | JARREAU |
| 07N15T0115228 | RONALD | CARUSO | 07N15T0115546 | CHRISTOPHE | SADLER |
| 07N15T0115229 | ROSEMARY | CARUSO | 07N15T0115547 | TAHJ | SADLER |
| 07N15T0115244 | DOROTHEA | THOMAS | 07N15T0115723 | JAMIE | VANCE |
| 07N15T0115245 | ALLEN | THOMAS | 07N15T0115737 | EUREKA | DAVIDSON |
| 07N15T0115274 | WILLIE | EDWARDS | 07N15T0115738 | CECLIA | YOUNG |
| 07N15T0115275 | WILLIE | EDWARDS | 07N15T0115739 | LAURA | WILLIAMS |
| 07N15T0115276 | WILLIE | EDWARDS | 07N15T0115740 | MARION | ENCLARDE |
| 07N15T0115277 | FELTUS | MARTIN | 07N15T0115741 | CLINT | KAUFMANN |
| 07N15T0115278 | GERTRUDE | BROWN | 07N15T0115742 | OLIVIA | CARDONA |
| 07N15T0115324 | GWEN | FOTO | 07N15T0115747 | DAVID | JOCHUM |
| 07N15T0115325 | CHARLES | FOTO | 07N15T0115765 | TONI | GAETA |
| 07N15T0115333 | JACQUELYN | BIERRIA | 07N15T0115766 | WILLIAM | FOLLETTE |
| 07N15T0115334 | MARY | SPENCER | 07N15T0115768 | ZACHARY | FOLLETTE |
| 07N15T0115349 | EVANGELINE | NOCENTELLI | 07N15T0115769 | SHERI | FOLLETTE |
| 07N15T0115352 | BETTY | PARKER | 07N15T0115772 | CHARLES | DASIAN |
| 07N15T0115353 | JAMES | PARKER | 07N15T0115775 | ARTHUR | BLUM |
| 07N15T0115359 | LEAH | CHEEK | 07N15T0115792 | MARY | MUNIZ |
| 07N15T0115360 | AMEE | SCHULTZ | 07N15T0115859 | HENRY | MOLDEN |
| 07N15T0115361 | LOIS | MARTIN | 07N15T0115860 | HELEN | MOLDEN |
| 07N15T0115375 | KOREN | THORNTON | 07N15T0115935 | MICHAEL | WICK |
| 07N15T0115377 | AGNES | MAC CORPUS | 07N15T0116049 | SANDRA | ROBINSON |
| 07N15T0115388 | ELLIOTT | WEIXEL | 07N15T0116053 | JOANN | CONSTANCE |
| 07N15T0115434 | SANDRA | BRINSON | 07N15T0116054 | STEVEN | CONSTANCE |
| 07N15T0115459 | AISHA | SMITH | 07N15T0116055 | STEVEN | CONSTANCE |
| 07N15T0115460 | ISAIAH | SMITH | 07N15T0116058 | MICHAEL | OSTEK |
| 07N15T0115472 | RAYMOND | FRANATOVICH | 07N15T0116059 | JAMES | OSTEK |
| 07N15T0115473 | MARGUERITE | FRANATOVICH | 07N15T0116093 | MARTIN | CAMPO |
| 07N15T0115474 | ROBERT | JONES | 07N15T0116094 | MARLENE | CAMPO |
| 07N15T0115475 | KELLY | JONES | 07N15T0116147 | ANN | BECKER BELL |
| 07N15T0115476 | JOHN | HELMKE | 07N15T0116154 | CLIFTON | KARR |
| 07N15T0115477 | JOHN | HELMKE | 07N15T0116219 | WESLEY | AUSTIN |
| 07N15T0115478 | JOHN | HELMKE | 07N15T0116226 | PATRICIA | MORRIS-CANTO |
| 07N15T0115479 | JOHN | HELMKE | 07N15T0116230 | ANTHONY | CARANURI |
| 07N15T0115507 | JUDY | ST.ROMAIN | 07N15T0116265 | DEANN | ROBINSON |
| 07N15T0115508 | BERT | ST. ROMAIN | 07N15T0116267 | CLAUNISHIA | MILLER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0116268 | CLAUDREKA | MILLER | 07N15T0117371 | PEARLEY | SMITH |
| 07N15T0116325 | DEANNA | WHITE | 07N15T0117447 | JUSTIN | LAPEYROUSE |
| 07N15T0116366 | LOUISE | FRANKLIN | 07N15T0118256 | KENNETH | JONES-STEVEN |
| 07N15T0116367 | ARCHIE | FRANKLIN | 07N15T0118285 | ERICKA | LAMBERT |
| 07N15T0116373 | GLORIA | BROWN | 07N15T0118301 | ROBERT | JOHNSON |
| 07N15T0116538 | PATSY | COPELAND | 07N15T0118302 | BRENDA | PRICE |
| 07N15T0116560 | ENORMA | DORSEY | 07N15T0118343 | LYNDA | FOURCADE |
| 07N15T0116561 | DANA | MORGAN | 07N15T0118344 | DONALD | TOSCANO |
| 07N15T0116562 | DYNAN | BARNETT | 07N15T0118346 | LOUIS | WRIGHT |
| 07N15T0116563 | DARRYAN | DORSEY | 07N15T0118393 | LANA | MELERINE |
| 07N15T0116572 | TONTELL | TRIPLETT | 07N15T0118394 | TODD | DREWES |
| 07N15T0116573 | MYKELL | CELESTINE | 07N15T0118395 | GLENN | DAVIS |
| 07N15T0116574 | CHANTEL | CELESTINE | 07N15T0118396 | ROBIN | DAVIS |
| 07N15T0116648 | NIQUITTA | WILLIAMS | 07N15T0118397 | DANIELLE | DAVIS |
| 07N15T0116650 | AL | WILLIAMS | 07N15T0118408 | KEVIN | JANNECK |
| 07N15T0116679 | NAVARA | HATHORN | 07N15T0118409 | PEGGY | JANNECK |
| 07N15T0116709 | MARCELLA | DAVIS | 07N15T0118505 | JANERO | BRIDGES |
| 07N15T0116716 | RODNEY | DEJOIE | 07N15T0118609 | LACHELE | BURNS |
| 07N15T0116763 | DEVYN | WHITE | 07N15T0118613 | JO ANN | MEDIOUS |
| 07N15T0116765 | DARRIN | WHITE | 07N15T0118756 | KEYEAUGHN | ROCHE' |
| 07N15T0116852 | LATUNGA | TALBERT | 07N15T0118841 | MARY | PHOENIX |
| 07N15T0116854 | HARNDISHA | CALICE | 07N15T0118845 | SANDRA | BENIT |
| 07N15T0116855 | COLLEY | AUSTIN | 07N15T0118859 | LINDA | MCSWAIN |
| 07N15T0116856 | TREMEL | WILLIAMS | 07N15T0119048 | DEVIN | WILLIAMS |
| 07N15T0116886 | LESLEY | SMITH | 07N15T0119049 | SABRINA | WILLIAMS |
| 07N15T0116887 | BYRON | SMITH | 07N15T0119050 | DARRELL | WILLIAMS |
| 07N15T0116921 | DAVID | COLLINS | 07N15T0119051 | DARELL | WILLIAMS |
| 07N15T0116925 | ANDREA | RAYMOND | 07N15T0119052 | JAN | BRANDON |
| 07N15T0116927 | SIMONE | HAWKINS | 07N15T0119053 | RICHARD | HORODECKY |
| 07N15T0117117 | ANGELINE | CAROLLO | 07N15T0119055 | DEBORAH | HORODECKY |
| 07N15T0117118 | CARLO | CAROLLO | 07N15T0119065 | RUBY | SANCHEZ |
| 07N15T0117119 | FRANK | CAROLLO | 07N15T0119097 | SHEDRICK | WALLACE |
| 07N15T0117120 | EMILY | ECK | 07N15T0119098 | JESSE | WALLACE |
| 07N15T0117123 | QUSANNA | DECIA | 07N15T0119099 | MARY | WALLACE |
| 07N15T0117124 | TALIKA | BLANKO | 07N15T0119130 | JAMES | WILLIAMS |
| 07N15T0117146 | MELVIN | JACKSON | 07N15T0119131 | LORRAINE | WILLIAMS |
| 07N15T0117147 | DELIA | JACKSON | 07N15T0119223 | PERCY | WASHINGTON |
| 07N15T0117246 | HAROLD | GULLUNG | 07N15T0119337 | MARGARET | YORK |
| 07N15T0117247 | MARIE | GULLUNG | 07N15T0119341 | DEVON | JEFFERSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0119342 | RECHELLE | GREEN | | 07N15T0119876 | BYRON | DOWNING |
| 07N15T0119343 | CHAVON | GREEN | | 07N15T0119939 | TIARRA | RATLIFF |
| 07N15T0119612 | SHANTRIA | CLARK | | 07N15T0119940 | CIERRA | WRIGHT |
| 07N15T0119613 | JEREMIAH | PARKER | | 07N15T0119941 | SHANTELL | WRIGHT |
| 07N15T0119614 | TRIMEIKA | CLARK | | 07N15T0119943 | TAWANDA | MAHONEY |
| 07N15T0119616 | LATASHA | WRIGHT | | 07N15T0119944 | KEJIVA | MAHONEY |
| 07N15T0119617 | DIANE | CLARK | | 07N15T0119945 | DESMOND | JOHNSON |
| 07N15T0119619 | LINDA | MCSWAIN | | 07N15T0119946 | JEROME | BROWN |
| 07N15T0119620 | PECOLIA | WRIGHT | | 07N15T0119947 | TYRONE | BROWN |
| 07N15T0119621 | DAMMOND | WRIGHT | | 07N15T0119949 | DARIE | MAHONEY |
| 07N15T0119622 | SHANTRIA | CLARK | | 07N15T0119950 | DESHAWN | MAHONEY |
| 07N15T0119623 | JEREMIAH | PARKER | | 07N15T0119951 | DESMOND | MAHONEY |
| 07N15T0119624 | TRIMEIKA | CLARK | | 07N15T0119952 | DEMOND | MAHONEY |
| 07N15T0119626 | LATASHA | WRIGHT | | 07N15T0119953 | ARIE | MAHONEY |
| 07N15T0119627 | DIANE | CLARK | | 07N15T0119954 | TERRY | MAHONEY |
| 07N15T0119629 | LINDA | MCSWAIN | | 07N15T0119955 | TOMMIE | WIMBERLY |
| 07N15T0119630 | PECOLIA | WRIGHT | | 07N15T0119957 | TOMMIE | WIMBERLY |
| 07N15T0119631 | DAMMOND | WRIGHT | | 07N15T0119967 | DONNA | GISWVIUS |
| 07N15T0119632 | SHANTRIA | CLARK | | 07N15T0120035 | DENELRA | DORSETT |
| 07N15T0119633 | JEREMIAH | PARKER | | 07N15T0120036 | TANJA | DORSETT |
| 07N15T0119634 | TRIMEIKA | CLARK | | 07N15T0120037 | DENELRA | DORSETT |
| 07N15T0119639 | LINDA | MCSWAIN | | 07N15T0120038 | DARRANICKA | PRICE |
| 07N15T0119687 | LESTER | TRICHE | | 07N15T0120039 | DARRYL | PRICE |
| 07N15T0119716 | JOSEPH | ROBERTSON | | 07N15T0120040 | DONYA | DORSETT |
| 07N15T0119717 | TANYA | LEWIS | | 07N15T0120041 | DANIEL | DORSETT |
| 07N15T0119718 | KYIVORY | DEDMOND | | 07N15T0120042 | DAVID | DORSETT |
| 07N15T0119719 | LARRY | LEWIS | | 07N15T0120060 | ANTHONY | WASHINGTON |
| 07N15T0119720 | KENDELL | LEWIS | | 07N15T0120140 | DAVID | HARRIS |
| 07N15T0119721 | KIARA | LEWIS | | 07N15T0120149 | EDWINA | KNOX |
| 07N15T0119722 | TANYELLE | ROBERTSON | | 07N15T0120168 | ALFRED | MATHEWS |
| 07N15T0119761 | JARNETT | CHARLOT | | 07N15T0120169 | KATHLEEN | MATHEWS |
| 07N15T0119791 | MILLICENT | SCOTT | | 07N15T0120170 | GARTANA | JENNINGS |
| 07N15T0119792 | PATRICK | ONCALE | | 07N15T0120172 | SABDI | MATHEWS |
| 07N15T0119794 | LESTER | NUNEZ | | 07N15T0120270 | | |
| 07N15T0119797 | JEANETTE | JOHNSON | | 07N15T0120277 | KIM | CARTER |
| 07N15T0119801 | CHRIS | SCHLOEGEL | | 07N15T0120279 | JAMES | PIERCE |
| 07N15T0119813 | EDWARD | VANDERBROOK | | 07N15T0120286 | AMEAL | PARKER |
| 07N15T0119814 | DARLENE | VANDERBROOK | | 07N15T0120292 | | |
| 07N15T0119875 | SAMANTHA | TAYLOR | | 07N15T0120296 | MARC | SANDERS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0120319 | ANIECIA | DAVIS | 07N15T0121656 | ALLEN | BANKS |
| 07N15T0120320 | ANIECIA | DAVIS | 07N15T0121659 | ALICIA | NOEL |
| 07N15T0120331 | CHONIA | TAYLOR | 07N15T0121678 | TROY | STONE |
| 07N15T0120373 | MICKEY | MARALLO | 07N15T0121689 | ANGELA | BILLIOT |
| 07N15T0120377 | SABRINA | SUMMERS | 07N15T0121695 | CHRISTOPHE | BILLIOT |
| 07N15T0120411 | ASHLEY | ANGELAIN | 07N15T0121712 | BARBARA | HENRY |
| 07N15T0120471 | LIONNIE | TAYLOR | 07N15T0121723 | EULINE | STOKES |
| 07N15T0120472 | LIONNIE | TAYLOR | 07N15T0121755 | | |
| 07N15T0120478 | DIONNE | DAVIS | 07N15T0121789 | EVON | VINCENT |
| 07N15T0120479 | GREGORY | ALIX | 07N15T0121815 | LESLEY | TURNBULL |
| 07N15T0120492 | ANGELA | RATLIFF | 07N15T0121816 | ANNE | TURNBULL |
| 07N15T0120493 | TOMMIE | WAXTER | 07N15T0121817 | STANHOPE | TURNBULL |
| 07N15T0120633 | MARIA | CLOTER | 07N15T0121852 | MECHALL | TUCKER |
| 07N15T0120646 | FRANK | DAVIS | 07N15T0121853 | BENNARA | NORMAN |
| 07N15T0120699 | RENE | RIVERA | 07N15T0121854 | BINATAS | NORMAN |
| 07N15T0120756 | DORENE | SCHIRO | 07N15T0121857 | CHASITY | TUCKER |
| 07N15T0120836 | DAVID | PERKINS | 07N15T0121858 | LANDRY | EZIDORE |
| 07N15T0120888 | JOANNETTIA | LEWIS | 07N15T0121859 | LESTER | EZIDORE |
| 07N15T0120904 | MONIQUE | RILEY | 07N15T0121860 | RUSSELL | VEAZIE |
| 07N15T0120905 | EDWIN | RILEY | 07N15T0121861 | LEROY | MCCOY |
| 07N15T0121386 | SAMUEL | DUHY | 07N15T0121896 | STANLEY | ALRIDGE |
| 07N15T0121412 | RHEA | DOKES | 07N15T0121897 | SONJA | ALRIDGE |
| 07N15T0121422 | GERALD | DECLOUET | 07N15T0121898 | STANLEY | ALRIDGE |
| 07N15T0121434 | ANNIE | PARKER | 07N15T0121938 | JESSICA | DIXON |
| 07N15T0121436 | JOYCE | MUWWAKKIL | 07N15T0121939 | GARY | BILLIOT |
| 07N15T0121450 | YVES | DEJOIE | 07N15T0121940 | SALVATRICE | BILLIOT |
| 07N15T0121497 | JOYCE | HARTFORD | 07N15T0121967 | JERMAL | HORNE |
| 07N15T0121502 | MARTHA | SMITH-RAMIE | 07N15T0121970 | JARVIS | HORNE |
| 07N15T0121509 | SHERNITA | KENNEDY | 07N15T0121977 | PHYLLIS | DEJAN |
| 07N15T0121510 | IREYLE | KENNEDY | 07N15T0121978 | AUSTIN | DEJAN |
| 07N15T0121511 | ERIC | KENNEDY | 07N15T0121993 | GREGORY | FEAST |
| 07N15T0121512 | SASHA | RIDLEY | 07N15T0122006 | STEPHANY | TURNER |
| 07N15T0121513 | HARRY | RIDLEY | 07N15T0122007 | GABRIELLE | TURNER |
| 07N15T0121544 | LILIAN | TEMPLE | 07N15T0122008 | KIRKLAND | GREEN |
| 07N15T0121596 | CAROLYN | DIMAGGIO | 07N15T0122018 | BRIAN | WEBER |
| 07N15T0121597 | PETER | DIMAGGIO | 07N15T0122039 | DAVID | HYMEL |
| 07N15T0121599 | DYLAN | DAVIS | 07N15T0122063 | JOANNETTE | ST. CYR |
| 07N15T0121638 | AVERY | TYLER | 07N15T0122064 | JOANETTE | ST. CYR |
| 07N15T0121648 | JAJUAN | BANKS | 07N15T0122160 | DONALD | BARARD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0122171 | | | | 07N15T0123300 | HERBERT | SMITH |
| 07N15T0122197 | LUMENA | SANDERS | | 07N15T0123303 | RUBY | SMITH |
| 07N15T0122210 | YVETTE | PICOT-MILAZZO | | 07N15T0123516 | ALLEN | QUESADRA |
| 07N15T0122213 | CLAIRE | DUHY | | 07N15T0123628 | RONALD | GROS |
| 07N15T0122222 | PAULA | WILSON | | 07N15T0123630 | EMMA | GROS |
| 07N15T0122383 | ANNIE | MCCLAIN | | 07N15T0123666 | THOMAS | GILBERT |
| 07N15T0122384 | LATAYA | BIBBINS | | 07N15T0123667 | SUZANNE | GILBERT |
| 07N15T0122385 | LIONEL | JACKSON | | 07N15T0123668 | KEVIN | GILBERT |
| 07N15T0122386 | CYNTHIA | JACKSON | | 07N15T0123669 | DORIS | BOURSEDIS |
| 07N15T0122387 | JASMINE | JACKSON | | 07N15T0123670 | LUCILLE | LORIO |
| 07N15T0122388 | CYNTRELL | BIBBINS | | 07N15T0123671 | THOMAS | GILBERT |
| 07N15T0122429 | LEONARD | SOLOMON | | 07N15T0123679 | ALVIN | ROBERTSON |
| 07N15T0122505 | SIDNEY | WILLIAMS | | 07N15T0123680 | PHYLLIS | DUPLESSIS |
| 07N15T0122516 | LOWWIE | TAYLOR | | 07N15T0123681 | | |
| 07N15T0122546 | SHANDRICA | ROBERTSON | | 07N15T0123682 | | |
| 07N15T0122571 | BEULAH | AMOS | | 07N15T0123687 | EDGAR | WILLIAMS |
| 07N15T0122572 | GERALDINE | AMOS | | 07N15T0123691 | E | PETERSON |
| 07N15T0122582 | PAULA | BROOKS | | 07N15T0123692 | A | PETERSON |
| 07N15T0122583 | STEVE | BROOKS | | 07N15T0123693 | SHARRIEL | PETERSON |
| 07N15T0122584 | BRODERICK | BROOKS | | 07N15T0123798 | ROSALIND | KAY |
| 07N15T0122592 | | | | 07N15T0123799 | ROSALIND | KAY |
| 07N15T0122600 | CAROLINE | BROWN | | 07N15T0123800 | ROSALIND | KAY |
| 07N15T0122614 | MICHAEL | HALEY | | 07N15T0123801 | CLYDE | KAY |
| 07N15T0123041 | DEVON | DAVIS | | 07N15T0123802 | CLYDE | KAY |
| 07N15T0123043 | HELEN | DAVIS | | 07N15T0123803 | CLYDE | KAY |
| 07N15T0123069 | ERICA | CASSIMERE | | 07N15T0123814 | RONIQEL | SMUST |
| 07N15T0123076 | KAWANDA | MACK | | 07N15T0123815 | DARRIELL | SMOOT |
| 07N15T0123130 | ROBERT | WILLIAMS | | 07N15T0123865 | | |
| 07N15T0123131 | LINDA | HILLS | | 07N15T0123866 | JOHN | SERIONE |
| 07N15T0123132 | ANTHONY | WILLIAMS | | 07N15T0123867 | HANNAH | SERIGNE |
| 07N15T0123151 | FLORIDA | E. GAINES | | 07N15T0123868 | SHANNON | SERIGNE |
| 07N15T0123152 | NATHANIEL | GAINES | | 07N15T0123869 | JOHN | SERIGNE |
| 07N15T0123155 | BARBARA | RAMSON | | 07N15T0123890 | BRENDA | JOHNSON |
| 07N15T0123171 | RON | FLETSCHINGER | | 07N15T0123894 | | DRAKES QUICK |
| 07N15T0123172 | JONIE | FLETSCHINGER | | 07N15T0123895 | CHRISTIE | DEALMINANA |
| 07N15T0123173 | CLEMATIS | MELVIN | | 07N15T0123896 | RYAN | DEALMINANA |
| 07N15T0123174 | JUANITA | BURGNER | | 07N15T0124308 | RONELL | WILSON |
| 07N15T0123234 | EMMA | HUBBARD | | 07N15T0124309 | CIONNE | SMITH |
| 07N15T0123298 | WARREN | SMITH | | 07N15T0124310 | DARRYL | SMITH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0124321 | LEPOLNA | WILLIAMS | | 07N15T0124625 | WILLIAM | TURNER |
| 07N15T0124322 | YOLONDA | WILLIAMS | | 07N15T0124632 | JAMES | JOHNSON |
| 07N15T0124323 | LEQOINE | WILLIAMS | | 07N15T0124634 | ROBERT | SMITH |
| 07N15T0124324 | LEE | WILLIAMS | | 07N15T0124646 | CHRISTY | CHARLES |
| 07N15T0124389 | ANGLEEA | FOSTER | | 07N15T0124647 | GLORIA | HAMANN |
| 07N15T0124390 | JOE | FOSTER | | 07N15T0124648 | JOHN | CASSAGNE |
| 07N15T0124394 | | | | 07N15T0124759 | ROSETTA | SMITH |
| 07N15T0124395 | | | | 07N15T0124760 | CLIFTON | SMITH |
| 07N15T0124409 | CHARLENE | SPRUNK | | 07N15T0124766 | GREGORY | HILL |
| 07N15T0124426 | UNIQUE | JACOB | | 07N15T0124767 | DOMINICK | HILL |
| 07N15T0124427 | JEANNETTE | HAMILTON | | 07N15T0124768 | DIANE | BERRY |
| 07N15T0124432 | ERNEST | OWENS | | 07N15T0124769 | CLARENCE | HILL |
| 07N15T0124433 | ANITRA | OWENS | | 07N15T0124772 | GEAH | KNOTEN |
| 07N15T0124434 | ANITRA | OWENS | | 07N15T0124773 | CLARENCE | KNOTEN |
| 07N15T0124435 | ERNEST | OWENS | | 07N15T0124774 | JAIDEN | KNOTEN |
| 07N15T0124443 | GERTRUDE | WEATHERSPOO | | 07N15T0124775 | JORDAN | KNOTEN |
| 07N15T0124453 | KEYANDRIA | HARRIS | | 07N15T0124813 | ALVA | JOHNSON |
| 07N15T0124464 | PAULA | STEELE | | 07N15T0124826 | TROY | WILLIAMS |
| 07N15T0124484 | DONALD | THOMAS | | 07N15T0124849 | JOSEPH | BORNE |
| 07N15T0124485 | DONALD | THOMAS | | 07N15T0124850 | SANDRA | DAVIS |
| 07N15T0124486 | DONALD | THOMAS | | 07N15T0124859 | TONI | PENNEY |
| 07N15T0124487 | MICHAEL | WILLS | | 07N15T0124900 | BOOKER | WASHINGTON |
| 07N15T0124488 | GEORGE | JOHNSON | | 07N15T0124901 | BRATRICE | WARREN |
| 07N15T0124509 | ANGELA | IRVIN | | 07N15T0124906 | DARREITHQU | ADDISON |
| 07N15T0124515 | HERBERT | JOHNSON | | 07N15T0124911 | DOTIC | ALEXIS |
| 07N15T0124548 | KRISTIAN | MOLLOW | | 07N15T0124920 | | |
| 07N15T0124549 | KEVIN | MOLLOW | | 07N15T0124923 | MARY | LANE |
| 07N15T0124575 | CHRISTAL | HAMMOND | | 07N15T0124924 | LORI | MARQUEZ |
| 07N15T0124576 | GARY | HAMMOND | | 07N15T0124948 | BRENT | WASHINGTON |
| 07N15T0124577 | CLEVELAND | THOMPSON | | 07N15T0124970 | KARON | DECKER |
| 07N15T0124582 | JAMAL | BIENIEMY | | 07N15T0124976 | | |
| 07N15T0124584 | TROY | KING BIENIEMY | | 07N15T0124993 | MINNIE | WAGNER |
| 07N15T0124597 | JOHN | GILMORE | | 07N15T0124995 | JANICE | FRAISE |
| 07N15T0124599 | EDGAR | TILTON | | 07N15T0125003 | EDGAR | TILTON |
| 07N15T0124604 | TOWNSEND | JUNCKER | | 07N15T0125006 | JOHNNY | TAYLOR |
| 07N15T0124606 | STELLA | BARBER | | 07N15T0125016 | LESTER | NEWTON |
| 07N15T0124610 | JAMES | JOHNSON | | 07N15T0125017 | RONALD | WALCH |
| 07N15T0124611 | SHARON | PERTUIT | | 07N15T0125023 | TEDDY | MAGEE |
| 07N15T0124613 | BARBARA | MCCORD | | 07N15T0125026 | RHONDA | CURE OLSEN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0125028 | KANDY | CALHOUN |
| 07N15T0125043 | TOMMIE | HORN |
| 07N15T0125051 | KATHERINE | BOUCHOUX |
| 07N15T0125058 | JOHN | CASSAGNE |
| 07N15T0125080 | | |
| 07N15T0125100 | | |
| 07N15T0125102 | DAVID | COOK |
| 07N15T0125297 | LOUIS | DAVIS |
| 07N15T0125315 | | |
| 07N15T0125327 | LEON | BERNARD |
| 07N15T0125331 | GLENDA | HARRIS |
| 07N15T0125345 | WILLIE | WELLS |
| 07N15T0125357 | VORI | BLAND |
| 07N15T0125360 | ERIC | LEMOINE |
| 07N15T0125361 | JENNIFER | LEMOINE |
| 07N15T0125362 | BRANDON | LEMOINE |
| 07N15T0125364 | IAN | LEMOINE |
| 07N15T0125366 | RYLEIGH | LEMOINE |
| 07N15T0125385 | JOSEPH | DICHIARA |
| 07N15T0125386 | STEPHANIE | DISCHIARA |
| 07N15T0125387 | BENJAMIN | DICHIARA |
| 07N15T0125388 | KURT | DICHIARA |
| 07N15T0125389 | VICTORIA | BRACKETT |
| 07N15T0125412 | JASMINE | STRICKLAND |
| 07N15T0125430 | AUSTIN | DEPRON |
| 07N15T0125431 | AUSTRALIA | DEPRON |
| 07N15T0125432 | JELEAH | DEPRON |
| 07N15T0125451 | KENYATTA | HUGHES |
| 07N15T0125452 | CLAUDETTE | HUGHES-FIELDS |
| 07N15T0125453 | ARIELLE | FIELDS |
| 07N15T0125454 | WENDELL | HUGHES |
| 07N15T0125455 | WENDELL | FIELDS |
| 07N15T0125460 | DENISE | MATTHEWS |
| 07N15T0125468 | JERRY | EDWARDS |
| 07N15T0125469 | ISABELL | EDWARDS |
| 07N15T0125564 | ELAINA | CHABERT |
| 07N15T0125564 | ETHAN | CHABERT |
| 07N15T0125567 | KIM | DEPRON |
| 07N15T0125568 | LOUIS | TATE |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0125569 | ASIA | DEPRON |
| 07N15T0125589 | CHARLES | SMITH |
| 07N15T0125590 | DONALD | SMITH |
| 07N15T0125591 | UNDINE | SMITH |
| 07N15T0125598 | ANGELA | BURRELL |
| 07N15T0125613 | CHERYL | GRANT |
| 07N15T0125626 | | |
| 07N15T0125672 | DONALD | SMITH |
| 07N15T0125674 | CINDY | ALFONSO |
| 07N15T0125675 | CINDY | ALFONSO |
| 07N15T0125689 | TERRY | VERGES |
| 07N15T0125690 | TERRY | VERGES |
| 07N15T0125691 | PEARL | VERGES |
| 07N15T0125692 | PEARL | VERGES |
| 07N15T0125693 | PEARL | VERGES |
| 07N15T0125711 | EMMA | RICHARDS |
| 07N15T0125748 | ROWLAND | HURST |
| 07N15T0125749 | ROWLAND | HURST |
| 07N15T0125759 | VESTA | WELLS |
| 07N15T0125771 | GILBERT | DORSEY |
| 07N15T0125809 | ROY | ORSBY |
| 07N15T0125812 | SEAN | SAULSBERRY |
| 07N15T0125814 | LYNETTE | JOSEPH |
| 07N15T0125821 | PERCIE | MCDONALD |
| 07N15T0125826 | CONSTANCE | GOLDSBY |
| 07N15T0125841 | ASHLEY | DAVIS |
| 07N15T0125887 | MARIA | RIERAS |
| 07N15T0125888 | GEORGE | RIERAS |
| 07N15T0125889 | BETTY | THOMAS |
| 07N15T0125890 | PETER | THOMAS |
| 07N15T0125917 | MARY | MCKENZIE |
| 07N15T0125918 | JAMES | MCKENZIE |
| 07N15T0125919 | JAMES | MCKENZIE |
| 07N15T0125946 | JESSE | RAYFORD |
| 07N15T0125947 | ROSALYN | RAYFORD |
| 07N15T0125948 | ANDREW | BEDOU |
| 07N15T0125949 | ANYAKA | STEELE |
| 07N15T0125951 | QUINMAN | EMERY |
| 07N15T0125952 | ANDREWNEKA | YOUNGBLOOD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0125953 | RENAEJA | BROWN | 07N15T0126987 | JAMES | JACKSON |
| 07N15T0125954 | ALAYA | BROWN | 07N15T0126987 | | |
| 07N15T0125956 | DEVIN | THOMAS | 07N15T0126988 | | |
| 07N15T0126275 | REGINA | HAINES | 07N15T0126988 | VIVIAN | JACKSON |
| 07N15T0126471 | TORIA | PETERS-HAMILT | 07N15T0126989 | | |
| 07N15T0126473 | CHARLES | PETERS | 07N15T0127031 | LIONEL | WASHINGTON |
| 07N15T0126480 | DEVENE | VALENTINE | 07N15T0127033 | LIONEL | WASHINGTON |
| 07N15T0126490 | JAWLINA | BUGGET | 07N15T0127035 | LIONEL | WASHINGTON |
| 07N15T0126491 | DARON | JOSEPH | 07N15T0127051 | REYNAUD | ALEXANDER |
| 07N15T0126492 | VAZMIN | BUGGAG | 07N15T0127053 | REYNAUD | ALEXANDER |
| 07N15T0126493 | I'RIYOMN | BUGGAGE | 07N15T0127062 | MEGGAN | PENDER |
| 07N15T0126502 | WALTER | GEORGE | 07N15T0127064 | GEORGE | PENDER |
| 07N15T0126722 | ALLEN | SCHUBERT | 07N15T0127065 | DANA | DICKERSON |
| 07N15T0126749 | VERSHAWN | DUNN | 07N15T0127066 | YANADA | ESSEX |
| 07N15T0126750 | BELINDA | DUNN | 07N15T0127069 | REYNAUD | ALEXANDER |
| 07N15T0126751 | SAMANTHA | MARSHALL | 07N15T0127099 | DIANE | PUDERER |
| 07N15T0126752 | JAMES | MARSHALL | 07N15T0127101 | ALYCE | PUDERER |
| 07N15T0126753 | MARQUITA | MARSHALL | 07N15T0127103 | ROY | PUDERER |
| 07N15T0126754 | AKIALA | MARSHALL | 07N15T0127105 | LINDSEY | PUDERER |
| 07N15T0126783 | CLARENCE | WINFIELD | 07N15T0127107 | JOHN | CLARK |
| 07N15T0126784 | KIONNA | TERRELL | 07N15T0127109 | GEORGE | CLARK |
| 07N15T0126785 | JOYCELYN | SOLOMON | 07N15T0127111 | EARL | BALSER |
| 07N15T0126793 | JACQUIHA | MITCHELL | 07N15T0127112 | CAROLYN | RIPOLL |
| 07N15T0126816 | | | 07N15T0127113 | TERRY | RIPOLL |
| 07N15T0126863 | MONIQUE | STALLWORTH | 07N15T0127138 | DOMINIQUE | TURNBULL |
| 07N15T0126864 | | | 07N15T0127167 | KELMER | STEVERSON |
| 07N15T0126890 | RAHIONE | SIMMS | 07N15T0127189 | SIMONE | BURNS |
| 07N15T0126892 | YOLANDA | ARCENEAUX | 07N15T0127219 | | |
| 07N15T0126904 | DENNIS | HUGLE | 07N15T0127220 | | |
| 07N15T0126905 | CYNTHIA | HUGLE | 07N15T0127221 | | |
| 07N15T0126930 | KEITH | LAWRENCE | 07N15T0127237 | LAREEDA | HORNE |
| 07N15T0126938 | GREGORY | HAMMOND | 07N15T0127270 | MARIE | GOODLY |
| 07N15T0126953 | MONIQUE | WHITE | 07N15T0127277 | EMMETT | MAYER |
| 07N15T0126960 | | | 07N15T0127285 | KRISTEN | BYERS |
| 07N15T0126960 | JASMINE | MAGEE | 07N15T0127286 | KENNEDI | BYERS |
| 07N15T0126978 | JOSEPH | DORSEY | 07N15T0127287 | KAYLA | BYERS |
| 07N15T0126981 | RONALD | LEE | 07N15T0127288 | WILETTA | FERDINAND |
| 07N15T0126986 | | | 07N15T0127293 | PATRICK | BYERS |
| 07N15T0126986 | SHERRI | MAGEE | 07N15T0127328 | YOLANDA | BROWNFIELD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0127350 | JOSEPH | SCALLAN |
| 07N15T0127359 | LESLIE | LSNIGHTON |
| 07N15T0127416 | CHARNETTE | HUNTER |
| 07N15T0127423 | L | ROBINSON |
| 07N15T0127425 | HENRY | GERRETS |
| 07N15T0127426 | MANDY | GERRETS |
| 07N15T0127427 | SHIRLEY | SCHEELE |
| 07N15T0127428 | F | SCHEELE |
| 07N15T0127434 | SABRINA | GABLE FREEMA |
| 07N15T0127437 | MORRIS | GALLO |
| 07N15T0127439 | BARBARA | WHITE |
| 07N15T0127462 | JOYCE | OGLE |
| 07N15T0127463 | JASON | OGLE |
| 07N15T0127464 | JUDY | OGLE |
| 07N15T0127469 | JOYCELYN | TOLOMON |
| 07N15T0127470 | KIONNA | TERRELL |
| 07N15T0127471 | ISAAC | RAY |
| 07N15T0127476 | ERIN | HARRIS |
| 07N15T0127477 | CHARLES | HARRIS |
| 07N15T0127485 | EDWARD | PERKINS |
| 07N15T0127486 | EDWARD | PERKINS |
| 07N15T0127494 | CHERYLL | CALATO |
| 07N15T0127501 | SALVADOR | CALATO |
| 07N15T0127519 | LOUISE | WILLS |
| 07N15T0127520 | WANDA | ROUBION |
| 07N15T0127521 | WANDA | ROUBION |
| 07N15T0127522 | DONALD | LEON |
| 07N15T0127523 | BARBARA | LEON |
| 07N15T0127524 | BARBARA | LEON |
| 07N15T0127532 | WAYNE | SHANKS |
| 07N15T0127533 | MARIE | RIERAS |
| 07N15T0127534 | MARIE | RIERAS |
| 07N15T0127535 | GEORGE | RIERAS |
| 07N15T0127536 | GEORGE | RIERAS |
| 07N15T0127537 | BETTY | THOMAS |
| 07N15T0127538 | BETTY | THOMAS |
| 07N15T0127542 | HOMER | JOHNSON |
| 07N15T0127544 | CHRISTOPHE | TEAL |
| 07N15T0127547 | JOYCELYN | JEAN |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0127555 | SUSAN | DENNEACE |
| 07N15T0127556 | MERLIN | BEN |
| 07N15T0127602 | JENNIFER | MOSGROVE |
| 07N15T0127603 | STEPHEN | MOSGROVE |
| 07N15T0127660 | STEVEN | MITCHELL |
| 07N15T0127667 | WILLIE | BROOKS |
| 07N15T0127683 | TERRANO | LARKIN |
| 07N15T0127685 | WARLETTA | LARKIN |
| 07N15T0127692 | SHAWN | AVIST |
| 07N15T0127701 | LINDA | WHITE |
| 07N15T0127703 | LOREY | KIEFF |
| 07N15T0127705 | DAVID | COLLINS |
| 07N15T0127707 | PERCY | WHITE |
| 07N15T0127709 | MORGAN | WHITE |
| 07N15T0127710 | DENISE | DOWDELL |
| 07N15T0127713 | | |
| 07N15T0127718 | NORMAN | SOWDELL |
| 07N15T0127720 | MATTHEW | DARR |
| 07N15T0127738 | BETTY | WEST |
| 07N15T0127756 | MICHELLE | PIERCE |
| 07N15T0127760 | GAYLA | HENDERSON |
| 07N15T0127761 | JOAN | SAVOY |
| 07N15T0127764 | DARRIN | PIERCE |
| 07N15T0127770 | DEIRDRE | GABLE |
| 07N15T0127773 | | |
| 07N15T0127778 | PATRICK | TONER |
| 07N15T0127789 | ESTHER | SAULSBERRY |
| 07N15T0127795 | MARIE | WASHINGTON |
| 07N15T0127797 | MARIE | WASHINGTON |
| 07N15T0127798 | DOLORES | FAUST |
| 07N15T0127799 | CYNTHIA | ALEXANDER |
| 07N15T0127830 | CHARLOTTE | ST.CYR |
| 07N15T0127832 | ALBERT | ST.CYR |
| 07N15T0127835 | DEBORAH | KLOTZBACH |
| 07N15T0127839 | RYAN | KLOTZBACH |
| 07N15T0127841 | KARI | KLOTZBACH |
| 07N15T0127843 | KATHERINE | VERRETTE |
| 07N15T0127844 | JULIANA | SMITH |
| 07N15T0127846 | NOREY | SMITH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0127848 | KIMBERLY | WILLIAMS |
| 07N15T0127850 | LANCE | WILLIAMS |
| 07N15T0127852 | LANCE | WILLIAMS |
| 07N15T0127857 | DEBBIE | HERRIN |
| 07N15T0127865 | DOROTH | COLE |
| 07N15T0127869 | EDWARD | MARCHAND |
| 07N15T0127880 | LEO | MATTHEWS |
| 07N15T0127882 | LESHAWN | HAINS |
| 07N15T0128039 | HAROLD | SANTIAGO |
| 07N15T0128040 | MARY | SANTIAGO |
| 07N15T0128041 | NIKO | SANTIAGO |
| 07N15T0128045 | | |
| 07N15T0128049 | LYNETTE | GREEN |
| 07N15T0128057 | ROSA | HOLMES |
| 07N15T0128152 | EMMERY | HENRY |
| 07N15T0128153 | ALICIA | GILMORE |
| 07N15T0128154 | RYAN | MORROW |
| 07N15T0128155 | DOMINICK | JOLLY |
| 07N15T0128156 | ROBIN | GERMAN |
| 07N15T0128157 | BRITTANY | GORMAN |
| 07N15T0128171 | FRANKIE | DAGGS |
| 07N15T0128208 | LOUIS | MEYERS |
| 07N15T0128209 | GERALDINE | MEYERS |
| 07N15T0128210 | HILDA | NEAL |
| 07N15T0128211 | DONALD | NEAL |
| 07N15T0128215 | DAVID | HART |
| 07N15T0128216 | GWENDYNELL | HART |
| 07N15T0128217 | JOESPH | HART |
| 07N15T0128220 | CHARLES | PERKINS |
| 07N15T0128221 | ANTHONY | REED |
| 07N15T0128225 | SUZANNE | REED |
| 07N15T0128226 | JON | REED |
| 07N15T0128249 | RICHARD | WYMAN |
| 07N15T0128250 | DORIS | WYMAN |
| 07N15T0128287 | LAWRENCE | MEYER |
| 07N15T0128288 | BELINDA | MEYER |
| 07N15T0128290 | HILLARY | MOORE |
| 07N15T0128293 | | |
| 07N15T0128301 | MICHAEL | LOPEZ |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0128308 | ISABELL | SMOTHERS |
| 07N15T0128328 | WILLIAM | DRENNAN |
| 07N15T0128329 | ELIZABETH | DRENNAN |
| 07N15T0128330 | WILLIAM | DRENNAN |
| 07N15T0128331 | WILLIAM | DRENNAN |
| 07N15T0128334 | ALINE | COPELIN |
| 07N15T0128336 | BRITTANY | COPELIN |
| 07N15T0128342 | JON | SHORT |
| 07N15T0128359 | NAKEYA | BELL |
| 07N15T0128368 | RANDOLPH | BAILEY |
| 07N15T0128369 | JOYCELYN | JEAN |
| 07N15T0128371 | TENER | JACKSON |
| 07N15T0128374 | CAROL | DELACRUZ |
| 07N15T0128375 | FRANCISCO | BLANCO |
| 07N15T0128376 | NORVIN | HILL |
| 07N15T0128389 | CLAIRE | DAIGLE |
| 07N15T0128423 | ODESSA | HARRIS |
| 07N15T0128430 | MARY | DENNIS |
| 07N15T0128436 | | |
| 07N15T0128437 | BYRON | MERCIER |
| 07N15T0128439 | NATASHA | SMITH-LEWIS |
| 07N15T0128443 | | |
| 07N15T0128448 | ZION | GIBSON |
| 07N15T0128449 | GREGORY | GIBSON |
| 07N15T0128452 | JOSHUA | GIBSON |
| 07N15T0128454 | CLARENCE | CARTER |
| 07N15T0128460 | GAIL | CARTER |
| 07N15T0128464 | | |
| 07N15T0128465 | TERRANCE | WASHINGTON |
| 07N15T0128473 | DOROTHY | LAMOTHE |
| 07N15T0128477 | CLAUDE | GREEN |
| 07N15T0128509 | SCOTT | GREEN |
| 07N15T0128529 | LENORA | ZIMMERMAN |
| 07N15T0128530 | DEBORAH | BISHOP |
| 07N15T0128554 | VELMA | BRUNO |
| 07N15T0128555 | BEAU | LANDRY |
| 07N15T0128556 | GLENN | LANDRY |
| 07N15T0128557 | HOLLY | LANDRY |
| 07N15T0128560 | ANGELA | BALLI |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0128561 | ANNA | CRUZ | 07N15T0128761 | RHONDA | TAYLOR |
| 07N15T0128563 | | | 07N15T0128762 | CHARDONNAY | TAYLOR |
| 07N15T0128564 | | | 07N15T0128763 | HILDA | WHITE |
| 07N15T0128565 | | | 07N15T0128764 | JUSTICE | WHITE |
| 07N15T0128572 | WAYNE | SAVOY | 07N15T0128834 | CASEY | HUNNICUTT |
| 07N15T0128598 | KYLE | ARABIE | 07N15T0128835 | BRADLEY | HUNNICUTT |
| 07N15T0128599 | MAGEN | ARABIE | 07N15T0128909 | SANDRA | HARRIS |
| 07N15T0128600 | PAULA | CHUNN | 07N15T0128911 | BRADLEY | MASSON |
| 07N15T0128601 | INEZ | CHUNN | 07N15T0128915 | SONYA | MAAS |
| 07N15T0128602 | AVIS | CHUNN | 07N15T0128916 | WILLIAM | CHURCH |
| 07N15T0128607 | RODNEY | DUFOUR | 07N15T0128917 | LOUIE | HARRISON |
| 07N15T0128615 | | | 07N15T0128918 | JIANNI | WASHINGTON |
| 07N15T0128616 | | | 07N15T0128925 | AMY | WILLIAMS |
| 07N15T0128639 | SHIRLEY | THERIOT | 07N15T0128926 | LEVOICE | WEARY |
| 07N15T0128645 | DAVID | SMITH | 07N15T0128933 | GREGORY | REED |
| 07N15T0128659 | BERTHA | DANIELS | 07N15T0128935 | ELISE | TAPO |
| 07N15T0128665 | STCLAIR | DANIELS | 07N15T0128936 | | |
| 07N15T0128668 | MELVIN | LABEROD | 07N15T0128937 | ALBERT | REED |
| 07N15T0128668 | MELVIN | LABEAOO | 07N15T0128940 | INEZ | REED |
| 07N15T0128669 | SHIRLENE | MARTIN | 07N15T0128983 | MICHELLE | SPENCER |
| 07N15T0128671 | MICHELE | THERIOT | 07N15T0129007 | REBECCA | JOHNSON |
| 07N15T0128672 | MICHAEL | THERIOT | 07N15T0129012 | DAVE | NORMAN |
| 07N15T0128673 | NATHAN | CANTRELLE | 07N15T0129020 | | |
| 07N15T0128674 | ASHLEY | CANTRELLE | 07N15T0129028 | MARCELLUS | ESTEVES |
| 07N15T0128675 | NICHOLAS | CANTRELLE | 07N15T0129037 | CLEMENTINE | BEAN |
| 07N15T0128676 | LYNNE | CANTRELLE | 07N15T0129043 | DAVID | WEATHERS |
| 07N15T0128677 | MARVIN | THERIOT | 07N15T0129045 | MARY | WEATHERS |
| 07N15T0128684 | LONNIE | WILLIAMS | 07N15T0129046 | | |
| 07N15T0128685 | JOANN | WILLIAMS | 07N15T0129047 | JOHN | SCANLAN |
| 07N15T0128692 | KELLY | JOHNSON | 07N15T0129051 | PEGGY | DENLEY |
| 07N15T0128694 | CYNTHIA | WHITE | 07N15T0129054 | HENRY | MCCATHEN |
| 07N15T0128695 | CHRISTOPHE | VILLA | 07N15T0129061 | LINDA | WHITE |
| 07N15T0128696 | CHARLOTTE | CHARLES | 07N15T0129064 | BENNY | NUNEZ |
| 07N15T0128713 | JUANITA | TURNBOUGH | 07N15T0129067 | | |
| 07N15T0128720 | | | 07N15T0129072 | GEORGE | BARBIER |
| 07N15T0128746 | REGINA | CLARK | 07N15T0129096 | CYNTHIA | PERKINS |
| 07N15T0128747 | JOSEPH | CLARK | 07N15T0129109 | GLENN | DUPUY |
| 07N15T0128748 | MARY | CLARK | 07N15T0129118 | | |
| 07N15T0128749 | AGATHA | EVANS | 07N15T0129130 | RICKY | DANNAWAY |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0129132 | DONNA | KNIGHT | 07N15T0129839 | CHAD | BRITTON |
| 07N15T0129132 | EMILY | KNIGHT | 07N15T0130053 | JOSEPH | LEWIS |
| 07N15T0129132 | GREG | KNIGHT | 07N15T0130053 | SYLVIA | LENARIS |
| 07N15T0129132 | NICOLE | KNIGHT | 07N15T0130053 | SYLVIA | LONARIS |
| 07N15T0129184 | ANN | PARIS | 07N15T0130120 | | |
| 07N15T0129186 | CAROL | LUNA | 07N15T0130130 | MIRIAM | BURBANK |
| 07N15T0129187 | RONALS | HENRIE | 07N15T0130132 | SHUNTROY | BURBANK |
| 07N15T0129193 | MONICA | OGGS | 07N15T0130175 | IRIS | PONSON |
| 07N15T0129200 | GERALDINE | FABRE | 07N15T0130177 | ALPHONSE | PONSON |
| 07N15T0129206 | SUSAN | COOPER | 07N15T0130208 | JOHN | CELIUS |
| 07N15T0129207 | | | 07N15T0130236 | HYLEIGH | LARRY |
| 07N15T0129211 | LINDA | MITON | 07N15T0130237 | WALLACE | ANSARDI |
| 07N15T0129217 | MYRTLE | CARRIE | 07N15T0130254 | CLARENCE | DEVEZIN |
| 07N15T0129225 | ELLEN | BARNES | 07N15T0130255 | LANA | MONTELONGO |
| 07N15T0129230 | | | 07N15T0130275 | ANGELA | MCKNIGHT |
| 07N15T0129270 | CHRISTOPHE | HAUGHTON | 07N15T0130290 | HARTNETT | SMITH |
| 07N15T0129445 | CORNELIUS | WALLACE, SR. | 07N15T0130296 | OC | WOODS |
| 07N15T0129447 | KEITH | PETERSEN | 07N15T0130306 | JUNIUS | BENNETT |
| 07N15T0129473 | ERIC | LEMOINE | 07N15T0130309 | BRUNETTE | BENNETT |
| 07N15T0129475 | JENNIFER | LEMOINE | 07N15T0130343 | MONICA | LECO |
| 07N15T0129477 | BRANDON | LEMOINE | 07N15T0130405 | JOAN | WILLIAMS |
| 07N15T0129479 | IAN | LEMOINE | 07N15T0130407 | FLABIA | HERRERA |
| 07N15T0129508 | JARED | BUSH | 07N15T0130409 | PIERRE | GRANT |
| 07N15T0129514 | GERALDINE | LUBIN | 07N15T0130410 | ELBA | HERRERA |
| 07N15T0129516 | GERALDINE | LUBIN | 07N15T0130433 | DAVIS | ALEXANDER |
| 07N15T0129566 | KAY | DORCEY | 07N15T0130435 | ERICA | ALEXANDER |
| 07N15T0129571 | | | 07N15T0130447 | | |
| 07N15T0129577 | BONNIE | EVANS | 07N15T0130454 | PERCY | HARMON |
| 07N15T0129592 | | | 07N15T0130456 | OSCAR | JOHNSON |
| 07N15T0129593 | ROBERT | MILLER | 07N15T0130458 | | |
| 07N15T0129714 | ODILE | HARRIS | 07N15T0130460 | | |
| 07N15T0129726 | MARC | GOLLY | 07N15T0130500 | KEON | COOLEY |
| 07N15T0129810 | CHARLSTON | BRITTON | 07N15T0130502 | KEON | COOLEY |
| 07N15T0129826 | | | 07N15T0130504 | KEON | COOLEY |
| 07N15T0129828 | CHARLSTON | BRITTON | 07N15T0130506 | KEON | COOLEY |
| 07N15T0129830 | GWENDOLYN | BRITTON | 07N15T0130508 | ALFRED | COOLEY |
| 07N15T0129833 | | | 07N15T0130559 | DONALD | CARRONE |
| 07N15T0129835 | | | 07N15T0130560 | DONALD | CARRONE |
| 07N15T0129837 | COURTNEY | BRITTON | 07N15T0130561 | DONALD | CARRONE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0130562 | DONALD | CARRONE | 07N15T0130886 | HATTIE | TAYLOR |
| 07N15T0130563 | DONALD | CARRONE | 07N15T0131254 | CHERYL | MAYEUX |
| 07N15T0130564 | DONALD | CARRONE | 07N15T0131365 | KHAN | BAKER |
| 07N15T0130565 | DONALD | CARRONE | 07N15T0131366 | LILLIE | BAKER |
| 07N15T0130566 | DONALD | CARRONE | 07N15T0131367 | SHARI | BAKER |
| 07N15T0130567 | DONALD | CARRONE | 07N15T0131408 | CAROL | LATHON |
| 07N15T0130568 | DONALD | CARRONE | 07N15T0131477 | GEORGIA | BIGELOW |
| 07N15T0130569 | DONALD | CARRONE | 07N15T0131478 | LINDSAY | DEPASCUAL |
| 07N15T0130601 | MARGUERITE | DAROCA | 07N15T0131479 | LOUIS | DEPASCUAL |
| 07N15T0130603 | BARBARA | PATENOTTE | 07N15T0131480 | LOUIS | DEPASCUAL |
| 07N15T0130605 | MARCELINE | PIERITE | 07N15T0131481 | LAUREN | DEPASCUAL |
| 07N15T0130607 | RAYMOND | PATENOTTE | 07N15T0131482 | LINDA | DEPASCUAL |
| 07N15T0130609 | JOSEPH | DURAPAU | 07N15T0131513 | KASHANDRA | ROMAUT |
| 07N15T0130628 | EVE | HALL | 07N15T0131514 | KENNETH | MCCRANEY |
| 07N15T0130647 | LILLIAN | CHARLES | 07N15T0131516 | YAMONI | KINEBREW |
| 07N15T0130687 | DAVID | WRIGHT | 07N15T0131517 | RASHAD | KINEBREW |
| 07N15T0130691 | SAMANTHA | WRIGHT | 07N15T0131548 | GREGORY | HOOVER |
| 07N15T0130693 | SARA | WRIGHT | 07N15T0131549 | MALINDA | THIBODEAUX |
| 07N15T0130709 | RONALD | DENOURELLE | 07N15T0131579 | CARROL | HILLS |
| 07N15T0130712 | ONEAL | PRICE | 07N15T0131580 | | |
| 07N15T0130714 | EDWIN | SHORTY | 07N15T0131581 | | |
| 07N15T0130751 | RHONDA | CURE OLSEN | 07N15T0131582 | | |
| 07N15T0130774 | MRS.VANESSA | BROWN | 07N15T0131583 | | |
| 07N15T0130776 | MR.LLOYD | BROWN | 07N15T0131585 | CHANDRA | WISE |
| 07N15T0130787 | LUCIANA | THOMAS | 07N15T0131587 | YVONNE | WISE |
| 07N15T0130794 | BRIANNA | GILBERT | 07N15T0131588 | GWENDOLYN | FERNANDES |
| 07N15T0130841 | CAROLYN | STERLING | 07N15T0131639 | | |
| 07N15T0130860 | LAKEISHA | FOSTER | 07N15T0131673 | ADONIS | DAIGLE |
| 07N15T0130861 | KYREN | PRICE | 07N15T0131677 | FREDERICK | SALLEAN |
| 07N15T0130862 | CLAIRE | PORTER | 07N15T0131684 | KARL | STEINER |
| 07N15T0130864 | MICHAEL | PORTER | 07N15T0131694 | PATRICK | SMITH |
| 07N15T0130865 | MICHAEL | PORTER | 07N15T0131695 | EARL | SMITH |
| 07N15T0130866 | MICHAEL | PORTER | 07N15T0131709 | DOMINICK | CANDEBAT |
| 07N15T0130867 | ALEXIS | PORTER | 07N15T0131710 | RITA | CANDEBAT |
| 07N15T0130868 | CARLA | PORTER | 07N15T0131719 | SUSAN | BUSH |
| 07N15T0130873 | ALTON | RICARD | 07N15T0131720 | EARL | BUSH |
| 07N15T0130874 | SHIRLEY | RICARD | 07N15T0131721 | MARY | GAGLIANO |
| 07N15T0130878 | SHELIA | GLENN | 07N15T0131722 | VINCENT | ST. PHILIP |
| 07N15T0130885 | HATTIE | TAYLOR | 07N15T0131723 | JO | ST.PHILIP |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0131724 | LEO | ST.PHILIP | 07N15T0131895 | KELLY | BOUCHE' |
| 07N15T0131725 | LEROY | ELLISON | 07N15T0131896 | KELLY | BOUCHE' |
| 07N15T0131726 | MARGARET | ELLISON | 07N15T0131897 | KELLY | BOUCHE' |
| 07N15T0131727 | ROBERT | SCIAMBRA | 07N15T0131898 | MARY | RAFFO |
| 07N15T0131728 | TARYN | SCIAMBRA | 07N15T0131899 | MARY | RAFFO |
| 07N15T0131739 | | | 07N15T0131900 | MARY | RAFFO |
| 07N15T0131740 | | | 07N15T0131901 | EDMOND | RAFFO |
| 07N15T0131741 | | | 07N15T0131902 | EDMOND | RAFFO |
| 07N15T0131742 | | | 07N15T0131903 | EDMOND | RAFFO |
| 07N15T0131746 | LAURA | PIERCE | 07N15T0131917 | CAITLIN | PERROT |
| 07N15T0131747 | NORMAN | PIERCE | 07N15T0131918 | JOSEPH | PERROT |
| 07N15T0131748 | SYBIL | BACHEMIN | 07N15T0131919 | CATHERINE | PERROT |
| 07N15T0131749 | LOUIS | BACHEMIN | 07N15T0131920 | LOUIS | PERROT |
| 07N15T0131785 | NICHOLAS | TRANCHINA | 07N15T0131928 | MOLLY | SANSOVICH |
| 07N15T0131787 | LOUIS | BAILEY | 07N15T0131929 | AMY | SANSOVICH |
| 07N15T0131788 | SHERRI | BAILEY | 07N15T0131930 | WILLIAM | SANSOVICH |
| 07N15T0131789 | LOUIS | BAILEY | 07N15T0131931 | LINDA | SANSOVICH |
| 07N15T0131790 | TIMMY | ALPHONSO | 07N15T0131932 | MELISSA | FORET |
| 07N15T0131791 | GEORGANNA | ALPHONSO | 07N15T0131933 | KENNETH | HOBSON |
| 07N15T0131825 | HELEN | WALLS | 07N15T0131934 | | |
| 07N15T0131826 | MICHAEL | WALLS | 07N15T0131940 | | |
| 07N15T0131833 | CLIFTON | JONES | 07N15T0131941 | LINDSEY | BRUNO |
| 07N15T0131834 | SYLVIA | JONES | 07N15T0131947 | DOMINICK | CANDEBAT |
| 07N15T0131835 | ALEICHIA | POTTER | 07N15T0131948 | DOMINICK | CANDEBAT |
| 07N15T0131836 | BRUCE | POTTER | 07N15T0131949 | VICTORIA | LA BRUZZO |
| 07N15T0131837 | CHRISTINA | POTTER | 07N15T0131950 | VICTOR | SMITH |
| 07N15T0131838 | CHRISTOPHE | POTTER | 07N15T0131951 | VICTORIA | SMITH |
| 07N15T0131839 | MILDRED | COLLINS | 07N15T0131952 | WAYNE | SMITH |
| 07N15T0131875 | THOMAS | BIRD | 07N15T0131953 | LINDA | SMITH |
| 07N15T0131876 | KIRSTIE | BIRD | 07N15T0131954 | LILLIAN | SMITH |
| 07N15T0131886 | LINDSEY MICH | BOUCHE' | 07N15T0131955 | HENRIETTA | MONTELONGO |
| 07N15T0131887 | LINDSEY MICH | BOUCHE' | 07N15T0131956 | MANUEL | MONTELONGO |
| 07N15T0131888 | LINDSEY MICH | BOUCHE' | 07N15T0131966 | SYLVIA | KELLER |
| 07N15T0131889 | MICHAEL | BOUCHE' | 07N15T0131967 | HEIDI | KELLER |
| 07N15T0131890 | MICHAEL | BOUCHE' | 07N15T0131968 | FREDERICK | KELLER |
| 07N15T0131891 | MICHAEL | BOUCHE' | 07N15T0131970 | FREDERICK | KELLER |
| 07N15T0131892 | BRITTANY AN | BOUCHE | 07N15T0131980 | DONALD | HARRIS |
| 07N15T0131893 | BRITTANY AN | BOUCHE | 07N15T0131986 | CARRIE | FRANKLIN |
| 07N15T0131894 | BRITTANY AN | BOUCHE | 07N15T0131987 | CARRIE | FRANKLIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0131988 | CARRIE | FRANKLIN | 07N15T0132623 | JOURDAN | GAINES |
| 07N15T0132038 | JACQUELINE | STACK | 07N15T0132627 | | |
| 07N15T0132285 | RONALD | WILLIAMS | 07N15T0132633 | HENRY | SMITH |
| 07N15T0132286 | PATRICE | BRANCH | 07N15T0132634 | DIONE | MORGAN |
| 07N15T0132287 | LOISE | WILLIAMS | 07N15T0132635 | DIONE | MORGAN |
| 07N15T0132328 | DANYANNA | METOYER | 07N15T0132636 | JAN | BRANDON |
| 07N15T0132344 | WENDEL | LEWIS | 07N15T0132637 | RICHARD | HORODECKY |
| 07N15T0132346 | ROBERT | COLLIER | 07N15T0132658 | LORRAINE | GRANT |
| 07N15T0132363 | DERRICK | RATTLER | 07N15T0132665 | DARRIN | PIERCE |
| 07N15T0132422 | MIA | GRANT | 07N15T0132666 | MICHELLE | PIERCE |
| 07N15T0132423 | SHEDRICK | GRANT | 07N15T0132677 | BARRY | KUBIAK |
| 07N15T0132424 | DONALD | HUGHES | 07N15T0132678 | BARRY | KUBIAK |
| 07N15T0132425 | ANGELA | GRANT | 07N15T0132679 | BARRY | KUBIAK |
| 07N15T0132426 | SHEDRICK | HOLDEN | 07N15T0132702 | GERARD | BOUDREAUX |
| 07N15T0132427 | LARRY | MARTIN | 07N15T0132703 | RITA | BOUDREAUX |
| 07N15T0132436 | CIANTE | BOTTON | 07N15T0132704 | SUSIE | MALLOY |
| 07N15T0132527 | DAVID | MULE | 07N15T0132705 | TROY | MALLOY |
| 07N15T0132528 | DAVID | MULE | 07N15T0132706 | ZACHARY | MALLOY |
| 07N15T0132532 | MCKINLEY | GIBSON | 07N15T0132707 | ERICA | MALLOY |
| 07N15T0132533 | FRANKIE | GIBSON | 07N15T0132761 | HARTMAN | SMITH |
| 07N15T0132534 | CLYDE | BUTLER | 07N15T0132904 | BRUCE | MAGEE |
| 07N15T0132536 | | | 07N15T0133014 | MICHAEL | RUMFALO |
| 07N15T0132537 | NORMAN | DEMERY | 07N15T0133015 | ELEANOR | RUMFALO |
| 07N15T0132559 | FREDRICK | BUTLER | 07N15T0133023 | HOPE | TIPPIN |
| 07N15T0132560 | ROSALIND | BUTLER | 07N15T0133024 | SHELIA | CRAY |
| 07N15T0132572 | | MAJESTIC OAKS | 07N15T0133025 | EVELYN | STURGIS |
| 07N15T0132584 | OTICE | MORGAN | 07N15T0133027 | MATTHEW | CRAIG |
| 07N15T0132585 | OTICE | MORGAN | 07N15T0133033 | NATHANIEL | GARRETT |
| 07N15T0132586 | DEBORAH | HORODECKY | 07N15T0133039 | MARTIN | HATCHER |
| 07N15T0132588 | FAYE | HARRIS | 07N15T0133040 | KIZMIN | HATCHER |
| 07N15T0132589 | CAROLYN | SYLVESTER | 07N15T0133041 | MARKIA | HATCHER |
| 07N15T0132593 | LEILANI | BOLDS | 07N15T0133042 | GILBERT | BROWN |
| 07N15T0132597 | CHARLES | PETERS | 07N15T0133043 | ERICA | BRIGLEY |
| 07N15T0132598 | TORIA | PETERS-HAMILT | 07N15T0133044 | GERAIL | GRIGLEY |
| 07N15T0132599 | RHODA | SMITH | 07N15T0133045 | ROSCHURT | GRIGNEY |
| 07N15T0132600 | PATRICIA | SMITH | 07N15T0133046 | LAUREL | TURNER |
| 07N15T0132612 | MARY | SMITH | 07N15T0133047 | MAJOR | DAVIS |
| 07N15T0132621 | PERRIN | GAINES | 07N15T0133048 | LOLITTA | BROWN |
| 07N15T0132622 | JAVAN | GAINES | 07N15T0133049 | RONTERRIES | LEBANKS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0133243 | LASHAUNA | JEFFERSON | 07N15T0133481 | JERMAINE | ENCALADE |
| 07N15T0133248 | NAZARETH | HARRISON | 07N15T0133482 | JAWUAN | WILLIAMS |
| 07N15T0133255 | JENNIFER | IKARD | 07N15T0133483 | JERNITA | WILLIAMS |
| 07N15T0133275 | RUDOLPH | LINHUBER | 07N15T0133484 | JAQUAN | WILLIAMS |
| 07N15T0133276 | RUDOLPH | LINHUBER | 07N15T0133522 | VERNA | GREEN |
| 07N15T0133277 | RUDOLPH | LINHUBER | 07N15T0133529 | BRENAN | SMITH |
| 07N15T0133278 | RUDOLPH | LINHUBER | 07N15T0133530 | RYAN | SMITH |
| 07N15T0133281 | RUDOLPH | LINHUBER | 07N15T0133531 | EVAN | SMITH |
| 07N15T0133284 | RUDOLPH | LINHUBER | 07N15T0133532 | MICHELLE | SMITH |
| 07N15T0133295 | JON | COSPER | 07N15T0133533 | SEAN | SMITH |
| 07N15T0133297 | STANLEY | COSPER | 07N15T0133534 | ARTHUR | PIATTOLY |
| 07N15T0133299 | VALERIE | COSPER | 07N15T0133535 | NICOLE | PIATTOLY |
| 07N15T0133300 | STANLEY | COSPER | 07N15T0133536 | MARILYN | PIATTOLY |
| 07N15T0133309 | EVELYN | ROY | 07N15T0133537 | BRIGETTE | PIATTOLY |
| 07N15T0133310 | ERIC | ROY | 07N15T0133578 | TIMOTHY | MCCORKLE |
| 07N15T0133315 | ERIANNA | ROY | 07N15T0133593 | TERESA | INABNET |
| 07N15T0133319 | JEREMIAH | MORGAN | 07N15T0133594 | CHARLES | INABNET |
| 07N15T0133336 | DONNON | JOHNSON | 07N15T0133595 | MARLON | PARKER |
| 07N15T0133344 | HENRY | GREEN | 07N15T0133597 | DARREN | SINGLETON |
| 07N15T0133347 | SHIRLEY | DIXON | 07N15T0133598 | MARLON | PARKER |
| 07N15T0133354 | MARY | MUNIZ | 07N15T0133599 | MARLON | PARKER |
| 07N15T0133362 | LOFTON | JOHNSON | 07N15T0133602 | RASHAD | JONES-PARKER |
| 07N15T0133363 | FRANKLIN | EDSECOMBE | 07N15T0133604 | RAUEHANAH | SMITH |
| 07N15T0133366 | DWINDA | CAPELLA | 07N15T0133606 | EDNA | TAPP |
| 07N15T0133367 | FRANCES | BOURGEOUS | 07N15T0133607 | MICHAEL | EVANS |
| 07N15T0133368 | DENNIS | BOURGEOIS | 07N15T0133629 | KENNETH | LOWERY |
| 07N15T0133399 | HAZEL | DAVIDSON | 07N15T0133630 | NICOLE | LOWERY |
| 07N15T0133405 | WILLIE | RICHARDSON | 07N15T0133631 | ETHAN | LOWERY |
| 07N15T0133406 | MARY | RICHARDSON | 07N15T0133632 | CONNOR | LOWERY |
| 07N15T0133417 | CRYSTAL | HARVEY | 07N15T0133639 | SHERMAN | MUSHATT |
| 07N15T0133420 | JEAN | DEMAS | 07N15T0133640 | CHERYL | MUSHATT |
| 07N15T0133421 | DAN | NAQUIN | 07N15T0133642 | JENELL | HALEY |
| 07N15T0133425 | RONALD | SMITH | 07N15T0133643 | DWAYNE | HALEY |
| 07N15T0133427 | SHEILA | JOSEPH | 07N15T0133647 | WILLIAM | SMITH |
| 07N15T0133456 | SHARI | JONES | 07N15T0133655 | BRIAN | BOUVIER |
| 07N15T0133476 | | | 07N15T0133656 | TAMMY | BOUVIER |
| 07N15T0133477 | | | 07N15T0133660 | KEVIN | MARTIN |
| 07N15T0133479 | | | 07N15T0133661 | MARY | MARX |
| 07N15T0133480 | | | 07N15T0133662 | FRANCES | LODRIGUSS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0133664 | JOSEPH | CLARK | 07N15T0134336 | REGINALD | WILLIAMS |
| 07N15T0133672 | JOYCE | GILYOT SMITH | 07N15T0134337 | ERMA | WILLIAMS |
| 07N15T0133720 | GLORIA | WILLIAMS | 07N15T0134431 | ANTHONY | DAVIS |
| 07N15T0133721 | ROBERT | WILLIAMS | 07N15T0134432 | CHERYL | WREN |
| 07N15T0133729 | MARCEL | HARRIS | 07N15T0134433 | NATASHA | WREN |
| 07N15T0133730 | MONIQUE | HARRIS | 07N15T0134435 | BEULAH | SMITH |
| 07N15T0133731 | SYLVIA | HARRIS | 07N15T0134441 | BALBALA | THEODORE |
| 07N15T0133732 | VIOLA | OLIVER | 07N15T0134442 | JOSHUA | BROOKS |
| 07N15T0133765 | RHONDA | JOHNSON | 07N15T0134443 | SEANISHA | BROOKS |
| 07N15T0133794 | JOSEPH | MARTIN | 07N15T0134445 | FRANCISCO | WILLIAMS |
| 07N15T0133809 | SHAWNTELL | LADNER | 07N15T0134446 | FRANCISCO | WILLIAMS |
| 07N15T0133827 | JAMES | CRUSE | 07N15T0134447 | MICHELLE | WILLIAMS |
| 07N15T0133829 | JEFFERY | WALKER | 07N15T0134451 | DORIS | SLACK |
| 07N15T0133840 | DANIELLE | ARMOUR | 07N15T0134452 | ANTHONY | WREN |
| 07N15T0133916 | LEO | VALEARY | 07N15T0134458 | FELTUS | LEE |
| 07N15T0133917 | BETTY | MARTIN | 07N15T0134460 | BRIAN | SMITH |
| 07N15T0133944 | CAROLYN | ROMARE | 07N15T0134461 | GREGORY | SMITH |
| 07N15T0133982 | EVELYN | CHARLOT | 07N15T0134462 | GAYLE | SMITH |
| 07N15T0133983 | LEROY | DAY | 07N15T0134463 | KOURTNEY | SMITH |
| 07N15T0133989 | LISA | FLOWERS | 07N15T0134464 | GARVIN | SMITH |
| 07N15T0133994 | CHANEL | DAY | 07N15T0134468 | JESSIE | TRIGGS |
| 07N15T0133997 | DANNY | ELMORE | 07N15T0134469 | EARL | GRAY |
| 07N15T0134006 | WILLIE | PUGH | 07N15T0134475 | MANERVIA | CALHOUN |
| 07N15T0134027 | EDGAR | MARTIN | 07N15T0134476 | LARRY | DIXON |
| 07N15T0134088 | MICHAEL | WASHINGTON | 07N15T0134477 | JOANN | DIXON |
| 07N15T0134089 | FRANK | BELTON | 07N15T0134478 | GERALDINE | WILLIAMS |
| 07N15T0134090 | ROXIE | BELTON | 07N15T0134479 | ANTHONY | WINFIELD |
| 07N15T0134095 | GLEN | WASHINGTON | 07N15T0134480 | ELICIA | BROUSSARD |
| 07N15T0134263 | NICOLE | NIERIABER | 07N15T0134481 | ALVIN | BROUSSARD |
| 07N15T0134264 | DURRELL | DUPARD | 07N15T0134482 | FREISHMAN | MARIN |
| 07N15T0134265 | AUNGELLE | DUPARD | 07N15T0134483 | LESLIE | MARIN |
| 07N15T0134266 | NICHOLAS | NIENABER | 07N15T0134484 | REGINISE | MAJOR |
| 07N15T0134267 | MICHAEL | NIENABER | 07N15T0134485 | REGINALD | WALLACE |
| 07N15T0134268 | ANGELLE | NIENABER | 07N15T0134486 | PAULETTE | PARKER |
| 07N15T0134269 | DANIEL | NIENABER | 07N15T0134487 | JOHN | PARKER |
| 07N15T0134270 | ROBERT | NIENABER | 07N15T0134493 | CYNTHIA | FRANKLIN |
| 07N15T0134271 | CAROL | NIENABER | 07N15T0134494 | CLARENCE | MCKAY |
| 07N15T0134272 | JOEL | NIENABER | 07N15T0134495 | BETTY | WASHINGTON |
| 07N15T0134334 | MICHAEL | WILLIAMS | 07N15T0134497 | MAXWELL | GILBERT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0134502 | ALLEN | POWELL | 07N15T0134726 | WALTER | JONES |
| 07N15T0134503 | ALLEN | POWELL | 07N15T0134727 | MARILYN | HEMPHILL |
| 07N15T0134504 | ALLEN | POWELL | 07N15T0134728 | FREDDIE | GILBERT |
| 07N15T0134505 | JOSHUA | WILLIAMS | 07N15T0134730 | GLADYS | RAYFIELD |
| 07N15T0134506 | EJANNA | GUIDRY | 07N15T0134734 | GLADYSS | RAYFIELD |
| 07N15T0134507 | JOSHUA | WILLIAMS | 07N15T0134735 | EVANGELINE | WHITE |
| 07N15T0134508 | EJANNA | GUIDEY | 07N15T0134736 | JOHN | WHITE |
| 07N15T0134545 | | | 07N15T0134797 | | |
| 07N15T0134546 | | | 07N15T0134801 | VIRGINIA | O'NEAL |
| 07N15T0134547 | | | 07N15T0134802 | ROWAN | WILLIAMS |
| 07N15T0134548 | | | 07N15T0134804 | ALAN | CASSOLL |
| 07N15T0134549 | | | 07N15T0134810 | KEITH | TAYLOR |
| 07N15T0134557 | JEANNE | LEE | 07N15T0134811 | DANNY | HAMILTON |
| 07N15T0134558 | JEANNE | LEE | 07N15T0134819 | | |
| 07N15T0134559 | JEANNE | LEE | 07N15T0134885 | | |
| 07N15T0134583 | PAULA | HONAKER | 07N15T0134886 | | |
| 07N15T0134584 | PAUL | ZITO | 07N15T0134887 | | |
| 07N15T0134585 | PAUL | SPENCER | 07N15T0134888 | | |
| 07N15T0134592 | LAWRENCE | KLOTZ | 07N15T0134889 | | |
| 07N15T0134596 | JOSEPH | DIPADOVA | 07N15T0134897 | WARREN | PAYNE |
| 07N15T0134597 | DONALD | TOSLANO | 07N15T0134898 | ROSE | PAYNE |
| 07N15T0134601 | JASON | MONTALBANO | 07N15T0134904 | GARLAND | CRUELL |
| 07N15T0134605 | ARTHUR | THOMPSON | 07N15T0134905 | ARIANA | CRUELL |
| 07N15T0134606 | ADRIENNE | THOMPSON | 07N15T0134906 | PHAEDRA | DANNEL |
| 07N15T0134651 | MICHAEL | MONTGOMERY | 07N15T0134923 | IRMA | GARCIA |
| 07N15T0134698 | JOSEPH | DIPADOVA | 07N15T0134924 | IRMA | GARCIA |
| 07N15T0134699 | KAUAI | COOPER | 07N15T0134967 | DEBORAH | MARKS |
| 07N15T0134700 | SHAWN | COOPER | 07N15T0135012 | VIVIAN | EDDY |
| 07N15T0134701 | FELICIA | COOPER | 07N15T0135036 | | |
| 07N15T0134711 | JESSICA | JAMES | 07N15T0135037 | | |
| 07N15T0134712 | FRANK | LAMOTTE | 07N15T0135038 | | |
| 07N15T0134713 | CANDACE | WASHINGTON | 07N15T0135144 | GARRY | STAMPS |
| 07N15T0134714 | VANESSA | BROWN | 07N15T0135155 | | |
| 07N15T0134715 | LLOYD | BROWN | 07N15T0135209 | URSULA | HOPKINS |
| 07N15T0134719 | ESSIE | WILLIAMS | 07N15T0135221 | KAY | JACKSON |
| 07N15T0134720 | KENNET | COOLEY | 07N15T0135224 | | |
| 07N15T0134721 | KEITH | COOLEY | 07N15T0135233 | CORDELL | BACHAMIN |
| 07N15T0134724 | BLANCHE | LEMON | 07N15T0135325 | ARTHUR | PEMBRICK |
| 07N15T0134725 | SYLVIA | WILLIAMS | 07N15T0135326 | ELIZABETH | PEMBRICK |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0135409 | BRANDON | MATTHEWS | 07N15T0135931 | KARY | MICHALIK |
| 07N15T0135416 | | | 07N15T0135990 | CHRISTOPHE | HAUGHTON |
| 07N15T0135433 | DEBORAH | JONES | 07N15T0136095 | MONIQUE | WILSON |
| 07N15T0135480 | NICOLE | CULLIVER | 07N15T0136140 | ALVA | GABRIEL |
| 07N15T0135549 | MALCOLM | JOHNSON | 07N15T0136158 | MARGIE | BROOKS |
| 07N15T0135550 | ROYLIENE | JOHNSON | 07N15T0136172 | HERMAN | WILLIAMS |
| 07N15T0135551 | MALCOLM | JOHNSON | 07N15T0136174 | NORBERT | BILLIOT |
| 07N15T0135606 | DAWN | WILLIAMS | 07N15T0136176 | HERBERT | MILES |
| 07N15T0135653 | JOHNNY | BALLARD | 07N15T0136178 | LORRAINE | CAESH |
| 07N15T0135654 | KYLE | WILLIAMS | 07N15T0136181 | JOANNE | BILLIOT |
| 07N15T0135655 | BRIANA | BALLARD | 07N15T0136203 | ALLEN | GREEN |
| 07N15T0135658 | BRANDON | PALMER | 07N15T0136204 | KAREN | GREEN |
| 07N15T0135666 | TRACY | BALLARD | 07N15T0136205 | RYAN | GREEN |
| 07N15T0135667 | MARILYN | BALLARD | 07N15T0136206 | SCOTT | GREEN |
| 07N15T0135686 | ANDRE | GREMILLION | 07N15T0136222 | GREGORY | KELLER |
| 07N15T0135707 | GLORIA | ALBERT | 07N15T0136223 | ALMA | KELLER |
| 07N15T0135709 | | | 07N15T0136224 | GREGORY | KELLER |
| 07N15T0135710 | BEVERLYN | CHAUTIN | 07N15T0136243 | LAUCHON | LEWIS |
| 07N15T0135727 | LOIS | CAESH | 07N15T0136244 | DWAYNE | IRVIN |
| 07N15T0135734 | SHAWN | HACKETT | 07N15T0136261 | DIONNE | LOUIS |
| 07N15T0135735 | ALLISOL | TAYLOR | 07N15T0136262 | XAVIE | LOUIS |
| 07N15T0135736 | TAMMY | PIERRE | 07N15T0136330 | MABEL | SALING |
| 07N15T0135739 | CHARLOTTE | HAYWARD | 07N15T0136331 | GREGORY | MAY |
| 07N15T0135746 | | | 07N15T0136332 | PATRICIA | PEDREIRA |
| 07N15T0135755 | RAYMOND | WOMBLE | 07N15T0136333 | JOSEPH | PEDREIRA |
| 07N15T0135783 | IMANI | FLEURY | 07N15T0136334 | PATRICIA | PEDREIRA |
| 07N15T0135807 | NORMA | WHITE | 07N15T0136335 | JOSEPH | PEDREIRA |
| 07N15T0135808 | JARVAR | WHITE | 07N15T0136336 | PATRICIA | PEDREIRA |
| 07N15T0135846 | SALVADOR | SIRAGUSA | 07N15T0136338 | FREDERICK | FAUST |
| 07N15T0135847 | ALICE | SIRAGUSA | 07N15T0136339 | JENNIFER | FAUST |
| 07N15T0135850 | KEVIA | BOLDS | 07N15T0136340 | RHODA | FAUST |
| 07N15T0135851 | JESSIE | BOLDS | 07N15T0136353 | MONA | KIRSCH |
| 07N15T0135852 | TRAMEKA | BOLDS | 07N15T0136354 | SUSAN | BUSH |
| 07N15T0135853 | RUDOLPH | BOLDS | 07N15T0136355 | EARL | BUSH |
| 07N15T0135909 | GENE | TAGLIALAVORE | 07N15T0136357 | CYNTHIA | WASHINGTON |
| 07N15T0135924 | MORRIS | RODRIGUEZ | 07N15T0136361 | | |
| 07N15T0135925 | MORRIS | RODRIGUEZ | 07N15T0136362 | KAYLA | PINKNEY |
| 07N15T0135926 | JACQUELINE | TAGLIANAVORE | 07N15T0136363 | LAKESHA | PINKNEY |
| 07N15T0135931 | | | 07N15T0136364 | KENNETH | PINKNEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0136369 | IZETTA | FONTERETTE |
| 07N15T0136370 | | |
| 07N15T0136371 | CATHERINE | CONERLY |
| 07N15T0136373 | LATAVIA | REGIS |
| 07N15T0136374 | TRENELL | HEBERT |
| 07N15T0136375 | JULETER | JONES |
| 07N15T0136391 | TERRENCE | ALLEN |
| 07N15T0136403 | MONICA | LANOS |
| 07N15T0136421 | LISA | GILMORE |
| 07N15T0136425 | JAMES | ERNESTINE |
| 07N15T0136432 | ROLAND | BENJAMIN |
| 07N15T0136438 | ABRAHAM | VENSON |
| 07N15T0136591 | CONNIE | O'FLYNN |
| 07N15T0136592 | RICKY | SABATHE |
| 07N15T0136593 | PATRICIA | WILLIAMSON |
| 07N15T0136595 | JOHN | SABATHE |
| 07N15T0136603 | EMELDA | LIGHTELL |
| 07N15T0136604 | JONATHAN | LIGHTELL |
| 07N15T0136605 | EIRVIN | LIGHTELL |
| 07N15T0136606 | ROBERT | DENNIS |
| 07N15T0136612 | KEVIN | MOORE |
| 07N15T0136613 | KEVIN | MOORE |
| 07N15T0136647 | KIMBERLY | SMITH |
| 07N15T0136648 | LOUIS | SMITH |
| 07N15T0136666 | WILFRED | DUPLESSIS |
| 07N15T0136667 | ROYCE | DUPLESSIS |
| 07N15T0136668 | WILFRED | DUPLESSIS |
| 07N15T0136670 | NILE | HAMILTON |
| 07N15T0136673 | WILFRED | DUPLESSIS |
| 07N15T0136674 | WILFRED | DUPLESSIS |
| 07N15T0136676 | AUDRETA | RICHARDSON |
| 07N15T0136689 | RICHARD | LIPARI |
| 07N15T0136694 | MABEL | SALING |
| 07N15T0136703 | MARTIN | MALLET |
| 07N15T0136705 | MARY | MALLET |
| 07N15T0136716 | MARIE | WHEATLEY |
| 07N15T0136720 | SYBIL | ELLIS |
| 07N15T0136728 | CLARENCE | GUIDEY |
| 07N15T0136733 | GLORIA | UHL |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0136747 | ALTHEA | ROTH |
| 07N15T0136791 | BENETTA | ERNESTINE |
| 07N15T0136797 | ADRENA | BENJAMIN |
| 07N15T0136838 | DEANNE | BAILEY |
| 07N15T0136862 | MURIEL | NAPOLEON |
| 07N15T0136881 | JAMES | DAVIS |
| 07N15T0136889 | YVONNE | DAVIS |
| 07N15T0136890 | DANIELLE | DAVIS |
| 07N15T0136907 | STEPHEN | SCHAUBHUT |
| 07N15T0136908 | DOROTHY | SCHAUBHUT |
| 07N15T0136911 | CATHERINE | CHARLES |
| 07N15T0136912 | MARK | CHARLES |
| 07N15T0136929 | CLARENCE | ZELLER |
| 07N15T0136930 | SHARON | ZELLER |
| 07N15T0137102 | CYNTHIA | BARBEROT |
| 07N15T0137116 | GWENDOLYN | CLARK |
| 07N15T0137127 | BRENDA | EDWARD LARM |
| 07N15T0137590 | PATRICE | ARMSTEAD |
| 07N15T0137592 | RANDY | ARMSTEAD |
| 07N15T0137593 | BRE-IONNE | ARMSTEAD |
| 07N15T0137594 | TREVIS | ARMSTEAD |
| 07N15T0137629 | ROSHELL | ANTHONY |
| 07N15T0137663 | JUSTIN | LEE |
| 07N15T0137787 | LORNE | LEBOVEF |
| 07N15T0137788 | SHARON | MARTINEZ |
| 07N15T0137789 | SHERI | LEBOUEF |
| 07N15T0137839 | GWENDOLYN | READO |
| 07N15T0137841 | DEMETRICE | CLARK |
| 07N15T0137842 | MYCHAL | SILAS |
| 07N15T0137843 | WALTER | REED |
| 07N15T0137851 | EDWARD | TATE |
| 07N15T0137854 | CHAUN | ROBINSON |
| 07N15T0137862 | JOHANTS | LUCKETT |
| 07N15T0137864 | ROBERT | SEVALIA |
| 07N15T0137865 | WANDA | LEGOLIN |
| 07N15T0137866 | DOMINIQUE | SEVALIA |
| 07N15T0137867 | PRINCESS | SUMLET |
| 07N15T0137868 | BARBARA | SUMBER |
| 07N15T0137869 | EARL | SUMLER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|-----------|---------|-----------|-----------|
| 07N15T0137876 | WANDA | FIRMIN | 07N15T0137986 | KAYLA | BARNEY |
| 07N15T0137880 | PATRICE | JENKINS | 07N15T0137993 | IREAL | JORDAN |
| 07N15T0137881 | | | 07N15T0137994 | DACHELLE | JORDAN |
| 07N15T0137887 | CEDRICK | BUFORD | 07N15T0137996 | YVETTE | JORDAN |
| 07N15T0137894 | KELLY | BLACKWELL | 07N15T0137999 | LANCE | CARTER |
| 07N15T0137895 | RANDAL | ANDERSON | 07N15T0138000 | DOROTHY | CARTER |
| 07N15T0137896 | MICHELLE | SLAUGHTER | 07N15T0138001 | DOROTHY | CARTER |
| 07N15T0137897 | LOUIS | ANDRY | 07N15T0138002 | ALVIN | CARTER |
| 07N15T0137907 | YVONNE | RAYBORN | 07N15T0138003 | ALVIN | CARTER |
| 07N15T0137908 | YVONNE | RAYBORN | 07N15T0138005 | ROBERT | JENEVEIN |
| 07N15T0137910 | CAROLYN | WILLIAMSON | 07N15T0138011 | MARILYN | WRIGHT |
| 07N15T0137917 | ROBERT | NELSON | 07N15T0138012 | KEITH | HEIDEL |
| 07N15T0137923 | GAIL | PERKINS | 07N15T0138013 | LESLIE | HEIDEL |
| 07N15T0137927 | GAIL | MAYER | 07N15T0138014 | NANCY | HEIDEL |
| 07N15T0137928 | WALTER | MAYER | 07N15T0138015 | KEITH | HEIDEL |
| 07N15T0137931 | GERARDO | GARCIA | 07N15T0138025 | MELVIN | DUSSUAU |
| 07N15T0137932 | JAMES | PIERCE | 07N15T0138028 | SHANTEL | HARRIS |
| 07N15T0137934 | WELLINGTON | STEWART | 07N15T0138029 | AHKAYLA | PICQUET |
| 07N15T0137936 | LORI | LEMOINE | 07N15T0138030 | RASHAAD | PICQUET |
| 07N15T0137942 | GARY | HAMMOND | 07N15T0138031 | MICHELLE | EGANA |
| 07N15T0137951 | SUPHRONIA | HOLDEN | 07N15T0138032 | LACHELLE | JORDAN |
| 07N15T0137955 | GREGORY | TOEPFER | 07N15T0138033 | NORELLE | DAVIS |
| 07N15T0137956 | BRENDA | TOEPFER | 07N15T0138044 | SHARON | SUMMERALL |
| 07N15T0137957 | BRENDA | TOEPFER | 07N15T0138049 | SUSAN | MCCLOSKEY |
| 07N15T0137958 | BEATRICE | WARREN | 07N15T0138050 | HAROLD | MCCLOSKEY |
| 07N15T0137960 | ALVIN | CAMPBELL | 07N15T0138057 | JAMAR | ALEXANDER |
| 07N15T0137961 | GLORY | CAMPBELL | 07N15T0138060 | MINNIE | WAGNER |
| 07N15T0137963 | ALVIN | CAMPBELL | 07N15T0138063 | | |
| 07N15T0137965 | DEL | AMOS | 07N15T0138067 | GEORGE | ALBERT |
| 07N15T0137967 | LEROY | LEWIS | 07N15T0138068 | | |
| 07N15T0137968 | MELVA | FALL | 07N15T0138083 | CORA | TURNER |
| 07N15T0137973 | BERNADINE | CHARLES | 07N15T0138092 | KAREN | DRAGON |
| 07N15T0137974 | LIZZIE | DEMPSEY | 07N15T0138093 | LOUIS | ALONZO |
| 07N15T0137975 | JO-ANN | WILLIAMS | 07N15T0138094 | JAMIE | DOMINICK |
| 07N15T0137981 | JOSEP | GLENN | 07N15T0138098 | JOHN | DOMINICK |
| 07N15T0137982 | MARGIE | GLENN | 07N15T0138100 | DAVID | DRAGON |
| 07N15T0137983 | RHONDA | BARNEY | 07N15T0138102 | | |
| 07N15T0137984 | VINT | BARNEY | 07N15T0138112 | AISHA | HAWKINS |
| 07N15T0137985 | JOSHUA | BARNEY | 07N15T0138115 | ROY | CYPRIAN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0138119 | | |
| 07N15T0138120 | | |
| 07N15T0138136 | CHARLES | JOSEPH |
| 07N15T0138144 | WANDA | ROUBION |
| 07N15T0138145 | WANDA | ROUBION |
| 07N15T0138147 | LOUISE | WILLS |
| 07N15T0138159 | AGNES | VEAL |
| 07N15T0138160 | ROLAND | VEAL |
| 07N15T0138162 | TINA | GLOSSOP |
| 07N15T0138163 | HAROLD | GLOSSOP |
| 07N15T0138169 | EARL | SMITH |
| 07N15T0138170 | PATRICK | SMITH |
| 07N15T0138171 | LLOYD | MARQUEZ |
| 07N15T0138174 | GERALD | BRADY |
| 07N15T0138175 | SHARON | MARQUEZ |
| 07N15T0138187 | ADRIENNE | COFFEY |
| 07N15T0138190 | DONALD | LEON |
| 07N15T0138191 | BARBARA | LEON |
| 07N15T0138199 | FRAZIER | TOMPKINS |
| 07N15T0138200 | FRAZIER | TOMPKINS |
| 07N15T0138221 | JOHN | GRAF |
| 07N15T0138223 | BRITTANY | BACQUES |
| 07N15T0138224 | GABRIELLE | BACQUES |
| 07N15T0138227 | JOHN | GRAF |
| 07N15T0138228 | SHERRY | GRAF |
| 07N15T0138229 | NICHELLE | WASHINGTON |
| 07N15T0138230 | ELLA | WILSON |
| 07N15T0138240 | JOHN | GRAF |
| 07N15T0138242 | JAMES | CASTAY |
| 07N15T0138245 | KEVIN | WILLIAMS |
| 07N15T0138258 | IRIS | SMITH |
| 07N15T0138273 | VENESSA | PICHON |
| 07N15T0138274 | LESTER | PIEHON |
| 07N15T0138275 | RUDOLPH | BOLDS |
| 07N15T0138276 | RUDOLPH | BOLDS |
| 07N15T0138277 | TRAMEKA | BOLDS |
| 07N15T0138278 | JESSIE | BOLDS |
| 07N15T0138279 | KEVIA | BOLDS |
| 07N15T0138282 | NATHANIEL | HAYES |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0138283 | NATALYA | HAYES |
| 07N15T0138284 | NATALIE | HAYES |
| 07N15T0138285 | CLARA | HAYES |
| 07N15T0138286 | JOHN | HAYES |
| 07N15T0138288 | PHILIP | GRIFFIN |
| 07N15T0138289 | SHAINA | GRIFFIN |
| 07N15T0138292 | MICHAEL | CZINDULA |
| 07N15T0138296 | DONNA | FORSTALL |
| 07N15T0138373 | | |
| 07N15T0138389 | HELEN | LUND STEVENS |
| 07N15T0138391 | ALMA | WHITING |
| 07N15T0138628 | WILLIE | ROMAN VICKS |
| 07N15T0138629 | LYNETTE | VICKS |
| 07N15T0138778 | CAROLYN | CASEY |
| 07N15T0138778 | EDWARD | CASEY |
| 07N15T0138839 | VINCENT | CUSIMANO |
| 07N15T0138840 | VINCENT | CUSIMANO |
| 07N15T0138841 | MARIETTA | CUSIMANO |
| 07N15T0138842 | EUNICE | LAGARDE |
| 07N15T0138843 | JAMES | GUILLOT |
| 07N15T0138844 | JENNIFER | GUILLOT |
| 07N15T0138845 | JORDAN | BUILLOT |
| 07N15T0138846 | | ALL SERVICE M |
| 07N15T0138847 | | ASM MANUFACT |
| 07N15T0138874 | MICHAEL | BRONDUM |
| 07N15T0138875 | GLORIA | BRONDUM |
| 07N15T0138884 | LIONEL | RANDALL |
| 07N15T0138972 | | |
| 07N15T0138973 | ROBERT | MCNAB |
| 07N15T0139040 | RANDOLPH | ANDERSON |
| 07N15T0139042 | BARBARA | LEON |
| 07N15T0139043 | LOTTIE | ROUBION |
| 07N15T0139050 | HENRITTA | MONTELONGO |
| 07N15T0139051 | MANUEL | MONTELONGO |
| 07N15T0139053 | LILLIAN | SMITH |
| 07N15T0139054 | VICTORIA | SMITH |
| 07N15T0139055 | WAYNE | SMITH |
| 07N15T0139057 | VITOR | SMITH |
| 07N15T0139059 | MICHAEL | GRIFFIN |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0139060 | EUNICE | GRIFFIN |
| 07N15T0139061 | KRISTINA | GRIFFIN |
| 07N15T0139077 | JEROME | HYDE |
| 07N15T0139173 | KEYOTA | SHELL |
| 07N15T0139176 | KEANIE | SHELL |
| 07N15T0139200 | KIRK | ARMELIN |
| 07N15T0139204 | ANNA LISA | RODNEY |
| 07N15T0139299 | ELENA | GRAFFIA |
| 07N15T0139300 | ANGELE | GUIDRY |
| 07N15T0139302 | RONALD | SCHNELL |
| 07N15T0139303 | JANET | SCHNELL |
| 07N15T0139304 | MICHAEL | PANN |
| 07N15T0139305 | SHELLEY | PANN |
| 07N15T0139307 | RICHARD | NEULAND |
| 07N15T0139316 | GARY | FOSTER |
| 07N15T0139334 | DONNA | FORSTALL |
| 07N15T0139336 | DONNA | FORSTALL |
| 07N15T0139338 | ELAINE | NELSON |
| 07N15T0139341 | OLIVER | LAWRENCE |
| 07N15T0139344 | HAROLD | IMHOFF |
| 07N15T0139345 | LORRAINE | SIXKILLEN |
| 07N15T0139348 | JAYLYN | GAGE |
| 07N15T0139349 | JERALYN | GAGE |
| 07N15T0139350 | JOSELYN | STEWARD |
| 07N15T0139351 | JOHN | WILLIS |
| 07N15T0139361 | BRIAN | SENNETT |
| 07N15T0139362 | ANNETTE | LEFEBRRE |
| 07N15T0139363 | KENNETH | LEFEBVRE |
| 07N15T0139364 | | |
| 07N15T0139365 | BRIONNAH | WILLIAMS |
| 07N15T0139366 | | |
| 07N15T0139372 | JARRED | HONORA |
| 07N15T0139373 | ALACIA | HONORA |
| 07N15T0139380 | JASON | MALDONADO |
| 07N15T0139383 | SANDRA | BIRDSALL MALD |
| 07N15T0139395 | ANGELENA | LEWIS |
| 07N15T0139401 | CHERYL | BERNARD |
| 07N15T0139431 | | |
| 07N15T0139441 | ANDREW | BUSH |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0139448 | YOLANDA | BRUMFIELD |
| 07N15T0139464 | WESLEY | TAYLOR |
| 07N15T0139492 | MONADEL | ELBARGA |
| 07N15T0139522 | ANTOINE | ROSS |
| 07N15T0139525 | GARY | VIGNE |
| 07N15T0139535 | | |
| 07N15T0139547 | LAWRENCE | PRICE |
| 07N15T0139555 | JENNIFER | TESTA |
| 07N15T0139556 | RAOUL | MARQUES |
| 07N15T0139557 | DEBORAH | FULTON |
| 07N15T0139592 | CAROL | BATTAGLIA BEA |
| 07N15T0139608 | RICHARD | NEYLAND |
| 07N15T0139614 | TYRONE | MCFARLAND |
| 07N15T0139615 | RACHELLE | MCFARLAND |
| 07N15T0139624 | NORMAN | BAILEY |
| 07N15T0139631 | ALPHA | DEROUEN |
| 07N15T0139632 | ALFE' | DERONEN |
| 07N15T0139633 | ANDRE' | DERON |
| 07N15T0139634 | LISA | LUNT |
| 07N15T0139664 | ROY | FOREST |
| 07N15T0139668 | JOSEPH | DEMOUY |
| 07N15T0139788 | MARILYN | DOMINICI |
| 07N15T0139789 | MIKE | DOMINICI |
| 07N15T0139793 | GASPER | DOMINICI |
| 07N15T0139964 | BERNADETTE | PORCHE |
| 07N15T0139980 | DWAYNE | MELANCON |
| 07N15T0139987 | WALTER | BERCY |
| 07N15T0139991 | SHELIA | BERCY |
| 07N15T0140032 | STEPHEN | COMISKEY |
| 07N15T0140049 | ALBERT | CLAVIN |
| 07N15T0140050 | MARY | CLAVIN |
| 07N15T0140051 | THOMAS | PORTE' |
| 07N15T0140052 | MICHAEL | HENDERSON |
| 07N15T0140053 | SUSAN | PORTE |
| 07N15T0140073 | DIONNE | COULON |
| 07N15T0140096 | SARA | PERKINS |
| 07N15T0140097 | SIOBAHN | FRANKLIN |
| 07N15T0140098 | SHIRLEY | DIXON |
| 07N15T0140122 | LOUIS | JONES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0140124 | ELLEN | ESCHETTE | | 07N15T0140232 | ALEFANDRA | SAUVINET |
| 07N15T0140125 | WILLIS | ESCHETTE | | 07N15T0140233 | EDWARD | SMITH |
| 07N15T0140132 | DARYL | GRIFFIN | | 07N15T0140236 | ANTHONY | MILLIET |
| 07N15T0140133 | CARMELITE | GUENTHER | | 07N15T0140238 | ANGELLE | MILLIET |
| 07N15T0140135 | ERIC | ALEXANDER | | 07N15T0140240 | ANGELLE | MILLIET |
| 07N15T0140154 | JOHN | LEE | | 07N15T0140241 | VIRGINIA | RANDAZZO |
| 07N15T0140155 | GENE | TAGLIALAVORE | | 07N15T0140242 | ANTHONY | RANDAZZO |
| 07N15T0140156 | GENE | TAGLIALAVORE | | 07N15T0140243 | DEBRA | RANDAZZO |
| 07N15T0140157 | ROSEMARY | CARUSO | | 07N15T0140246 | LOIS | HENDERSON |
| 07N15T0140158 | RONALD | CARUSO | | 07N15T0140248 | VALERIE | SCOTT |
| 07N15T0140159 | WILLIAM | MARTINEZ | | 07N15T0140250 | KENNETH | PINKNEY |
| 07N15T0140183 | ERIN | WETZELBERGE | | 07N15T0140251 | LAKESHA | PINKNEY |
| 07N15T0140189 | KEVIN | STOVALL | | 07N15T0140252 | KAYLA | PINKNEY |
| 07N15T0140190 | KEVIN | STOVALL | | 07N15T0140256 | | |
| 07N15T0140191 | KEVIN | STOVALL | | 07N15T0140257 | | |
| 07N15T0140193 | YVETTE | LANDRY | | 07N15T0140265 | MARY | WARREN |
| 07N15T0140194 | JOHNEL | MATTHEWS | | 07N15T0140266 | ANGUS | WARREN |
| 07N15T0140198 | ELIRIA | KNOX-ROUSSEL | | 07N15T0140269 | WALTER | WASHINGTON |
| 07N15T0140199 | JORDAN | ROUSSEL | | 07N15T0140279 | DON | JACKSON |
| 07N15T0140200 | JORDAN | ROUSSEL | | 07N15T0140301 | JAMES | SCOTT |
| 07N15T0140204 | ANDREA | HEWITT | | 07N15T0140303 | ERIKA | WEAVER |
| 07N15T0140205 | ANDREA | HEWITT | | 07N15T0140306 | TERRI | DOROTHY |
| 07N15T0140206 | CAMERON | HEWITT | | 07N15T0140308 | KENNETH | BELL |
| 07N15T0140207 | KERI | WILLIAMS | | 07N15T0140313 | MANUEL | ARMOUR |
| 07N15T0140211 | ALLEN | TYLER | | 07N15T0140345 | ALMA | HENDERSON |
| 07N15T0140215 | JOSEPH | MEDINA | | 07N15T0140355 | DONNA | FOURNIER |
| 07N15T0140216 | JOSEPH | MEDINA | | 07N15T0140359 | RONALD | FOURNIER |
| 07N15T0140217 | JOSEPH | MEDINA | | 07N15T0140401 | MARY | MELANCON |
| 07N15T0140218 | | MEDINA PILE DR | | 07N15T0140404 | LATAVIA | THEGIS |
| 07N15T0140219 | CHARLES | LUNT | | 07N15T0140405 | IZETTA | FONTENETTE |
| 07N15T0140220 | CHARLES | LUNT | | 07N15T0140406 | CATHERINE | CONERLY |
| 07N15T0140221 | CHARLES | LUNT | | 07N15T0140407 | TYRESE | THEGIS |
| 07N15T0140222 | CHARLES | LUNT | | 07N15T0140408 | TEAIL | REGIS |
| 07N15T0140223 | CHARLES | LUNT | | 07N15T0140414 | GEORGE | BARBIER |
| 07N15T0140224 | CHARLES | LUNT | | 07N15T0140432 | BREYA | HOWARD |
| 07N15T0140225 | | ESTATE OF PHIL | | 07N15T0140459 | FRANKIE | MARTIN |
| 07N15T0140227 | NETTIE | KING | | 07N15T0140461 | ESTER | BERNARD |
| 07N15T0140230 | BENNIERITA | SMITH | | 07N15T0140485 | DEANNE | SMITH |
| 07N15T0140231 | JEREMY | SAUVINET | | 07N15T0140486 | DALTON | CARTER |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A