## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0140516 | NICHOLAS | DAVIS | 07N15T0140996 | ROBIN | LEWIS |
| 07N15T0140578 | MARION | BELL | 07N15T0141009 | | NEW FRENCHM |
| 07N15T0140612 | BIETREEL | GILMORE | 07N15T0141010 | | NEW EASTERN |
| 07N15T0140760 | CHALS | THOMAS | 07N15T0141400 | MERCEDES | LEBLANC |
| 07N15T0140761 | JIMMI | HENDERSON | 07N15T0141402 | RANDY | CALHOUN |
| 07N15T0140762 | CARLOS | HENDERSON | 07N15T0141403 | PENNY | BIJOU |
| 07N15T0140763 | CHARLES | HENDERSON | 07N15T0141404 | TOMMIE | HORN |
| 07N15T0140764 | WADE | HENDERSON | 07N15T0141408 | SAMUEL | DUNY |
| 07N15T0140765 | NICOLE | ANDERSON | 07N15T0141409 | SAMUEL | DUNY |
| 07N15T0140766 | ALMA | HENDERSON | 07N15T0141413 | MARGIE | MORROW |
| 07N15T0140767 | WILLIAM | BECKHAM | 07N15T0141414 | RECHATTER | BRADY-DUPLES |
| 07N15T0140768 | ROBIN | BECKHAM | 07N15T0141415 | HOLLI | MACK |
| 07N15T0140769 | SHAE | BECKHAM | 07N15T0141416 | DAVID | MACK |
| 07N15T0140770 | DEVIN | BECKHAM | 07N15T0141456 | ANGELA | MCKNIGHT |
| 07N15T0140774 | | | 07N15T0141460 | MORRIS | JACKSON |
| 07N15T0140775 | | | 07N15T0141461 | BRIAN | MILLER |
| 07N15T0140792 | MILDRED | COLLINS | 07N15T0141462 | BLAKE | MILLER |
| 07N15T0140793 | SYLVIA | JONES | 07N15T0141473 | FLOY | BATISTE |
| 07N15T0140794 | CLIFTON | JONES | 07N15T0141478 | DOROTHY | STURKEY |
| 07N15T0140796 | CHRISTINA | POTTER | 07N15T0141479 | | ACADEMY OF K |
| 07N15T0140797 | ALEICHIA | POTTER | 07N15T0141480 | ROSELYN | DAVIS |
| 07N15T0140798 | CHRISTOPHE | POTTER | 07N15T0141482 | JOSEPH | IMPASTETO |
| 07N15T0140799 | BRUCE | POTTER | 07N15T0141483 | MARIA | IMPASTATO |
| 07N15T0140829 | TRENTON | BROWN | 07N15T0141484 | DAVID | IMPASTATO |
| 07N15T0140841 | KEVIN | GARRISON | 07N15T0141485 | BRIDGET | IMPASTATO |
| 07N15T0140943 | RENELL | CARTER | 07N15T0141487 | DORETHA | WILLIAMS |
| 07N15T0140944 | DELORES | DELAINE | 07N15T0141490 | ROSEMARY | ALBERT |
| 07N15T0140950 | BENNY | ACOSTA | 07N15T0141501 | MONIQUE | LEWIS |
| 07N15T0140951 | ANNETTE | ACOSTA | 07N15T0141502 | JAMES | WATTS |
| 07N15T0140952 | | | 07N15T0141529 | BRIAN | DEJAN |
| 07N15T0140969 | NATALIE | HENDERSON | 07N15T0141536 | PAULENE | WALKER |
| 07N15T0140983 | KHARI | BAKER | 07N15T0141537 | JESSE | SANCHEZ |
| 07N15T0140984 | LILLIE | BAKER | 07N15T0141538 | HOLLY | ST. ROMAIN |
| 07N15T0140985 | SHARI | BAKER | 07N15T0141539 | KARIN | ST. ROMAIN |
| 07N15T0140986 | THOMAS | STEPHENSON | 07N15T0141544 | | |
| 07N15T0140987 | CHARLES | INABNET | 07N15T0141553 | KIM | ROBINSON |
| 07N15T0140988 | TERESA | INABNET | 07N15T0141554 | SYBIL | ELLIS |
| 07N15T0140990 | | | 07N15T0141558 | HAROLD | COOPER |
| 07N15T0140995 | GLORIA | LEWIS | 07N15T0141566 | JULIUS | ANDREWS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0141567 | DARRAL | KENDRICK | 07N15T0141862 | MORRIS | GALLO |
| 07N15T0141568 | KENNETH | PIDGEON | 07N15T0141880 | AMORE | RUIZ |
| 07N15T0141569 | KIM | PIDGEON KEND | 07N15T0141881 | GREGORY | RUIZ |
| 07N15T0141575 | MERISSA | ST. ROMAIN | 07N15T0141893 | CLAUDE | CASSE |
| 07N15T0141576 | STEVEN | ST. ROMAIN | 07N15T0141894 | JESSIE | COSSE |
| 07N15T0141578 | MANDI | ST.ROMAIN | 07N15T0141895 | ENO | GUILLOT |
| 07N15T0141583 | CONRAD | BROWNE | 07N15T0141898 | | |
| 07N15T0141584 | STACEY | QUARTERMAN | 07N15T0141899 | | |
| 07N15T0141591 | NEWMAN | ROCK | 07N15T0141912 | SANDRA | JIMERSON |
| 07N15T0141592 | KERMIT | HILL | 07N15T0141915 | MAVIA | MARSALIS |
| 07N15T0141593 | BRIAN | DEJAN | 07N15T0141956 | | |
| 07N15T0141594 | ERIN | DEJAN | 07N15T0141985 | EDWARD | BROWN |
| 07N15T0141780 | CAMERON | LEBOEUF | 07N15T0142014 | ANTOINE | EDWARDS |
| 07N15T0141781 | CAYDEN | LEBOEUF | 07N15T0142078 | HERMAN | DAYRIES |
| 07N15T0141784 | BRUCE | SHANNON | 07N15T0142080 | YVONNE | DAYRIES |
| 07N15T0141786 | | | 07N15T0142140 | | |
| 07N15T0141791 | IRVIN | ROBIN | 07N15T0142141 | UNIQUE | JACOB |
| 07N15T0141793 | JANE | GREEN | 07N15T0142142 | JEANNETTE | HAMILTON |
| 07N15T0141795 | MICHAEL | SILAS | 07N15T0142156 | JOHN | THOMAS |
| 07N15T0141796 | ISAIAH | MARCELL | 07N15T0142165 | RACHELLE | THOMAS |
| 07N15T0141797 | RANDI | SYLVE | 07N15T0142181 | IRIS | PAPPAS |
| 07N15T0141799 | LORRAINE | JOSEPH | 07N15T0142187 | | |
| 07N15T0141800 | AMANDA | JONES | 07N15T0142188 | | |
| 07N15T0141803 | RANDI | SYLVE | 07N15T0142189 | | |
| 07N15T0141812 | SALVADO | SERIO | 07N15T0142190 | | |
| 07N15T0141813 | CRYSTAL | GIBBINS | 07N15T0142196 | TRENELL | HEBERT |
| 07N15T0141817 | EDWARD | BEIGHTMAN | 07N15T0142199 | JULETER | JONES |
| 07N15T0141818 | JAMES | JACKSON | 07N15T0142225 | | |
| 07N15T0141827 | TYGEE | HILL | 07N15T0142269 | EBONY | BINS |
| 07N15T0141828 | TAREZ | HILL | 07N15T0142271 | MILDRED | HUBBARD |
| 07N15T0141830 | DARRYL | HILL | 07N15T0142289 | ANGELA | BINS |
| 07N15T0141831 | TYSHA | HILL | 07N15T0142300 | ROBERT | BINS |
| 07N15T0141832 | ERROL | JACKSON | 07N15T0142310 | TAWNER | HOUSE |
| 07N15T0141833 | WENDY | JACKSON | 07N15T0142384 | GLENDA | HENDERSON |
| 07N15T0141836 | BARBARA | PUDERER | 07N15T0142385 | TEKEISHA | MINOR |
| 07N15T0141837 | DORIS | MARTIN | 07N15T0142421 | DAVIN | BANKS |
| 07N15T0141838 | DENNIS | PUDERER | 07N15T0142485 | PATRICE | DESMOND |
| 07N15T0141839 | INEZ | WILLIAMS | 07N15T0142486 | BIANCA | WILLIAMS |
| 07N15T0141855 | CHRISTIAN | CAPELLA | 07N15T0142487 | CLEASTER | DESMOND |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0142488 | VANESSA | FRAZIER | 07N15T0142748 | LESTER | EZIDORE |
| 07N15T0142489 | EARL | DESMOND | 07N15T0143009 | ROBERT | MCCORD |
| 07N15T0142490 | CYNTHIA | DESMOND | 07N15T0143020 | | |
| 07N15T0142557 | KEVIN | GARRISON | 07N15T0143021 | ALLEN | RICOUARD |
| 07N15T0142565 | GERALDINE | RILEY | 07N15T0143022 | ELYCE | RICOUARD |
| 07N15T0142575 | VINCENT | GUTTUSO | 07N15T0143070 | DOROTHY | MCLORD |
| 07N15T0142576 | CHICQUITA | WARREN | 07N15T0143072 | BARBARA | MCLORD |
| 07N15T0142577 | GINA | MANC | 07N15T0143074 | VIRGIE | SHORTT |
| 07N15T0142578 | YANCY | MATIRNE | 07N15T0143077 | FREDDIE | HINES |
| 07N15T0142579 | ANNIE | MAHL | 07N15T0143117 | EARL | SEABERRY |
| 07N15T0142581 | ALVIN | MAHL | 07N15T0143863 | JIMMIE | BROWN |
| 07N15T0142583 | CONNIE | SOUSE | 07N15T0143864 | LISA | BROWN |
| 07N15T0142585 | ADAM | SOUSA | 07N15T0143865 | JA'KEEM | BROWN |
| 07N15T0142586 | MARCUS | COLEMAN | 07N15T0143866 | JOSHUA | BROWN |
| 07N15T0142587 | CONSTANCE | JONES | 07N15T0143867 | KIZZY | HATCHER |
| 07N15T0142588 | DEBORAH | COLEMAN | 07N15T0143925 | EUGENE | COSTELLO |
| 07N15T0142589 | ALEXANDRA | SOUSA | 07N15T0143939 | JOHN | KELLY |
| 07N15T0142596 | JOYCE | JACKSON | 07N15T0143985 | RODNEY | CLEMENTIN |
| 07N15T0142597 | BETH | CERISE | 07N15T0143995 | SHAKIR | HAMEED |
| 07N15T0142613 | VIRGIN | CUNNINGAN | 07N15T0144001 | ZINA | MOTTON |
| 07N15T0142616 | LEBORIA | BURRELL | 07N15T0144022 | LEONA | WILLIAMS |
| 07N15T0142617 | DARNEL | CUNNINGAN | 07N15T0144028 | KAYLA | GOUGISHA |
| 07N15T0142618 | ANGELA | BRADLEY-BYER | 07N15T0144029 | NICOLE | PIGOTT |
| 07N15T0142622 | MARY | CHARLES | 07N15T0144112 | CHASTEN | CROUCHET |
| 07N15T0142623 | ISAAC | CHARLES | 07N15T0144238 | GAYNELL | SANTALUCITO |
| 07N15T0142624 | MANERVIA | CALHOUN | 07N15T0144239 | JOAN | CORNE' |
| 07N15T0142625 | IDALLINS | GOLLINS | 07N15T0144240 | JOAN | CORNE' |
| 07N15T0142626 | BEATRICE | JOHNSON | 07N15T0144241 | JOHN | CORNE' |
| 07N15T0142630 | ELAINE | THOMAS | 07N15T0144245 | JOHN | HENDERSON |
| 07N15T0142632 | HELEN | LEGIER | 07N15T0144304 | MELVINA | CHANEY |
| 07N15T0142636 | JUANITA | HAMILTON | 07N15T0144308 | JERNAE | BYOU |
| 07N15T0142637 | RENE' | ANDERSON | 07N15T0144422 | BLANCHE | QUARTERMAN |
| 07N15T0142669 | | | 07N15T0144423 | VOSSEY | QUARTERMAN |
| 07N15T0142681 | ELOISE | | 07N15T0144426 | BEATRICE | LEE |
| 07N15T0142691 | FABIOLA | BURL-MILLS | 07N15T0144427 | WAYNE | SMALL |
| 07N15T0142693 | EDWARD | BANKS | 07N15T0144428 | ASHLEY | WHITE |
| 07N15T0142694 | ELOISE | GIBSON | 07N15T0144429 | PAULETTE | WALKER |
| 07N15T0142713 | CLARENCE | VENTRESS | 07N15T0144497 | BRANDON | WRIGHT |
| 07N15T0142747 | LANDRY | EZIDORE | 07N15T0144499 | ALVA | JOHNSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0144503 | RENER | MCGILL |
| 07N15T0144587 | MARIA | FORTI |
| 07N15T0144588 | DON | PALMER |
| 07N15T0144589 | TROYLYN | PALMER |
| 07N15T0144591 | DON | PALMER |
| 07N15T0144592 | LOUIS | BORDELON |
| 07N15T0144593 | LEROY | PALMER |
| 07N15T0144594 | MARK | FORTI |
| 07N15T0144596 | | |
| 07N15T0144603 | SHARON | SANTEE |
| 07N15T0144604 | KEIRSTEN | WILLIAMS |
| 07N15T0144610 | CANDICE | RICHARDS |
| 07N15T0144612 | ODILE | WILLIAMS |
| 07N15T0144613 | CHARLES | WILLIAMS |
| 07N15T0144614 | SYLVESTER | WILLIAMS |
| 07N15T0144615 | ODILE | WILLIAMS |
| 07N15T0144616 | KRING | WILLIAMS |
| 07N15T0144617 | TREY | VON WILLIAMS |
| 07N15T0144618 | EMELDA | DUNBAR |
| 07N15T0144619 | WILLIE | DUNBAR |
| 07N15T0144620 | CRYSTAL | WILLIAMS |
| 07N15T0144628 | JAMES | REED |
| 07N15T0144629 | LOIS | REED |
| 07N15T0144630 | RODNEISHA | COLEMAN |
| 07N15T0144631 | SHAYLA | MAY |
| 07N15T0144632 | LARANDAL | MAY |
| 07N15T0144633 | SHONDA | MORRIS-MAY |
| 07N15T0144635 | JEFFERY | MCFARLAND |
| 07N15T0144642 | RESHONDA | BROWN |
| 07N15T0144643 | DARRILL | BROWN |
| 07N15T0144661 | JACE | SIRGO |
| 07N15T0144662 | LESHAWN | HAINS |
| 07N15T0144663 | LEO | MATTHEWS |
| 07N15T0144664 | ROSE | ANSARDI |
| 07N15T0144665 | WALLACE | ANSARDI |
| 07N15T0144666 | WALLACE | ANSARDI |
| 07N15T0144673 | CHARLES | SMITH III |
| 07N15T0144689 | MARY | HAMMOTHE |
| 07N15T0144690 | MARY | ROBERTS |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0144691 | WALLACE | JOSEPH |
| 07N15T0144692 | JEAN | JOSEPH |
| 07N15T0144700 | YANCY | MATIRNE |
| 07N15T0144711 | JAMMIE | SHELTON |
| 07N15T0144716 | CLAYTON | PATERS |
| 07N15T0144727 | WILLIAM | SMITH |
| 07N15T0144732 | DWIGHT | RICHARDS |
| 07N15T0144738 | CARL | DAVIS |
| 07N15T0144739 | CAMI | DAVIS |
| 07N15T0144740 | CARL | DAVIS |
| 07N15T0144741 | TANYA | PRICE-DAVIS |
| 07N15T0144743 | JULIUS | GREEN |
| 07N15T0144746 | CYNTHIA | WILKENS |
| 07N15T0144747 | KEVIN | WILKENS |
| 07N15T0144748 | EDWARD | RICHARDSON |
| 07N15T0144749 | SYEISHA | WILKENS |
| 07N15T0144755 | ARTHUR | RIATTOLY |
| 07N15T0144769 | KANTRELL | DANTZLER |
| 07N15T0144770 | KENYATTER | DANTZLER |
| 07N15T0144771 | CARLA | FOLEY |
| 07N15T0144772 | CALVIN | FOLEY |
| 07N15T0144775 | BRIDGET | ANDREWS |
| 07N15T0144776 | MICHAEL | ANDREWS |
| 07N15T0144777 | MYKEL | ANDREWS |
| 07N15T0144778 | MIKE | WILLIAMS |
| 07N15T0144797 | BRYCE | MELANCON |
| 07N15T0144832 | IVANION | CALISTE |
| 07N15T0144833 | IVAN | CALISTE |
| 07N15T0144834 | IVAN | CALISTE |
| 07N15T0144835 | BRENDA | CALISTE |
| 07N15T0144965 | | |
| 07N15T0144968 | TRAVIS | LATAPIE |
| 07N15T0144992 | KEYAKA | ADAM |
| 07N15T0144993 | ALVIN | HOLMES |
| 07N15T0144995 | ELENORA | HADLEY |
| 07N15T0144997 | | |
| 07N15T0145001 | EDWARD | MILLER |
| 07N15T0145030 | JEREMIAH | JONES |
| 07N15T0145068 | ANGELIQUE | BELISLS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0145076 | WILLIE | NORME | 07N15T0145491 | CHARLES | ORDON |
| 07N15T0145083 | LUCY | SPENCER | 07N15T0145492 | TEREZ | BROUSSARD |
| 07N15T0145116 | ELLA | JONES | 07N15T0145493 | CHARLES | ORDON |
| 07N15T0145183 | JOYCELYN | RODRIGUEZ-MIL | 07N15T0145498 | LINDA | MAGEE |
| 07N15T0145184 | JOYCELYN | RODRIGUEZ-MIL | 07N15T0145508 | KEVIN | BOUTTE |
| 07N15T0145218 | JENELLE | WALKER | 07N15T0145511 | LILLIE | BOUTTE |
| 07N15T0145226 | ETHEL | JOHNSON | 07N15T0145514 | PAMELA | WEBB |
| 07N15T0145267 | LOUIS | MORGAN | 07N15T0145525 | KARL | MARQUEZ |
| 07N15T0145269 | ZINA | GHORAM | 07N15T0145526 | EARL | GRAY |
| 07N15T0145273 | TERENCE | TAYLOR | 07N15T0145528 | EULA | TRIGGS GRAY |
| 07N15T0145274 | YOLANDA | MITCHELL | 07N15T0145546 | MATELLA | MOSBY |
| 07N15T0145275 | ANTHONY | MITCHELL | 07N15T0145560 | DELORES | HARDING |
| 07N15T0145276 | TREY | MITCHELL | 07N15T0145563 | CLARK | HARDING |
| 07N15T0145293 | VERA | BROOKS | 07N15T0145582 | JAMEL | POWELL |
| 07N15T0145294 | NICHOLAS | SINGLETON | 07N15T0145586 | PATRICIA | DAGRADO |
| 07N15T0145298 | JOANN | SIMMONS | 07N15T0145589 | ROSANNA | MENDORA |
| 07N15T0145302 | DOROTHY | LEVERETTE | 07N15T0145596 | FERDINAND | ROBERSON |
| 07N15T0145303 | DOROTHY | LEVERETTE | 07N15T0145606 | BRENDA | JOHNSON |
| 07N15T0145304 | THOMAS | BROWN | 07N15T0145618 | CORINTHIA | DORSEY |
| 07N15T0145305 | BRANDON | BENTON | 07N15T0145632 | | BREMELL ENTE |
| 07N15T0145306 | YOLANDA | BOUTIN | 07N15T0145638 | PATRICIA | THAGGARD |
| 07N15T0145307 | MARLON | BOUTIN | 07N15T0145651 | GAIL | JOHNSON |
| 07N15T0145317 | SAMUEL | CAREY | 07N15T0145653 | DONALD | HARRISON |
| 07N15T0145319 | ELIZABETH | TELL | 07N15T0145661 | ROSEMARY | OLIVER |
| 07N15T0145401 | SHANNON | FORD | 07N15T0145662 | ALFRED | OLIVER |
| 07N15T0145415 | MICHAEL | BRUMFIELD | 07N15T0145664 | | TRIANGLE BIKE |
| 07N15T0145416 | DAMON | BRUMFIELD | 07N15T0145667 | A'HAYA | CRUTCHFIELD |
| 07N15T0145417 | DAMON | BRUMFIELD | 07N15T0145668 | IDA | GOLLINS |
| 07N15T0145418 | ALISHA | BRUMFIELD | 07N15T0145682 | TARIA | LEWIS |
| 07N15T0145422 | JOSEPH | GUILLOTTE | 07N15T0145683 | | |
| 07N15T0145423 | KATHLEEN | GUILLOTTE | 07N15T0145687 | DOMINIQUE | BARARD |
| 07N15T0145427 | RAYMOND | KINLER | 07N15T0145688 | DARIAN | BARARD |
| 07N15T0145428 | JACQUELINE | POMAR | 07N15T0145689 | DARRYL | BARARD |
| 07N15T0145429 | JALYSSA | POMAR | 07N15T0145690 | TYISHA | BARARD |
| 07N15T0145430 | JONATHAN | POMAR | 07N15T0145705 | CELESTINE | ASHFORD |
| 07N15T0145431 | JADA | POMAR | 07N15T0145706 | VELESTINE | JOEPH |
| 07N15T0145432 | JASMINE | POMAR | 07N15T0145707 | HENRY | ASHFORD |
| 07N15T0145433 | EMELY | POZO | 07N15T0145708 | ALTON | ASHFORD |
| 07N15T0145434 | LAYLA | POZO | 07N15T0145729 | EMANUEL | ALEXIS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|---|
| 07N15T0145730 | CALVIN | LUNKINS | | 07N15T0145874 | RICHARD | STRAUSS |
| 07N15T0145731 | TRINA | LUNKINS | | 07N15T0145875 | CHRISTOPHE | STRAUSS |
| 07N15T0145732 | CALVIN | LUNKINS | | 07N15T0145876 | RONALD | STRAUSS |
| 07N15T0145734 | KENTRELL | SANTIAGO | | 07N15T0145877 | WILLIAM | STRAUSS |
| 07N15T0145735 | KENDALL | SANTIAGO | | 07N15T0145893 | CANDI | THIBODEAUX |
| 07N15T0145736 | ANTHONY | SANTIAGO | | 07N15T0145894 | KERRY | JOHNSON |
| 07N15T0145738 | JUNE | SAACKS | | 07N15T0145922 | HOWARD | BACHUS |
| 07N15T0145739 | JUNE | SAACKS | | 07N15T0145923 | BRANDIE | BACHUS |
| 07N15T0145740 | JUNE | SAACKS | | 07N15T0145924 | HOWARD | BACHUS |
| 07N15T0145741 | JUNE | SAACKS | | 07N15T0145949 | NARRIS | ROBIN |
| 07N15T0145742 | JAY | SAACKS | | 07N15T0145950 | ROD | ROBIN |
| 07N15T0145743 | JAY | SAACKS | | 07N15T0145960 | EUGENIA | JAMES |
| 07N15T0145744 | JAY | SAACKS | | 07N15T0145961 | BERNADETTE | NICHOLAS |
| 07N15T0145745 | JAY | SAACKS | | 07N15T0145963 | DAVID | NICHOLAS |
| 07N15T0145746 | JAY | SAACKS | | 07N15T0145975 | IRA | LION |
| 07N15T0145747 | JAY | SAACKS | | 07N15T0145991 | MARTIN | DEES |
| 07N15T0145748 | JAY | SAACKS | | 07N15T0146044 | LAWRENCE | CARLISI |
| 07N15T0145749 | JAY | SAACKS | | 07N15T0146045 | CHRIS | DAVIS |
| 07N15T0145750 | JAY | SAACKS | | 07N15T0146068 | TIANA | MATHIEU |
| 07N15T0145751 | JAY | SAACKS | | 07N15T0146069 | | |
| 07N15T0145752 | JAY | SAACKS | | 07N15T0146146 | SOLECIA | BERFECT |
| 07N15T0145753 | JAY | SAACKS | | 07N15T0146148 | OLIVIA | DAVIS |
| 07N15T0145754 | JAY | SAACKS | | 07N15T0146149 | VENETRA | BRESTON |
| 07N15T0145755 | JAY | SAACKS | | 07N15T0146188 | LINDA | BARBE' |
| 07N15T0145756 | JAY | SAACKS | | 07N15T0146207 | RUSSELL | WILLIAMS |
| 07N15T0145758 | JAY | SAACKS | | 07N15T0146208 | RUSSELL | WILLIAMS |
| 07N15T0145759 | JAY | SAACKS | | 07N15T0146286 | MERCEDES | BARBAY |
| 07N15T0145760 | JAY | SAACKS | | 07N15T0146319 | THOMAS | WRIGHT |
| 07N15T0145761 | BECKY | DAME | | 07N15T0146413 | LAURA | WATTS |
| 07N15T0145762 | MATTHEW | DAME | | 07N15T0146416 | CARMONA | WATTS |
| 07N15T0145763 | MICHAEL | DAME | | 07N15T0146425 | LAVERNE | JOSEPH |
| 07N15T0145764 | JAMES | STAINKAMP | | 07N15T0146449 | LATOYNIA | BRASS |
| 07N15T0145778 | JUANITA | BEAN | | 07N15T0146450 | ASHLEY | MOTLEY |
| 07N15T0145804 | ANNEALE | HONORE | | 07N15T0146451 | JUANISHA | MOTLEY |
| 07N15T0145840 | TIFFANY | POCHE | | 07N15T0146452 | ALTON | O'NEAL |
| 07N15T0145841 | KERRY | POCHE | | 07N15T0146494 | | |
| 07N15T0145842 | KERRY | POCHE | | 07N15T0146496 | PATRICIA | JOHNS |
| 07N15T0145872 | JAMES | STRAUSS | | 07N15T0146497 | BERYL | JOHNS |
| 07N15T0145873 | CHERYL | STRAUSS | | 07N15T0146560 | DONNA | BRIGHT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0146561 | ROSE | BRIGHT | 07N15T0147181 | | |
| 07N15T0146569 | MARION | BROWN | 07N15T0147183 | | |
| 07N15T0146598 | LISA | POWELL | 07N15T0147185 | THADDEUS | STOKES |
| 07N15T0146599 | ROBERT | ATKINS | 07N15T0147187 | FREDDIE | JONES |
| 07N15T0146600 | LILLIE | BROGAN | 07N15T0147189 | NAISHA | STOKES |
| 07N15T0146623 | DWAYNE | HOWARD | 07N15T0147208 | | |
| 07N15T0146624 | DWAYNE | HOWARD | 07N15T0147237 | CIERA | THOMAS |
| 07N15T0146630 | JASON | CONSTANTINE | 07N15T0147238 | EDWARD | GARRAN |
| 07N15T0146631 | LINDA | CONSTANTINE | 07N15T0147258 | JOSEPH | DE ROSE |
| 07N15T0146706 | LINDA | CORREA | 07N15T0147259 | FAYE | DE ROSE |
| 07N15T0146708 | ODESSA | HARRIS | 07N15T0147260 | DANIEL | ANDREW |
| 07N15T0146721 | UNDRA' | HOLMES | 07N15T0147261 | TORI | BOLDS |
| 07N15T0146727 | JANICE | CAMPAGNA | 07N15T0147262 | TREY | ANDREWS |
| 07N15T0146734 | GLORIA | BEAULIEU | 07N15T0147275 | PRESTON | ANTHONY |
| 07N15T0146748 | | | 07N15T0147276 | STEPHANIE | ANTHONY |
| 07N15T0146748 | EARL | MUSE | 07N15T0147277 | JEREMY | ANTHONY |
| 07N15T0146749 | | | 07N15T0147278 | LEWIS | COTLON |
| 07N15T0146750 | | | 07N15T0147279 | LEMALA | ANTHONY |
| 07N15T0146750 | LARL | MUSE | 07N15T0147340 | BERNADINE | MCGEE |
| 07N15T0146751 | | | 07N15T0147351 | AMOS | MILLER |
| 07N15T0146752 | HARRY | MUSE | 07N15T0147361 | COURTNEY | GOODWIN |
| 07N15T0146765 | GEORGE | NORRIS | 07N15T0147363 | WILLIAM | JOHNSON |
| 07N15T0146852 | KEVIN | MARTIN | 07N15T0147383 | | |
| 07N15T0146888 | SHIRLEY | EVERETT | 07N15T0147386 | SEAN | GOODWIN |
| 07N15T0146892 | JOHN | EVERETT | 07N15T0147420 | RYLEIGH | LEMOINE |
| 07N15T0146894 | SHIRLEY | EVERETT | 07N15T0147427 | ARNOLD | TURNER |
| 07N15T0146922 | AUDREY | MCCORMICK | 07N15T0147429 | DONNA | TURNER |
| 07N15T0146923 | LA'VAR | COLLINS | 07N15T0147431 | NICHOLAS | TURNER |
| 07N15T0146930 | DELLA | DANIEL | 07N15T0147433 | DOMINIC | TURNER |
| 07N15T0146934 | DELLA | MARSHALL | 07N15T0147435 | TIFFANY | TURNER |
| 07N15T0146936 | DONNA | MARSHALL | 07N15T0147437 | BERNICE | GLOVER |
| 07N15T0146940 | CHRIS | DAVIS | 07N15T0147439 | RAYMOND | GLOVER |
| 07N15T0146941 | NICOLE | DAVIS | 07N15T0147441 | JACQUELINE | MONTGOMERY |
| 07N15T0147020 | JAMES | RATCLIFF | 07N15T0147441 | JACQUELYN | MONTGOMERY |
| 07N15T0147021 | EARL | PELLERIN | 07N15T0147443 | LEO | MONTGOMERY |
| 07N15T0147092 | MARKEISHA | BROUSSARD | 07N15T0147477 | WENDY | NUNEZ |
| 07N15T0147093 | CHERYL | WILSON | 07N15T0147481 | ROBERT | FLAUSS |
| 07N15T0147094 | CHABLIS | WILSON | 07N15T0147483 | JO ANN | FLAUSS |
| 07N15T0147164 | MILDRED | BYRD | 07N15T0147548 | TIFFANY | LOPEZ |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|--|---------|-----------|------------|
| 07N15T0147564 | ROY | MISTRETTA | | 07N15T0148288 | CHARLESETT | FEIST |
| 07N15T0147640 | KANDI | DA'JON | | 07N15T0148289 | GAVIN | LEWIS |
| 07N15T0147732 | LARISA | LEVIN | | 07N15T0148291 | KENNETH | SONIAT |
| 07N15T0147735 | MICHAEL | LEVIN | | 07N15T0148308 | | |
| 07N15T0147753 | JALEEL | GREEN | | 07N15T0148310 | JESSYE | KAIGLER |
| 07N15T0147755 | JARED | GREEN | | 07N15T0148321 | MARY | MELANCON |
| 07N15T0147759 | RENEE | AUGUSTUS | | 07N15T0148323 | ROMELLE | WILLIAMS |
| 07N15T0147761 | RAQUEL | GREEN | | 07N15T0148332 | DEBORAH | LIDY |
| 07N15T0147763 | JEROME | GREEN | | 07N15T0148333 | LAURIE | MCCONNELL |
| 07N15T0147789 | HARRISON | DUNCAN | | 07N15T0148335 | ANGELA | BUDDY |
| 07N15T0147797 | MERCEDES | JONES | | 07N15T0148337 | LOIS | BUDDY |
| 07N15T0147818 | LUCIEN | DANNEL | | 07N15T0148348 | JOE | MURRHY |
| 07N15T0147820 | GARLAND | CRUELL | | 07N15T0148406 | JESSIE | YOUNG |
| 07N15T0147871 | WILLIE | BYES | | 07N15T0148502 | EUNICE | DORCH |
| 07N15T0147876 | ARMANDO | ANDERSON | | 07N15T0148503 | RAYMOND | DORCH |
| 07N15T0147878 | MELVIN | BERNARD | | 07N15T0148516 | ANTOINETTE | JAMES |
| 07N15T0147879 | JOSEPH | BEAN | | 07N15T0148517 | JASMINE | WILLIAMS |
| 07N15T0147927 | MILAGROS | RODRIGUEZ | | 07N15T0148518 | CHARLES | WILLIAMS |
| 07N15T0147937 | LUCILLE | DAVIS | | 07N15T0148522 | CAROL | LANG |
| 07N15T0147945 | WINOLA | CLEMENTS | | 07N15T0148684 | IVON | PAPWORTH |
| 07N15T0147946 | GEORGE | CLEMENTS | | 07N15T0148724 | LATHAN | MADISON |
| 07N15T0147973 | MARTHA | BROOKS | | 07N15T0148743 | DELORES | JOSEPH |
| 07N15T0147976 | CHARLES | STERLING | | 07N15T0148744 | ANTHONY | HERRING |
| 07N15T0147978 | JOSEPH | STERLING | | 07N15T0148763 | DOMINIC | DELAY |
| 07N15T0147993 | | | | 07N15T0148795 | AMANDA | BATISTA |
| 07N15T0147994 | | | | 07N15T0148801 | KEISHA | RATCLIFF |
| 07N15T0147995 | | | | 07N15T0148815 | DANIELLE | PERRY |
| 07N15T0148025 | REGINALD | GREEN | | 07N15T0148816 | CHARLENE | PRATT |
| 07N15T0148047 | | | | 07N15T0148843 | CHARLIE | JOHNSON |
| 07N15T0148092 | HALLIE | SPRUILLE | | 07N15T0148892 | ARNEATRIA | KEYS |
| 07N15T0148113 | JEFFREY | REPPEL | | 07N15T0148914 | VENUS | YARLS |
| 07N15T0148139 | ISAAC | JONES | | 07N15T0149006 | ADORACION | HICKERSON |
| 07N15T0148141 | ISAAC | WEST | | 07N15T0149027 | SAMUEL | FRANCIS |
| 07N15T0148154 | TONYA | JONES | | 07N15T0149046 | DOUGLAS | BUTLER |
| 07N15T0148155 | TAMIKA | MATTHEWS | | 07N15T0149053 | GILBERT | SINGLETON |
| 07N15T0148156 | BYRONIKA | MATTHEWS | | 07N15T0149094 | RONNIE | VICTOR |
| 07N15T0148157 | BYRON | JONES | | 07N15T0149095 | RONNIE | VICTOR |
| 07N15T0148161 | LILLIAN | LANG | | 07N15T0149096 | RONNIE | VICTOR |
| 07N15T0148225 | EMILY | JOHNS | | 07N15T0149106 | BRENDA | DOOLEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0149107 | BRENDA | DOOLEY | 07N15T0149721 | STEVEN | CALUDA |
| 07N15T0149108 | BRENDA | DOOLEY | 07N15T0149759 | | |
| 07N15T0149109 | IOLA | VICTOR | 07N15T0149760 | | |
| 07N15T0149110 | IOLA | VICTOR | 07N15T0149761 | DAVID | ROYAL |
| 07N15T0149111 | IOLA | VICTOR | 07N15T0149762 | BENJARUUS | GREEN-ELLIS |
| 07N15T0149115 | CLINTASHA | CARTER | 07N15T0149769 | DEJOYCE | BRUMFIELD |
| 07N15T0149116 | CLINTASHA | CARTER | 07N15T0149771 | LINDA | MAGEE |
| 07N15T0149117 | CLINTASHA | CARTER | 07N15T0149799 | GWEN | SCHLOEGEL |
| 07N15T0149147 | DARREN | LEE | 07N15T0149824 | ALBERT | SCHIRO |
| 07N15T0149172 | | | 07N15T0149825 | LINDA | REED |
| 07N15T0149173 | BILLY | KINEBREW | 07N15T0149827 | ANN | LOVOI |
| 07N15T0149176 | MICHAEL | GOLL | 07N15T0149827 | ANN | LOVOL |
| 07N15T0149271 | | | 07N15T0149828 | LORRAINE | LOVOI |
| 07N15T0149298 | JOSEPH | QUINNEY | 07N15T0149828 | LORRAINE | LOVOL |
| 07N15T0149338 | CYNTHIA | MORAIN | 07N15T0149829 | FRANK | LOVOI |
| 07N15T0149385 | DONNA | ROY | 07N15T0149829 | FRANK | LOVOL |
| 07N15T0149387 | DONNA | ROY | 07N15T0149844 | CARLA | SAVADGE |
| 07N15T0149406 | ROBI | COUTURE | 07N15T0149845 | GREGORY | HALL |
| 07N15T0149407 | RANDON | BOURGEOIS | 07N15T0149846 | BEATRICE | HALL |
| 07N15T0149408 | DEIRDRE | RURLEY | 07N15T0149847 | MORRIS | HALL |
| 07N15T0149444 | | | 07N15T0149848 | PSYTIA | SAVADGE |
| 07N15T0149445 | | | 07N15T0149849 | ROY | SAVADGE |
| 07N15T0149446 | | | 07N15T0149850 | JERRELL | ANDREWS |
| 07N15T0149447 | | | 07N15T0149851 | CHAVELLE | JOHNSON |
| 07N15T0149448 | | | 07N15T0149852 | DARRELL | ANDREWS |
| 07N15T0149449 | | | 07N15T0149853 | JERRELL | ANDREWS |
| 07N15T0149450 | | | 07N15T0149854 | JARRIEL | ANDREWS |
| 07N15T0149491 | JARED | PARFAITE | 07N15T0149911 | | |
| 07N15T0149546 | ANISSA | CLARK | 07N15T0149989 | CARRIE | DAVIS |
| 07N15T0149549 | LEO | CLARK | 07N15T0149994 | CHARLES | MARSH |
| 07N15T0149588 | BONNIE | YOUNG | 07N15T0149995 | MICHELE | POWER |
| 07N15T0149658 | | | 07N15T0150015 | VICKIE | SCHENCK |
| 07N15T0149659 | | | 07N15T0150016 | VICKIE | SCHENCK |
| 07N15T0149660 | | | 07N15T0150017 | GARY | SCHENCK |
| 07N15T0149665 | TERRANCE | HORNE | 07N15T0150018 | GARY | SCHENCK |
| 07N15T0149669 | LESTER | HORNE | 07N15T0150047 | JILL | THEODORE |
| 07N15T0149670 | ELLA | HORNE | 07N15T0150048 | ASHLEE | THEODORE |
| 07N15T0149671 | NICHOLAS | CHARTAIN | 07N15T0150049 | BRANDEN | THEODORE |
| 07N15T0149672 | MATHILDA | CHARTAIN | 07N15T0150050 | IRIS | THEODORE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0150051 | ANDREA | MCCATHEN | 07N15T0150640 | TAKIYAH | CAVILEAR |
| 07N15T0150052 | ANDREW | MCCATHEN | 07N15T0150641 | TATYANA | KIMBROUGH |
| 07N15T0150053 | SYLVIA | ATKINSON | 07N15T0150642 | TROY | CAVILEAR |
| 07N15T0150054 | CHANIECE | MCCELOS | 07N15T0150643 | MEGAN | KIMBROUGH |
| 07N15T0150056 | MARION | THEODORE | 07N15T0150697 | LAWRENCE | WASHINGTON |
| 07N15T0150057 | DOROTHY | MILLIGAN | 07N15T0150712 | FRANK | TESSITORE |
| 07N15T0150058 | JAMES | MILLIGAN | 07N15T0150725 | DENNIS | JONES |
| 07N15T0150110 | WALLACE | CHANOVE | 07N15T0150726 | DENNIS | MARTIN |
| 07N15T0150111 | MARYLYNN | CHANOVE | 07N15T0150741 | KAREN | BOND |
| 07N15T0150112 | WALLACE | CHANOVE | 07N15T0150742 | SEAN | MORRIS |
| 07N15T0150114 | GAVIN | HERNANDEZ | 07N15T0150743 | DAVID | BOND |
| 07N15T0150164 | JENNY | MEYERS | 07N15T0150750 | AHMAD | LUMPKINS |
| 07N15T0150175 | GERARD | MOORE | 07N15T0150751 | A'GAYSHA | LUMPKINS |
| 07N15T0150226 | ERIC | RUSSELL | 07N15T0150787 | RONALD | ROBERTSON |
| 07N15T0150227 | SARAH | RUSSELL | 07N15T0150788 | DENISE | ROBERTSON |
| 07N15T0150228 | REAGAN | RUSSELL | 07N15T0150789 | PATRICIA | ROBERTSON |
| 07N15T0150229 | CRYSTAL | RUSSELL | 07N15T0150790 | RONESHA | ROBERTSON |
| 07N15T0150231 | ASHLIEY | RAINEY | 07N15T0150825 | TONYA | WATSON |
| 07N15T0150233 | TAWANDA | POWE | 07N15T0150829 | | |
| 07N15T0150270 | JEROME | LEWIS | 07N15T0150834 | BARBARA | CASTELL |
| 07N15T0150271 | RAYMOND | MCCOY | 07N15T0150870 | DOROTHY | HALL |
| 07N15T0150309 | ASHAWNDRA | VARNADO | 07N15T0150889 | ELLIOTT | WEIXEL |
| 07N15T0150321 | | | 07N15T0150904 | BOBBY | TOOMER |
| 07N15T0150323 | MASHA | STANSBERRY | 07N15T0150906 | JENELL | VEAL |
| 07N15T0150324 | LEMISA | STANSBERRY | 07N15T0150912 | JARED | VEAL |
| 07N15T0150372 | RHONDA | TAYLOR | 07N15T0150914 | MARIA | THORNTON |
| 07N15T0150373 | RYAN | TAYLOR | 07N15T0150916 | ARRLANNE | HAMLET |
| 07N15T0150374 | CHARDONNAY | TAYLOR | 07N15T0150918 | ALZYSIA | HERBERT |
| 07N15T0150428 | HILDA | BABIN | 07N15T0150920 | JEAN | HERBERT |
| 07N15T0150429 | DONALD | JEROLLEMAN | 07N15T0150923 | BRENDA | PERALINA |
| 07N15T0150475 | ROBERT | JUAN | 07N15T0150924 | | |
| 07N15T0150476 | AVIS | JUAN | 07N15T0150926 | | |
| 07N15T0150477 | ASHLIE | JUAN | 07N15T0150927 | LINDA | FERNANDEZ |
| 07N15T0150480 | | | 07N15T0150928 | | |
| 07N15T0150624 | MARSHALL | ELLZEY | 07N15T0150933 | LOTTIE | ROUBION |
| 07N15T0150625 | ODETTA | MARTIN | 07N15T0150934 | JAMES | ADUBATO |
| 07N15T0150631 | LEODIS | BROWN | 07N15T0150938 | MARY | ADUBATO |
| 07N15T0150638 | QUIWANDA | JACKSON | 07N15T0150939 | RUDOLPH | BAKER |
| 07N15T0150639 | THADDEUS | FRANCIS | 07N15T0150942 | ALBERT | LESASSIER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0150946 | JARRETT | MCGEE | 07N15T0151077 | JORDAN | GUILLOT |
| 07N15T0150955 | | ASM MANUFACT | 07N15T0151079 | VINCENT | CUSIMANO |
| 07N15T0150956 | LARRY | MCGEE | 07N15T0151088 | LEOANCE | WILLIAMS |
| 07N15T0150961 | JULES | GAUDIN | 07N15T0151092 | HERBERT | THEODORE |
| 07N15T0150962 | ROLAND | VEAL | 07N15T0151112 | | |
| 07N15T0150963 | THEDA | GAUDIN | 07N15T0151112 | FRANCIS | HAWKINS |
| 07N15T0150967 | ALBERTO | PERAZA | 07N15T0151142 | | |
| 07N15T0150980 | RUDOLPH | BAKER | 07N15T0151151 | LOUIS | WRIGHT |
| 07N15T0150989 | STEPHEN | MARTIN | 07N15T0151165 | LAVERNE | HANNAN |
| 07N15T0150992 | KAREN | GUSTAVE | 07N15T0151167 | TIMOTHY | HANNAN |
| 07N15T0150995 | GARY | ROBERTSON | 07N15T0151194 | GENAVIEVE | COIG |
| 07N15T0150997 | RITA | NEASON | 07N15T0151233 | DANOLYN | TATE |
| 07N15T0151003 | CLAIRE | HENDERSON | 07N15T0151240 | DARRYL | ARNOLD |
| 07N15T0151006 | HENRY | MCCATHER | 07N15T0151310 | EARLENE | HARRELL |
| 07N15T0151007 | PHYLLIS | PEABODY | 07N15T0151311 | ROOSEVELT | HARRELL |
| 07N15T0151010 | DANIEL | WEIR | 07N15T0151315 | KODIE | DUNCAN |
| 07N15T0151011 | AGNES | VEAL | 07N15T0151316 | DONNELL | DUNCAN |
| 07N15T0151013 | ELSIE | VAMPRINE | 07N15T0151317 | LLOYD | BOURGEOIS |
| 07N15T0151019 | KITTY | BANNER | 07N15T0151324 | TERRANCE | SAULNY |
| 07N15T0151025 | EUNICE | LAGARDE | 07N15T0151330 | TOADY | SINGLETON |
| 07N15T0151027 | VINCENT | CUSIMANO | 07N15T0151331 | E | SMITH |
| 07N15T0151029 | VINCENT | CUSIMANO | 07N15T0151335 | STACIE | ARABIE |
| 07N15T0151031 | SAM | SMITH | 07N15T0151345 | MICHAEL | OWENS |
| 07N15T0151033 | GERALD | GREEN | 07N15T0151346 | BRENDA | OWENS |
| 07N15T0151035 | GLADYS | SMITH | 07N15T0151356 | | |
| 07N15T0151036 | LA'CHARLOTT | CLARK | 07N15T0151371 | HATTIE | TAYLOR |
| 07N15T0151037 | LAJEAN | GREEN | 07N15T0151373 | HATTIE | TAYLOR |
| 07N15T0151038 | GERALD | GREEN | 07N15T0151394 | TONYA | TAAFFE |
| 07N15T0151040 | SHIYANNE | GREEN | 07N15T0151395 | MICHAEL | JAMES |
| 07N15T0151043 | WARREN | PEABODY | 07N15T0151408 | DIANE | BERRY |
| 07N15T0151047 | | | 07N15T0151409 | DIANE | BERRY |
| 07N15T0151049 | | | 07N15T0151410 | GREGORY | HILL |
| 07N15T0151058 | TERA | GREENE | 07N15T0151411 | GREGORY | HILL |
| 07N15T0151063 | STAFORD | COLA | 07N15T0151412 | CLARENCE | HILL |
| 07N15T0151069 | ADRIENNE | RECASNER | 07N15T0151413 | CLARENCE | HILL |
| 07N15T0151071 | HELENA | GOUSE | 07N15T0151414 | DANIELLE | JAMES |
| 07N15T0151073 | JAMES | GUILLOT | 07N15T0151415 | JEFF | KARLSON |
| 07N15T0151074 | ALLEN | RICOUARD | 07N15T0151416 | JEFF | KARLSON |
| 07N15T0151075 | JENNIFER | GUILLOT | 07N15T0151423 | JEAN | SELDERS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0151424 | KYRAN | CHARLES | 07N15T0151743 | KAREN | RILEY SIMMONS |
| 07N15T0151429 | SHIRLEY | SIZALMAS | 07N15T0151745 | KAREN | RILEY SIMMONS |
| 07N15T0151430 | DARRYL | DAVIS | 07N15T0151747 | KAREN | RILEY SIMMONS |
| 07N15T0151431 | CHRISTIAN | LINZSEY | 07N15T0151749 | SHAYLAH | SIMMONS |
| 07N15T0151432 | JASMINE | LINZSEY | 07N15T0151751 | SHAYLAH | SIMMONS |
| 07N15T0151433 | VERA | DANIELS | 07N15T0151753 | SHAYLAH | SIMMONS |
| 07N15T0151435 | HENRY | CARTER | 07N15T0151766 | VIRGINIA | RILEY |
| 07N15T0151439 | MEGAN | DANIELS | 07N15T0151768 | VIRGINIA | RILEY |
| 07N15T0151462 | CHERYL | LUCAS | 07N15T0151797 | ELSIE | JOSEPH |
| 07N15T0151483 | STACY | BREWER | 07N15T0151799 | JOVIAN | TURPNER |
| 07N15T0151484 | TIMOTHY | BREWER | 07N15T0151800 | KEITH | TURNER |
| 07N15T0151521 | TOM | DAMAGPGP | 07N15T0151802 | TONI | JONES |
| 07N15T0151534 | DEBRA | STANSBERRY-H | 07N15T0151806 | ERNEST | JONES |
| 07N15T0151535 | BENNIETA | STANSBERRY | 07N15T0151808 | OKLONI | WASHINGTON |
| 07N15T0151540 | LILLIAN | SIMMONS | 07N15T0151873 | KAIHNNA | LANGLOIS |
| 07N15T0151541 | HORTENSE | LANGS | 07N15T0151884 | FANTY | FAUCHEAX |
| 07N15T0151629 | TIM | GUILLOTTE | 07N15T0151898 | BEATRICE | SHELBY |
| 07N15T0151630 | SHANNON | GUILLOTTE | 07N15T0151904 | ELRED | |
| 07N15T0151631 | TIMOTHY | GUILLOTTE | 07N15T0151920 | | |
| 07N15T0151632 | BRITTANY | GUILLOTTE | 07N15T0151924 | SUSAN | DOW |
| 07N15T0151685 | | | 07N15T0151934 | | |
| 07N15T0151691 | MR. AND MRS. | MARRIONE | 07N15T0151940 | LYNN | BROWN |
| 07N15T0151699 | | | 07N15T0151944 | BRENNA | VASSILAS |
| 07N15T0151700 | THOMAS | GRIFFIN | 07N15T0151946 | TIFFANY | PRICE |
| 07N15T0151707 | DAYANA | MADISON | 07N15T0151947 | MARIA | FORTI |
| 07N15T0151713 | TYRONE | VINCENT | 07N15T0151949 | ROGERS | HULBERT |
| 07N15T0151725 | CHANTELLE | CARTER | 07N15T0151972 | TIMOTHY | BREWER |
| 07N15T0151726 | KETURAH | CARTER | 07N15T0151974 | STACY | BREWER |
| 07N15T0151727 | DONISHA | CARTER | 07N15T0151982 | CAROLYN | STERLING |
| 07N15T0151728 | KENYELLE | CARTER | 07N15T0151986 | FAITH | MONTELONGO |
| 07N15T0151729 | KENDRICK | ROBERTSON | 07N15T0151988 | HENRY | MONTELONGO |
| 07N15T0151730 | KENNETH | CARTER | 07N15T0151990 | LAURIE | BURFIELD |
| 07N15T0151731 | DONALD | CARTER | 07N15T0151992 | CHAD | VICTORIANA |
| 07N15T0151732 | DONTEL | CARTER | 07N15T0151994 | ALYSSA | VICTORIANA |
| 07N15T0151733 | | | 07N15T0151996 | EMILY | VICTORIANA |
| 07N15T0151734 | | | 07N15T0152004 | AUGUSTINE | MARSHALL |
| 07N15T0151735 | | | 07N15T0152007 | ELSIE | JOSEPH |
| 07N15T0151736 | | | 07N15T0152014 | TONI | JONES |
| 07N15T0151741 | VIRGINIA | RILEY | 07N15T0152032 | ALONA | LAINE |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0152034 | GAIL | LAINE |
| 07N15T0152036 | BERNARDETT | NOWAK-SMIRA |
| 07N15T0152047 | TWYLA | TORREGANO |
| 07N15T0152049 | LAWRENCE | HAMILTON |
| 07N15T0152101 | RAYMOND | FRANATOVICH |
| 07N15T0152103 | MARGUERITE | FRANATOVICH |
| 07N15T0152107 | ANGELA | HONORA |
| 07N15T0152109 | WILLIAM | CONERLY |
| 07N15T0152111 | EMMA | CONERLY |
| 07N15T0152140 | RELESTER | CAIN |
| 07N15T0152143 | DANIELLE | VIADA |
| 07N15T0152145 | MARTHA | HERPIN |
| 07N15T0152157 | YVETTE | NELSON |
| 07N15T0152159 | GERTRUDE | WALKER |
| 07N15T0152200 | ANNNELL | MILLER |
| 07N15T0152225 | ELIZABETH | CHENEAU |
| 07N15T0152279 | KAREN | CHENEAU |
| 07N15T0152330 | GARI | ST. PHILIP |
| 07N15T0152332 | | |
| 07N15T0152334 | COURTNEY | COLEMAN |
| 07N15T0152336 | STEVEN | COLEMAN |
| 07N15T0152338 | LESLEY | COLEMAN |
| 07N15T0152380 | BELINDA | MEYER |
| 07N15T0152393 | LAWRENCE | MEYER |
| 07N15T0152450 | ERROL | GLAPION |
| 07N15T0152452 | ERROL | GLAPION |
| 07N15T0152454 | ERROL | GLAPION |
| 07N15T0152493 | BENNETT | HARRIS |
| 07N15T0152494 | IAN | JACKSON |
| 07N15T0152495 | TANIA | JACKSON |
| 07N15T0152497 | BARREY | JACKSON |
| 07N15T0152501 | RACHEL | FAURIE |
| 07N15T0152502 | ANTOINETTE | FAURIE |
| 07N15T0152503 | CHARLES | FAURIE |
| 07N15T0152513 | EILEEN | WINSTON |
| 07N15T0152514 | THEODORE | WATKINS |
| 07N15T0152515 | EILEEN | WINSTON |
| 07N15T0152517 | GAYNELL | ROBINSON |
| 07N15T0152518 | LYNELL | ROWAN |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0152519 | ALVIN | ROWAN |
| 07N15T0152544 | DAISY | HUMPHREY |
| 07N15T0152546 | BARREY | JACKSON |
| 07N15T0152547 | LLOYD | HUMPHREY |
| 07N15T0152548 | TIA | JACKSON |
| 07N15T0152550 | PAMELA | HILLIARD |
| 07N15T0152552 | KENNETH | HILLIARD |
| 07N15T0152554 | ANGIE | SINGLETARY |
| 07N15T0152582 | EARLINE | CANTRELL |
| 07N15T0152597 | ERICA | JACKSON |
| 07N15T0152609 | ROBERT | BOLDS |
| 07N15T0152620 | GERALD | MONTALBANO |
| 07N15T0152640 | JOSEPH | CAMPAGNE |
| 07N15T0152660 | LOUIS | BORDELON |
| 07N15T0152661 | GEORGE | BUCHERT |
| 07N15T0152682 | DEBORAH | HEFFKER |
| 07N15T0152684 | ALLEN | HEFFKER |
| 07N15T0152701 | MARTHA | JOHNSON |
| 07N15T0152703 | ARCKETT | YOST |
| 07N15T0152707 | JERIJAH | BARRIERE |
| 07N15T0152713 | ESTELLE | GIBBS |
| 07N15T0152731 | CHIQUITA | WILLIAMS |
| 07N15T0152747 | SHIRLEY | GERDES |
| 07N15T0152753 | GLORIA | THOMAS |
| 07N15T0152758 | ROSLYN | CHARLES |
| 07N15T0152763 | | |
| 07N15T0152764 | ELIZABETH | CRUSE |
| 07N15T0152765 | CLEVELAND | GIBBS |
| 07N15T0152767 | RAUSHANAH | SMITH |
| 07N15T0152776 | RICHARD | NEYLAND |
| 07N15T0152783 | ELDON | HARRIS |
| 07N15T0152793 | HAROLD | DUNEZ |
| 07N15T0152812 | NELSON | NUNEZ |
| 07N15T0152820 | ORTMAN | TOWNSEND |
| 07N15T0152821 | LINDA | JOHNSON |
| 07N15T0152823 | TAYLOR | READS |
| 07N15T0152851 | YVONNE | GABLE |
| 07N15T0152852 | NAILAH | RUFFIN |
| 07N15T0152853 | NELSON | NUNEZ |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0152855 | ANN | DAIGREPONT | 07N15T0153126 | ROOSEVELT | WASHINGTON |
| 07N15T0152858 | LONZIE | CRUMB | 07N15T0153130 | MICHAEL | SAUCIER |
| 07N15T0152860 | RUDOLPH | WEHNER | 07N15T0153158 | EILEEN | MILLER |
| 07N15T0152870 | TIMOTHY | ROBINSON | 07N15T0153182 | RUSSELL | TARDO |
| 07N15T0152873 | WILLIE | MARTIN | 07N15T0153238 | RODNEY | TUJAGUE |
| 07N15T0152880 | | | 07N15T0153254 | ZINA | GHORAM |
| 07N15T0152883 | ORELIA | BARRIERE | 07N15T0153257 | BEVERLY | SAUNDERS |
| 07N15T0152908 | ANGELA | BUTLER | 07N15T0153267 | LINDA | MALDONADO |
| 07N15T0152911 | CARL | DOESCHER | 07N15T0153268 | ANGELA | CAPELLA |
| 07N15T0152919 | KATE | WILLIAMS | 07N15T0153270 | KYIE | DANIELS |
| 07N15T0152921 | CHARLOTTE | GRIFFIN | 07N15T0153274 | | |
| 07N15T0152927 | ELREB | NAGEL | 07N15T0153277 | DWIGHT | HILL |
| 07N15T0152936 | CHARLOTTE | GRIFFIN | 07N15T0153287 | ALTON | WOMACK |
| 07N15T0152938 | | | 07N15T0153288 | ATTONESHA | WOMACK |
| 07N15T0152944 | SANDRA | GERAGE | 07N15T0153289 | TOKISHA | BLAKES |
| 07N15T0152949 | | | 07N15T0153290 | ALTON | BLAKES |
| 07N15T0152950 | ESOTERICA | COOPER | 07N15T0153295 | CHARLES | DASSAU |
| 07N15T0152953 | GRAYLIN | LEWIS | 07N15T0153296 | CRAIG | DASSAU |
| 07N15T0152965 | ROY | YOST | 07N15T0153297 | CHERIE | DASSAU |
| 07N15T0152970 | WILLENE | HENDERSON | 07N15T0153305 | SYLVIA | SCOTT |
| 07N15T0152976 | CRYSTAL | FERGUSON | 07N15T0153306 | AHMAD | ANDERSON |
| 07N15T0152981 | DONNELL | RYANS | 07N15T0153307 | SHINTEE | BOYKINS |
| 07N15T0152992 | JAMAL | HENDERSON | 07N15T0153308 | SHANNON | SCOTT |
| 07N15T0153010 | JOHNNY | DAVIS | 07N15T0153309 | BREION | SCOTT |
| 07N15T0153023 | JOHN | DALIER | 07N15T0153310 | SHREATHA | SCOTT |
| 07N15T0153034 | NELSON | NUNEZ | 07N15T0153322 | JAMMIE | SHELTON |
| 07N15T0153038 | ETHEL | WHITE | 07N15T0153359 | DARRELL | BROWN |
| 07N15T0153039 | JULIAN | SNEED | 07N15T0153494 | TRENELLE | WILLIAMS |
| 07N15T0153050 | LOUIS | ANDRY | 07N15T0153502 | JOYCE | OGLE |
| 07N15T0153051 | MATTIE | GOHOLGE | 07N15T0153503 | JASON | OGLE |
| 07N15T0153057 | | | 07N15T0153504 | JUDY | OGLE |
| 07N15T0153066 | MARIUS | MEYER | 07N15T0153620 | STEPHANIE | GROSS WILLIAM |
| 07N15T0153070 | LARRY | WAGNER | 07N15T0153648 | TERRELL | HUGHES |
| 07N15T0153073 | ROSALIE | HOLMES | 07N15T0153679 | PHYLLIS | ELLIS |
| 07N15T0153077 | THADDEUS | HORN | 07N15T0153680 | JOSETTE | ELLIS |
| 07N15T0153084 | LILLIE | SMITH | 07N15T0153698 | CHARLES | WILLIAMS |
| 07N15T0153096 | EUGENE | LIVAUDAIS | 07N15T0153725 | BERNARD | SPEARS |
| 07N15T0153109 | MARY | CHIANELLI | 07N15T0153726 | DANIEL | HOTARD |
| 07N15T0153121 | DOROTHY | BATISTE | 07N15T0153729 | ELISABETH | RARESHIDE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0153733 | DARRELL | MAGEE | 07N15T0154693 | MICHELLE | CARRIE |
| 07N15T0153791 | CHARLES | CLARK | 07N15T0154694 | ZINA | DAVIS |
| 07N15T0153839 | KEITH | DARBY | 07N15T0154698 | REGINA | BLANCHARD |
| 07N15T0153846 | TINA | WILLIAMS | 07N15T0154699 | JOHN | BLANCHARD |
| 07N15T0153850 | BENJAMIN | WARREN | 07N15T0154703 | JOSHUA | HAMILTON |
| 07N15T0153854 | ALVIN | POLK | 07N15T0154704 | ERIN | HAMILTON |
| 07N15T0153940 | MADELINE | SCOTT | 07N15T0154711 | DOROTHY | RUMORE |
| 07N15T0153998 | | | 07N15T0154712 | THOMAS | RUMORE |
| 07N15T0154004 | SONIA | PERKINS | 07N15T0154717 | DREUX | ENGLERT |
| 07N15T0154010 | DANNA | COLLINS | 07N15T0154718 | KAREN | ENGLERT |
| 07N15T0154022 | EDGAR | CROCKETT | 07N15T0154735 | SHARYN | SCHEELER |
| 07N15T0154032 | TANYA | WHITE | 07N15T0154736 | ALFRED | SCHEELER |
| 07N15T0154070 | YVONNE | WEATHERSPOO | 07N15T0154737 | MINDY | SCHEELER |
| 07N15T0154118 | DONALD | SCOTT | 07N15T0154738 | MARIA | LEE |
| 07N15T0154121 | BEVERLY | SWINNEY | 07N15T0154739 | PHILLIP | LEE |
| 07N15T0154124 | | | 07N15T0154812 | DANNY | KRAMER |
| 07N15T0154125 | | | 07N15T0154818 | FREDERICK | DITTMANN |
| 07N15T0154126 | | | 07N15T0154845 | DEBORAH | HUDSON |
| 07N15T0154172 | GLEN | STANLEY | 07N15T0154858 | STEVEN | JACKSON |
| 07N15T0154173 | MARKELL | SIMMS | 07N15T0154859 | LESCONTOND | JACKSON |
| 07N15T0154176 | INGRID | PERRY | 07N15T0154934 | CHERYL | CADO |
| 07N15T0154177 | RUDOLPH | ROGERS | 07N15T0154935 | ANTHONY | CADO |
| 07N15T0154180 | RUDOLPH | ROGERS | 07N15T0154937 | JEWEL | BELL |
| 07N15T0154215 | ROCJSAD | LEE | 07N15T0154954 | KAREN | NAQUIN |
| 07N15T0154216 | CHARLOTTE | SMITH | 07N15T0154975 | JESSICA | AUCOIN |
| 07N15T0154248 | RUTH RAY | FAVAZA | 07N15T0154976 | RYAN | AUCOIN |
| 07N15T0154249 | CHARLES | WELLS | 07N15T0154977 | LOUIS | AUCOIN |
| 07N15T0154251 | CHARLES | WELLS | 07N15T0154978 | VICTORIA | AUCOIN |
| 07N15T0154252 | JEROME | LEWIS | 07N15T0154981 | HAZEL | HERRLE |
| 07N15T0154346 | BENJAMIN | JOHNSON | 07N15T0154982 | ETHAN | HERRLE |
| 07N15T0154416 | ARDELLA | BRIDGES | 07N15T0154983 | ROY | RAGAN |
| 07N15T0154417 | JAMES | SANDIFER | 07N15T0155013 | HENRY | BROWN |
| 07N15T0154418 | JESSE | BRIDGES | 07N15T0155014 | HENRY | BROWN |
| 07N15T0154419 | HELEN | BRIDGES-SANDI | 07N15T0155015 | HENRY | BROWN |
| 07N15T0154420 | KAREN | WILLIAMS | 07N15T0155077 | IRIS | CANEPA |
| 07N15T0154439 | ALLEN | FLOYD | 07N15T0155078 | STANLEY | CANEPA |
| 07N15T0154440 | TIFFANY | FLOYD | 07N15T0155079 | BETTE | CADWELL |
| 07N15T0154672 | FRED | EVANS | 07N15T0155080 | R | CADWELL |
| 07N15T0154674 | PATRICIA | EVANS | 07N15T0155099 | BREA | COLEMAN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0155109 | ASHLEY | BEASLEY | 07N15T0155813 | BARBARA | SIMS JOHN |
| 07N15T0155126 | EDWARD | BRIGHTMAN | 07N15T0155830 | JAMES | SCOTT |
| 07N15T0155133 | JOHN | HAUPTMANN | 07N15T0155848 | BARBARA | BANKS |
| 07N15T0155139 | | | 07N15T0155851 | CYNTHIA | CARBONI |
| 07N15T0155140 | | | 07N15T0155852 | ESTHER | SAULSBERRY |
| 07N15T0155151 | CAROLYN | BRYANT | 07N15T0155858 | | |
| 07N15T0155153 | EARL | SANTOS | 07N15T0155867 | DWANYE | WILLIAMS |
| 07N15T0155155 | CHRIS | LEYDECKER | 07N15T0155876 | PEARL | COLEMAN |
| 07N15T0155156 | JOSEPH | JEANFREAU | 07N15T0155881 | VIVIAN | TURNER |
| 07N15T0155161 | ALBERTHA | HOLLAND | 07N15T0155887 | | |
| 07N15T0155166 | KARREL | DUFALL | 07N15T0155899 | SEAN | SAULSBERRY |
| 07N15T0155166 | KARREL | DUFAU | 07N15T0155901 | TYRONE | WILLIAMSON |
| 07N15T0155167 | CHRIS | LEYDECKER | 07N15T0155916 | | |
| 07N15T0155176 | ANNA | D'ANGELO | 07N15T0155917 | | |
| 07N15T0155178 | ALTON | PATTERSON | 07N15T0155919 | | |
| 07N15T0155180 | MARY | LOCKETT | 07N15T0155920 | | |
| 07N15T0155215 | ROSEMAN | JOHNSON | 07N15T0155934 | JOSEPH | MILLER |
| 07N15T0155234 | BARBARA | DALE | 07N15T0156008 | | |
| 07N15T0155244 | | | 07N15T0156024 | OTHEODORE | SOLOMON |
| 07N15T0155272 | FELIX | PROVOST | 07N15T0156025 | OTHEODORE | SOLOMON |
| 07N15T0155276 | KATHRYN | VOTH | 07N15T0156132 | SHIWANDA | ROGERS-CRAW |
| 07N15T0155277 | PATRICIA | GORDON | 07N15T0156134 | KALEB | CRAWFORD |
| 07N15T0155283 | CLIFFORD | ANDERSON | 07N15T0156135 | KAREEM | CRAWFORD |
| 07N15T0155292 | JOSEPH | JEANFREAU | 07N15T0156299 | | |
| 07N15T0155294 | SHAWN | LANASA | 07N15T0156370 | RAYMOND | LEWIS |
| 07N15T0155326 | AUBREY | WEIR | 07N15T0156422 | ROY | SMITH |
| 07N15T0155457 | ALFRED | WILLIAM | 07N15T0156470 | HILLARY | SMITH |
| 07N15T0155512 | LEONARD | WEATHER | 07N15T0156478 | BRADLEY | RHODES |
| 07N15T0155522 | ESAU | ROLLINS | 07N15T0156550 | CEDRIC | GRAVES |
| 07N15T0155549 | LIONEL | COLLINS | 07N15T0156552 | CYNTHIA | GUSMAN |
| 07N15T0155559 | WINNIFRED | ANDERSON | 07N15T0156554 | | |
| 07N15T0155588 | ARNOLD | RANSON | 07N15T0156582 | ANDREA | HEWITT |
| 07N15T0155629 | T | HICKS | 07N15T0156602 | ULYSSES | JUPITER |
| 07N15T0155648 | ERICA | FALLS | 07N15T0156624 | GERTRUDE | WALKER |
| 07N15T0155750 | | | 07N15T0156625 | RAVAUGHN | HARRIS |
| 07N15T0155768 | ALBERT | BECNEL | 07N15T0156626 | ASHTON | GEORGE |
| 07N15T0155777 | CASSANDRA | GARCIA | 07N15T0156627 | PRECIOUS | DIAZ |
| 07N15T0155785 | CEDRIC | HOWARD | 07N15T0156628 | RASHAAD | HARRIS |
| 07N15T0155800 | | | 07N15T0156629 | DONNA | DIAZ |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0156630 | JAREN | DIAZ | 07N15T0157141 | KINTHE | RATCLIFF |
| 07N15T0156642 | ROSE | YOUNG | 07N15T0157143 | CARLETTE | RATCLIFF |
| 07N15T0156674 | MICHELLE | MCKNIGHT | 07N15T0157152 | GEOLA | TURNER |
| 07N15T0156788 | JANICE | HADLEY | 07N15T0157153 | ROULDPH | DOYLE |
| 07N15T0156799 | JOANN | COLEMAN | 07N15T0157154 | TRAVIS | JOHNSON |
| 07N15T0156801 | RAYMOND | COLEMAN | 07N15T0157155 | JANEICE | RATCLIFF |
| 07N15T0156819 | LATOYA | AUGUSTINE-JO | 07N15T0157157 | ANTIONETTE | DOYLE |
| 07N15T0156838 | TELISHA | DIAZ | 07N15T0157161 | JOSHUA | DOYLE |
| 07N15T0156896 | JANICE | WILLIAMS | 07N15T0157165 | DEBORAH | PHILLIPS |
| 07N15T0156906 | | | 07N15T0157167 | GLENN | PHILLIPS |
| 07N15T0156959 | CAROLINE | OSUJI | 07N15T0157168 | GLENN | PHILLIPS |
| 07N15T0156967 | CHERELLE | MILLON | 07N15T0157169 | GLENN | PHILLIPS |
| 07N15T0156993 | KENTON | BAILEY | 07N15T0157170 | | |
| 07N15T0156995 | JOYCE | DEAR | 07N15T0157187 | | |
| 07N15T0157007 | JOE | FOSTER | 07N15T0157198 | | |
| 07N15T0157016 | BENJAMIN | SANSOM | 07N15T0157200 | LAWRENCE | BUDDOCK |
| 07N15T0157022 | | | 07N15T0157219 | LARRY | ARNOLD |
| 07N15T0157031 | DENIM | ST. CYR | 07N15T0157221 | ALISON | ARNOLD |
| 07N15T0157038 | MELODY | ALEARIN | 07N15T0157225 | DEREK | ARNOLD |
| 07N15T0157041 | JOSEPH | BRADY | 07N15T0157235 | | TRIANGLE BIKE |
| 07N15T0157048 | KELDREA | ST.CYR | 07N15T0157236 | STACEY | MARTIN |
| 07N15T0157088 | EDWARD | HAUCK | 07N15T0157238 | MATTHEW | CARDERARA |
| 07N15T0157089 | DEBORAH | PHILLIPS | 07N15T0157239 | CHARLES | GABB |
| 07N15T0157090 | RANDY | HAUCK | 07N15T0157240 | SHERRI | CORDERARA |
| 07N15T0157091 | JOAN | HAUCK | 07N15T0157241 | ADDLEE | MARTIN |
| 07N15T0157092 | RANDY | HAUCK | 07N15T0157252 | ADDLEE | MARTIN |
| 07N15T0157093 | KELLY | HAUCK | 07N15T0157260 | CHRISTA | DUCOTE |
| 07N15T0157095 | BRAYDEN | HOLMES | 07N15T0157268 | HENRY | BROWN |
| 07N15T0157096 | GLENN | PHILLIPS | 07N15T0157284 | BRIAN | GOGARTY |
| 07N15T0157097 | WENDY | HOLMES | 07N15T0157382 | JANET | ROBERTS |
| 07N15T0157099 | FREDRICK | HOLMES | 07N15T0157383 | BARRY | GANGOLF |
| 07N15T0157121 | MARCUS | COLEMAN | 07N15T0157386 | KIM | ROUZAN |
| 07N15T0157123 | DARIUS | COLEMAN | 07N15T0157405 | DOMINIQUE | HANDY |
| 07N15T0157125 | DEBORAH | COLEMAN | 07N15T0157406 | SHEILA | HANDY |
| 07N15T0157135 | GEORGE | ANSARBI | 07N15T0157408 | GAYNELL | COLA |
| 07N15T0157136 | THELMA | JOSEPH | 07N15T0157409 | DARRYL | COLA |
| 07N15T0157137 | DEBRA | ANSARDI | 07N15T0157436 | | |
| 07N15T0157139 | GEORGE | ANSARDI | 07N15T0157449 | WILLIAM | SNYDER |
| 07N15T0157140 | MARLEY | RATCLIFF | 07N15T0157450 | VERA | SNYDER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0157451 | JAMES | SNYDER | 07N15T0158266 | ROBERT | MULLER |
| 07N15T0157457 | RUDOLPH | LINHUBER | 07N15T0158267 | | |
| 07N15T0157458 | RUDOLPH | LINHUBER | 07N15T0158285 | LISA | ALEXIS |
| 07N15T0157459 | RUDOLPH | LINHUBER | 07N15T0158293 | TRENELLE | WILLIAMS |
| 07N15T0157488 | VIOLA | DUCHAN | 07N15T0158300 | ESTHER | SAULSBERRY |
| 07N15T0157494 | PATRICK | GENTRY | 07N15T0158302 | LESLIE | FRANCIS |
| 07N15T0157580 | NORMA | CHRIS BIGGS | 07N15T0158304 | EDWARD | PEREZ |
| 07N15T0157646 | EARL | WRIGHT | 07N15T0158311 | | |
| 07N15T0157647 | WILLIAM | ALLISON | 07N15T0158326 | BRUCE | ISBELL |
| 07N15T0157663 | FRANK | RAY | 07N15T0158346 | RUBY | CARTER |
| 07N15T0157832 | VERONICA | DUPUY | 07N15T0158864 | PATRICK | ECK |
| 07N15T0157989 | KENDALL | GETTRIDGE | 07N15T0158865 | JANIS | ECK |
| 07N15T0157991 | IRVIN | GETTRIDGE | 07N15T0158866 | PATRICK | ECK |
| 07N15T0157993 | MAHER | KHALIL | 07N15T0158867 | CYNTHIA | MUNSTER |
| 07N15T0158004 | GUY | WILLIAMS | 07N15T0158868 | RITA | MUNSTER |
| 07N15T0158050 | DERRICK | ROCKETT | 07N15T0158869 | RITA | MUNSTER |
| 07N15T0158052 | DANIELLE | TURNER | 07N15T0158870 | RITA | MUNSTER |
| 07N15T0158060 | SHANNON | CONLEY | 07N15T0158871 | RITA | MUNSTER |
| 07N15T0158061 | LA RIAN | SCOTT | 07N15T0158872 | RITA | MUNSTER |
| 07N15T0158072 | FRANCES | WELLS TAPLIN | 07N15T0158873 | RITA | MUNSTER |
| 07N15T0158148 | JAMES | CORDREN | 07N15T0158874 | RITA | MUNSTER |
| 07N15T0158149 | JACQUELYN | CORDRER | 07N15T0158875 | RITA | MUNSTER |
| 07N15T0158150 | JUSTIN | CORDREN | 07N15T0158876 | RITA | MUNSTER |
| 07N15T0158165 | SHAWN | SMITH | 07N15T0158877 | RITA | MUNSTER |
| 07N15T0158183 | EDWARD | BANKS | 07N15T0158878 | RITA | MUNSTER |
| 07N15T0158189 | ELLA | ROLLINS | 07N15T0158879 | RITA | MUNSTER |
| 07N15T0158199 | NANCY | ASHLEY | 07N15T0158880 | HAZEL | DILORENZO |
| 07N15T0158224 | HAROLD | CANCIENNE | 07N15T0158897 | JOAN | SAVOY |
| 07N15T0158229 | RICHARD | NEYLAND | 07N15T0158898 | WAYNE | SAVOY |
| 07N15T0158230 | | | 07N15T0159096 | SALVADORE | LUPO |
| 07N15T0158243 | CALVIN | JOHNSON | 07N15T0159097 | ANGIE | LUPO |
| 07N15T0158245 | CALVIN | JOHNSON | 07N15T0159136 | GORINE | HEPBUEN |
| 07N15T0158246 | ALETHEA | JOHNSON | 07N15T0159137 | CORINE | HEPBURN |
| 07N15T0158248 | ALETHEA | JOHNSON | 07N15T0159139 | RAYMOND | HEPBURN |
| 07N15T0158249 | CALVIN | JOHNSON | 07N15T0159140 | RAYMOND | HEPBURN |
| 07N15T0158250 | AFTON | JOHNSON | 07N15T0159141 | RAYMOND | HEPBURN |
| 07N15T0158252 | WARDELL | QUEZERGUE | 07N15T0159227 | ANDREA | CRESPO |
| 07N15T0158257 | ODESSA | HARRIS | 07N15T0159228 | HEATH | CRESPO |
| 07N15T0158258 | BELINDA | MOORE BRINSO | 07N15T0159229 | JOSEPH | BOYD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0159250 | CHARLES | DAVIS | 07N15T0159515 | KEITH | WILLIAMS |
| 07N15T0159396 | EUGENE | GLEASON | 07N15T0159516 | KEITH | WILLIAMS |
| 07N15T0159416 | STACY | PALMER | 07N15T0159517 | KEITH | WILLIAMS |
| 07N15T0159422 | JAMES | SANDIFER | 07N15T0159533 | MARRBELL | BENTLEY |
| 07N15T0159425 | SHIRLEY | NELSON | 07N15T0159534 | DALE | BENTLEY |
| 07N15T0159426 | FLORENCE | MEARIS | 07N15T0159536 | SHARON | CHAPITAL |
| 07N15T0159427 | JOSHUA | LARCHE | 07N15T0159537 | DONNA | BARBER |
| 07N15T0159428 | GILBERT | LARCHE | 07N15T0159544 | MICHAEL | LOPINTO |
| 07N15T0159429 | FAYE | LARCHE | 07N15T0159545 | LISA | ROPER |
| 07N15T0159430 | GERALD | LYONS | 07N15T0159549 | JANICE | JAMES |
| 07N15T0159436 | CYNTHIA | ROBERTSON | 07N15T0159550 | | |
| 07N15T0159437 | THOMAS | FULCO | 07N15T0159565 | ANTHONY | JENKINS |
| 07N15T0159438 | | | 07N15T0159566 | RHONDA | JENKINS |
| 07N15T0159439 | ALAN | THRIFFILEY | 07N15T0159567 | ALAND | JENKINS |
| 07N15T0159443 | | | 07N15T0159572 | SHARON | QUINTERO |
| 07N15T0159447 | | | 07N15T0159575 | KERRI | COLOMBO |
| 07N15T0159453 | | | 07N15T0159576 | CHRISTOPHE | RHOLDON |
| 07N15T0159461 | WILLIAM | MARTINEZ | 07N15T0159580 | RUBY | JOHNSON |
| 07N15T0159462 | LORRAINE | MARTINEZ | 07N15T0159581 | ALFRED | JOHNSON |
| 07N15T0159463 | CURTIS | MARTINEZ | 07N15T0159582 | LERUNGA | ROBERTS |
| 07N15T0159464 | BRIGEE | MARTINEZ | 07N15T0159583 | GLRIA | WILLIAMS |
| 07N15T0159465 | CHE' | MARTINEZ | 07N15T0159585 | THOMAS | ROBINSON |
| 07N15T0159466 | LOUIS | SMITH | 07N15T0159586 | LISA | ROBINSON |
| 07N15T0159467 | KIMBERLY | SMITH | 07N15T0159587 | IBRIYELLE | ROBINSON |
| 07N15T0159469 | GLADYS | DAUTH | 07N15T0159590 | VAN | PARKER |
| 07N15T0159474 | NICIE | HARRIS | 07N15T0159961 | ROY | HOLLAND |
| 07N15T0159485 | SHAUN | SMITH | 07N15T0159973 | LIONEL | DONALDSON |
| 07N15T0159496 | CLARA | HAYES | 07N15T0159974 | ANGELA | DONALDSON |
| 07N15T0159497 | JOHN | HAYES | 07N15T0159975 | COREY | DONALDSON |
| 07N15T0159498 | NATALYA | HAYES | 07N15T0159976 | DEBORAH | DONALDSON |
| 07N15T0159499 | NATHANIEL | HAYES | 07N15T0159980 | MICHAEL | ROBINSON |
| 07N15T0159500 | NATALIE | HAYES | 07N15T0159981 | ROSE | ROBINSON |
| 07N15T0159502 | EUGENE | LIVAUDLAIS | 07N15T0159982 | HAROLD | TAYLOR |
| 07N15T0159503 | KRISTY | LIVAUDAIS | 07N15T0159983 | GARY | TAYLOR |
| 07N15T0159504 | | | 07N15T0159986 | MICHAEL | DUPREE |
| 07N15T0159507 | | | 07N15T0159987 | FLORENCE | LARKIN |
| 07N15T0159508 | | | 07N15T0159992 | HENRY | SMITH |
| 07N15T0159509 | | | 07N15T0159995 | PHILLIP | DOMINICK |
| 07N15T0159512 | | | 07N15T0159997 | MARVA | DOMINICK |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0160010 | PAULETTE | WASHINGTON | 07N15T0160173 | PAMELA | BREAUX |
| 07N15T0160011 | ANNETTE | BROWN | 07N15T0160179 | DAVID | LUDWIG |
| 07N15T0160012 | DAVID | BENTLEY | 07N15T0160181 | NADINE | GENEROSE |
| 07N15T0160020 | KIU | SANDERS | 07N15T0160189 | ROBERT | FRILOT |
| 07N15T0160021 | ROSETTA | EDWARDS | 07N15T0160209 | LILLIAN | DICKINSON |
| 07N15T0160024 | JAMES | ARIOCE | 07N15T0160212 | | |
| 07N15T0160028 | HEATHER | LABAOVE | 07N15T0160213 | | |
| 07N15T0160029 | COHEN | ABAUVE | 07N15T0160218 | | |
| 07N15T0160030 | ALBERT | LABAUVE | 07N15T0160221 | SANDRA | MATTHEWS |
| 07N15T0160061 | BINATAS | NORMAN | 07N15T0160235 | CHERYLLYN | BRANCHE |
| 07N15T0160062 | BENNARA | NORMAN | 07N15T0160240 | CLIFFORD | MEYERS |
| 07N15T0160067 | DIANE | JANUARY | 07N15T0160241 | DANIELLE | MEYERS |
| 07N15T0160069 | THERESA | LEJEHNE | 07N15T0160245 | MARY | COOPER |
| 07N15T0160072 | | | 07N15T0160246 | MARY | COOPER |
| 07N15T0160074 | MAYOLA | OSIRIO | 07N15T0160248 | ROLAND | DOUCETTE |
| 07N15T0160077 | NANCY | ADAMS | 07N15T0160249 | ANDRE | DOUCETTE |
| 07N15T0160087 | JOHNNY | GALLO | 07N15T0160254 | PEARL | VERGES |
| 07N15T0160100 | LINDA | SPRUNK | 07N15T0160255 | PEARL | VERLES |
| 07N15T0160106 | TWANIA | PERRIER | 07N15T0160256 | PEARL | VERES |
| 07N15T0160110 | | | 07N15T0160257 | TERRY | VERGES |
| 07N15T0160116 | LORRAINE | DAROCA | 07N15T0160258 | TERRY | VERGES |
| 07N15T0160131 | BRYAN | WILLIAMS | 07N15T0160296 | NYKISHA | MORGAN |
| 07N15T0160134 | JEWEL | BELL | 07N15T0160297 | DEBORAH | MORGAN |
| 07N15T0160136 | IMANI | MOSLEY | 07N15T0160315 | JACKIE | JUNEAU |
| 07N15T0160147 | | | 07N15T0160326 | EDWARD | PERKINS |
| 07N15T0160150 | | ELMER'S FINE F | 07N15T0160334 | GERALD | GOOCH |
| 07N15T0160151 | DEBRA | MAJOR | 07N15T0160458 | ANGELA | ANSARDI |
| 07N15T0160154 | BEVERLY | GILMORE | 07N15T0160462 | ANYSIA | NICKERSON |
| 07N15T0160155 | ROBBIE | GILMORE | 07N15T0160464 | EBONI | NICKERSON |
| 07N15T0160156 | IRMA | ROUSSELL | 07N15T0160475 | PATRICIA | EDINBURGH |
| 07N15T0160158 | ZVENDY | MUSE | 07N15T0160476 | JOSEPHINE | GLOWACKI |
| 07N15T0160159 | | | 07N15T0160484 | GERALD | BROWN |
| 07N15T0160164 | EDILE | ROCHON | 07N15T0160485 | PERCY | WATSON |
| 07N15T0160165 | KELLIE | RHOLDON | 07N15T0160486 | JASON | WATSON |
| 07N15T0160166 | PATRICIA | RHOLDON | 07N15T0160487 | BYRON | DOWNING |
| 07N15T0160167 | RICHARD | RHOLDON | 07N15T0160488 | SAMANTHA | TAYLOR |
| 07N15T0160168 | TROY | BADIE | 07N15T0160493 | MARC | GRAR |
| 07N15T0160170 | JENNY | BROAX | 07N15T0160551 | | |
| 07N15T0160172 | ERIN | BREAUX | 07N15T0160562 | CLARENCE | DEVEZIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|--|---------|-----------|------------|
| 07N15T0160576 | BRIDGET | ANDREWS | | 07N15T0161331 | LYDIA | ALEXANDER |
| 07N15T0160578 | MARY | MCAK | | 07N15T0161332 | JIMMIE | BROWN |
| 07N15T0160594 | CHERIE | MORRIS | | 07N15T0161352 | LATARA | WALKER |
| 07N15T0160597 | RUTH | COPPER | | 07N15T0161353 | KEVIN | BAILEY |
| 07N15T0160598 | RUTH | COPPING | | 07N15T0161354 | | |
| 07N15T0160615 | CHRISTAL | HAMMOND | | 07N15T0161355 | GLORIA | LEU |
| 07N15T0160635 | | | | 07N15T0161362 | LOIS | HOLLAND |
| 07N15T0160636 | BARBARA | DALE | | 07N15T0161370 | LOIS | HOLLAND |
| 07N15T0160638 | GLENN | VINSON | | 07N15T0161373 | SHEILA | CONNER |
| 07N15T0160702 | MARILYN | CASTILLE | | 07N15T0161395 | SALVADOR | HONTIVEROS |
| 07N15T0160703 | ROSALYN | SMITH | | 07N15T0161396 | GINA | HONTIVEROS |
| 07N15T0160705 | BILLY | KELLUM | | 07N15T0161400 | ROMONA | ANDREWS |
| 07N15T0160706 | BARBARA | KELLUM | | 07N15T0161401 | ROSE | ANDREWS |
| 07N15T0160717 | BRYAN | RANDAZZO | | 07N15T0161432 | LAMONT | REED |
| 07N15T0160718 | LOIS | BUDDY | | 07N15T0161446 | STEPHANIE | BENARD |
| 07N15T0160719 | ROBERT | BUDDY | | 07N15T0161449 | GEORGE | KUTZGAR |
| 07N15T0160720 | EDWARD | BUDDY | | 07N15T0161455 | JAMES | SMITH |
| 07N15T0160721 | KATHLEEN | BUDDY | | 07N15T0161456 | JAMES | SMITH |
| 07N15T0160722 | ANGELA | BUDDY | | 07N15T0161475 | KEENAN | HARRISON |
| 07N15T0160727 | GREGORY | FAUST | | 07N15T0161476 | DANA | ROCHE |
| 07N15T0161122 | RESSIE | WILLIAMS | | 07N15T0161477 | JULIUS | FAVAROTH |
| 07N15T0161141 | ANTHONY | GARRUS | | 07N15T0161478 | JULIUS | FAVAROTH |
| 07N15T0161143 | VAN | JOHNSON | | 07N15T0161479 | GLENN | FAVAROTH |
| 07N15T0161156 | HERBERT | RUBIN | | 07N15T0161489 | CHRISTIAN | VENSON |
| 07N15T0161157 | CLEMENTINE | RUBIN | | 07N15T0161490 | HAROLD | VENSON |
| 07N15T0161179 | DEBRA | BECNEL | | 07N15T0161491 | SHAWNZELL | MEYERS |
| 07N15T0161180 | RAYMOND | CLEMENT | | 07N15T0161501 | EDMOND | MORGAN |
| 07N15T0161182 | RAYMOND | CLEMENT | | 07N15T0161502 | JAMES | ROGERS |
| 07N15T0161299 | GAYNELL | JOSEPH | | 07N15T0161524 | JOSHUA | JOHNSON |
| 07N15T0161307 | JALEEL | JOSEPH | | 07N15T0161525 | TROY | JOHNSON |
| 07N15T0161308 | JOSHUA | JOSEPH | | 07N15T0161528 | SHARON | MOORE |
| 07N15T0161309 | JONATHAN | JOSEPH | | 07N15T0161529 | DONALD | MOORE |
| 07N15T0161317 | ALICE | PORTER | | 07N15T0161532 | MADISON | MOORE |
| 07N15T0161318 | IRVIN | PORTER | | 07N15T0161533 | WILFRED | FERBOS |
| 07N15T0161319 | ALVIN | PORTER | | 07N15T0161535 | PATRICIA | COBB |
| 07N15T0161323 | SYLVANIA | BARNETT | | 07N15T0161539 | VALERIA | FAVAROTH |
| 07N15T0161324 | SAMUEL | ALEXANDER | | 07N15T0161566 | KAMARIA | GBORO |
| 07N15T0161329 | STANLEY | REED | | 07N15T0161567 | MARILYN | ROBERTS |
| 07N15T0161330 | MATTHEW | SCOTT | | 07N15T0161572 | MIKE | WILLIAMS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0161573 | MYKEL | ANDRESS | 07N15T0162198 | BERNADINE | DWYER |
| 07N15T0161574 | MICHAEL | ANDREWS | 07N15T0162200 | AIRGRECKER | ALLEN |
| 07N15T0161575 | BRIDGET | ANDREWS | 07N15T0162201 | REGINA | MCCOY |
| 07N15T0161580 | ALVIN | LUCAS | 07N15T0162202 | SANDRA | FORGES |
| 07N15T0161581 | CHERYL | LUCAS | 07N15T0162203 | ALFRED | MUSE |
| 07N15T0161582 | KIMBREYELLE | ODOM | 07N15T0162209 | GWENDOLYN | CRAWFORD |
| 07N15T0161583 | CHRISHELL | MARKS | 07N15T0162210 | TERRENCE | CRAWFORD |
| 07N15T0161584 | JEAN | DAMAS | 07N15T0162213 | RAY | CRAWFORD |
| 07N15T0161597 | SHELLY | MAPES GUNNIN | 07N15T0162214 | DONELLA | MUSE |
| 07N15T0161598 | MALIK | MOORE | 07N15T0162215 | ANTHONY | CRAWFORD |
| 07N15T0161599 | EARL | FARRE | 07N15T0162218 | MARIAH | GILCULDONI |
| 07N15T0161609 | MALCOLM | MOORE | 07N15T0162219 | DONALD | GILANDONI |
| 07N15T0161610 | ROSA | BARGANIER | 07N15T0162220 | VERA | GILANDONI |
| 07N15T0161620 | CARMEN | NEVILLE | 07N15T0162221 | DONALD | GILANDONI |
| 07N15T0161626 | FRANK | MOORE | 07N15T0162225 | CASSELL | PRICE |
| 07N15T0161627 | JULIA | MOORE | 07N15T0162226 | ROSELINA | PRICE |
| 07N15T0161629 | JAIELA | MOORE | 07N15T0162227 | FERGUS | MAURICE |
| 07N15T0161630 | JAELIN | MOORE | 07N15T0162229 | PAULETTE | MAURICE |
| 07N15T0161649 | CASSANDRA | CLAFT | 07N15T0162230 | TIAUANA | TAYLOR |
| 07N15T0161696 | PATRICIA | BATES | 07N15T0162232 | MICHELLE | MAURICE |
| 07N15T0161697 | BRITTANY | BATES | 07N15T0162234 | | |
| 07N15T0161698 | AMANDA | BATES | 07N15T0162239 | JAQUAR | HAMILTON |
| 07N15T0161699 | JAMES | BATES | 07N15T0162240 | JARDA | TAYLOR |
| 07N15T0161860 | MICHAEL | DAUPHIN | 07N15T0162241 | SEMAL | HAMILTON |
| 07N15T0161887 | FERDERICK | LUWISCH | 07N15T0162244 | MARVA | HAMILTON |
| 07N15T0161888 | MALINDA | DESELLES | 07N15T0162248 | HERBERT | BROOKS |
| 07N15T0162004 | ROBERT | JONES | 07N15T0162258 | JOSEPH | BOYD |
| 07N15T0162127 | SHEILA | FLETCHER | 07N15T0162489 | DEBRA | CANALE |
| 07N15T0162128 | WANDA | SANDERS | 07N15T0162495 | EDWARD | MARTIN |
| 07N15T0162129 | HENRIETTA | FLETCHER | 07N15T0162561 | BOBBIE | MEILLEUM |
| 07N15T0162153 | KIMBERLY | RIVERS | 07N15T0162562 | WARREN | MEILLEN |
| 07N15T0162154 | SCOTT | ROBERTS | 07N15T0162599 | | |
| 07N15T0162164 | DIANE | CALAMIA | 07N15T0162601 | EARL | PIERRE |
| 07N15T0162180 | ANTHONY | PHILIP | 07N15T0162604 | EMILE | ARMSTRONG |
| 07N15T0162182 | LIONEL | JOHNSON | 07N15T0162611 | SANDY | WHEELER |
| 07N15T0162183 | SHANDRALET | JOHNSON | 07N15T0162627 | JOSE | MENDOZA |
| 07N15T0162195 | FREDERICK | DWYER | 07N15T0162662 | SCHAMECKA | WALKER |
| 07N15T0162196 | ELLIOTT | DWYER | 07N15T0162663 | HELEN | CHRISTOFF |
| 07N15T0162197 | TYRANEKA | DWYER | 07N15T0162669 | RHONDA | BAIAMONTE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|---|
| 07N15T0162670 | PATRICIA | OUSTALET | | 07N15T0163195 | JAMES | JOHNSON |
| 07N15T0162671 | STEVEN | BAIAMONTE | | 07N15T0163196 | REBECCA | JOHNSON |
| 07N15T0162672 | STEVEN | BAIAMONTE | | 07N15T0163197 | BARRY | CAMBRE |
| 07N15T0162679 | ISAAS | GIBBS | | 07N15T0163203 | LARRY | RUSSELL |
| 07N15T0162737 | PATRICIA | KENDALL | | 07N15T0163206 | WANDA | PATTISON |
| 07N15T0162750 | TERRY | DOUCET | | 07N15T0163207 | MARGARET | RUSSELL LOPEZ |
| 07N15T0162751 | DARIA | CHATMAN | | 07N15T0163209 | JULIA | HANKTON |
| 07N15T0162752 | | | | 07N15T0163220 | JOHNNY | BANKTON |
| 07N15T0162763 | NAROBIA | DAVIS | | 07N15T0163229 | RITA | BACKHAUS |
| 07N15T0162814 | | | | 07N15T0163239 | GEORGE | ESLER |
| 07N15T0162874 | ALINE | SPRUNK | | 07N15T0163240 | KELLI | ESLER |
| 07N15T0162906 | | | | 07N15T0163241 | LAURIANN | BARES |
| 07N15T0162914 | LATOYA | BLUNT | | 07N15T0163242 | DANIEL | BARES |
| 07N15T0162937 | JOHN | PORTER | | 07N15T0163243 | RAYMOND | PRICE |
| 07N15T0163074 | THEODORE | DIAZ | | 07N15T0163244 | RAYMOND | PRICE |
| 07N15T0163078 | CONNIE | MIMS | | 07N15T0163245 | CHELSEA | PRICE |
| 07N15T0163089 | WILLIE | JONES | | 07N15T0163246 | COLLETTE | HICKS |
| 07N15T0163090 | EARL | GREEN | | 07N15T0163247 | SHAUNTE | HICKS |
| 07N15T0163097 | WILLIE | JONES | | 07N15T0163258 | ALBERT | LABAT |
| 07N15T0163113 | | | | 07N15T0163260 | ALBERT | LABAT |
| 07N15T0163116 | | | | 07N15T0163261 | ALBERT | LABAT |
| 07N15T0163117 | | | | 07N15T0163262 | ALBERT | LABAT |
| 07N15T0163129 | IVAN | NICHOLAS | | 07N15T0163268 | BARBARA | ST GERMAIN |
| 07N15T0163131 | WAYNE | BRADY | | 07N15T0163268 | BARBARA | ST. GERMAIN |
| 07N15T0163142 | JEREAYA | BANKS | | 07N15T0163269 | JUDE | ST.GERMAIN |
| 07N15T0163143 | JOSEPH | SMITH | | 07N15T0163308 | VAN DELHOND | BLAPPERT |
| 07N15T0163144 | SELENA | SMITH | | 07N15T0163309 | JANIS | HAZLETT |
| 07N15T0163146 | TYRENDA | CEASAR | | 07N15T0163311 | MICHELE | HAZLETT |
| 07N15T0163147 | TYJAH | CEASAR | | 07N15T0163313 | MARK | HAZLETT |
| 07N15T0163148 | LA'MYREIEL | BROWN | | 07N15T0163314 | NOEL | WESTERFIELD |
| 07N15T0163154 | CAMI | MOSES | | 07N15T0163315 | JOSEPH | KIPPERS |
| 07N15T0163155 | MICHAEL | MOSES | | 07N15T0163316 | BARBARA | WESTERFIELD |
| 07N15T0163157 | GERARD | MOSES | | 07N15T0163317 | JOSEPH | KIPPERS |
| 07N15T0163158 | LILLIAN | CHARLES | | 07N15T0163318 | SUSAN | KIPPERS |
| 07N15T0163159 | GUY | DARZYNSKI | | 07N15T0163319 | ALVIN | GAUFF |
| 07N15T0163161 | TOIKA | MOSES | | 07N15T0163320 | ALVIN | GAUFF |
| 07N15T0163184 | ERROL | HALL | | 07N15T0163322 | ALVIN | GAUFF |
| 07N15T0163193 | JAMIE | JOHNSON | | 07N15T0163471 | ELSIE | LESIEUR |
| 07N15T0163194 | JAMES | JOHNSON | | 07N15T0163494 | KATHLEEN | MATHEWS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0163495 | ALFRED | MATHEWS | 07N15T0164162 | MAEELLA | JACKSON |
| 07N15T0163496 | GAETANA | JENNINGS | 07N15T0164163 | FREDDIE | JACKSON |
| 07N15T0163583 | PATRICIA | JENSEN | 07N15T0164164 | DONALD | JACKSON |
| 07N15T0163586 | ROBERT | JENSEN | 07N15T0164186 | SARAH | PERIQUE |
| 07N15T0163588 | ROBERT | JENSEN | 07N15T0164201 | SHAUNNA | NEWMAN |
| 07N15T0163601 | JULIA | MURPHY | 07N15T0164203 | ELLEN | WHITE |
| 07N15T0163602 | JOSE | MURPHY | 07N15T0164209 | CHARLES | FANZ |
| 07N15T0163651 | DAVID | JOCHUM | 07N15T0164210 | CHARLES | FANZ |
| 07N15T0163663 | | | 07N15T0164211 | CHARLES | FANZ |
| 07N15T0163741 | GAROLD | SHERLOCK | 07N15T0164212 | CHARLES | FANZ |
| 07N15T0164054 | GLENN | FAVAROTH | 07N15T0164213 | CHARLES | FANZ |
| 07N15T0164069 | BARBARA | MARSHALL | 07N15T0164214 | CHARLES | FANZ |
| 07N15T0164099 | FIDA | MUHAMMAD | 07N15T0164215 | CHARLES | FANZ |
| 07N15T0164101 | SHAMA | YAMIN | 07N15T0164216 | CHARLES | FANZ |
| 07N15T0164104 | TERRY | FRANCIS | 07N15T0164217 | CHARLES | FANZ |
| 07N15T0164105 | DARRYL | STAVES | 07N15T0164218 | CHARLES | FANZ |
| 07N15T0164106 | JANICE | STAVES | 07N15T0164219 | CHARLES | FANZ |
| 07N15T0164107 | DARRYL | STAVES | 07N15T0164220 | CHARLES | FANZ |
| 07N15T0164111 | FRED | LUTER | 07N15T0164221 | CHARLES | FANZ |
| 07N15T0164112 | MAXIE | LUTER | 07N15T0164222 | CHARLES | FANZ |
| 07N15T0164113 | LOUIS | FLETCHER | 07N15T0164223 | CHARLES | FANZ |
| 07N15T0164120 | ROY | MONTREUIL | 07N15T0164224 | CHARLES | FANZ |
| 07N15T0164121 | ROY | MONTREUIL | 07N15T0164225 | CHARLES | FANZ |
| 07N15T0164122 | ELIZABETH | MONTREUIL | 07N15T0164252 | CHENELL | TAYLOR |
| 07N15T0164123 | ROY | MONTREUIL | 07N15T0164256 | EDDIE | ADAMS |
| 07N15T0164124 | ELIZABETH | MONTREUIL | 07N15T0164257 | RHADELL | JONES |
| 07N15T0164125 | ELIZABETH | MONTREUIL | 07N15T0164258 | JOHNY | BICHAM |
| 07N15T0164128 | CARLA | BRINGIER-MASO | 07N15T0164259 | ROBERT | NUNEZ |
| 07N15T0164130 | OMAR | MASON | 07N15T0164260 | DONNIS | WILLIAMS |
| 07N15T0164131 | CARLA | BRINGIER-MASO | 07N15T0164261 | DEANA | NUNEZ |
| 07N15T0164138 | PERRY | ARMSTRONG | 07N15T0164262 | GILBERT | MORRISON |
| 07N15T0164139 | VERONICA | MAGEE | 07N15T0164264 | EMILY | NUNEZ |
| 07N15T0164141 | JARED | ARMSTRONG | 07N15T0164269 | CHARLES | FANZ |
| 07N15T0164144 | KENDALL | JONES | 07N15T0164270 | CHARLES | FANZ |
| 07N15T0164145 | KEIANA | DAVIS | 07N15T0164271 | CHARLES | FANZ |
| 07N15T0164146 | ARIANA | DAVIS | 07N15T0164272 | CHARLES | FANZ |
| 07N15T0164147 | ALBERT | DAVIS | 07N15T0164273 | CHARLES | FANZ |
| 07N15T0164148 | STARLINA | JONES | 07N15T0164274 | CHARLES | FANZ |
| 07N15T0164161 | FREDDIE | JACKSON | 07N15T0164275 | CHARLES | FANZ |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0164276 | CHARLES | FANZ | 07N15T0164389 | ENRIQUE | CERDA |
| 07N15T0164277 | CHARLES | FANZ | 07N15T0164399 | | |
| 07N15T0164278 | CHARLES | FANZ | 07N15T0164400 | | |
| 07N15T0164279 | CHARLES | FANZ | 07N15T0164401 | | |
| 07N15T0164289 | EDWARD | SIMMONS | 07N15T0164409 | | |
| 07N15T0164290 | | | 07N15T0164419 | KEIRSTEN | WILLIAMS |
| 07N15T0164292 | KATHLEEN | CUCCIA | 07N15T0164420 | MYRA | STEPHENSON |
| 07N15T0164294 | SYLVIA | MATTHEWS | 07N15T0164428 | LILLIE | WASHINGTON |
| 07N15T0164296 | | | 07N15T0164429 | MARILYN | WASHINGTON |
| 07N15T0164298 | JUAN | MONTERO | 07N15T0164434 | JAMES | WATTS |
| 07N15T0164299 | JUAN | MONTERO | 07N15T0164435 | MONIQUE | LEWIS |
| 07N15T0164300 | ASHLEY | SIMMONS | 07N15T0164437 | JESSICA | CURRY |
| 07N15T0164312 | KRYSTAL | SIMMONS | 07N15T0164438 | LATOYA | LEWIS |
| 07N15T0164314 | DOMINIQUE | ANDERSON | 07N15T0164448 | MELVIN | WILLIAMSON |
| 07N15T0164315 | DOMINIQUE | ANDERSON | 07N15T0164453 | ROSELLA | LAWRENCE |
| 07N15T0164316 | MELVEN | MORRIS | 07N15T0164456 | RESETTA | LAWRENCE |
| 07N15T0164320 | AUDREY | ANDERSON | 07N15T0164465 | BERYL | TREARE |
| 07N15T0164321 | AUDREY | ANDERSON | 07N15T0164469 | JEFFERY | BROWN |
| 07N15T0164323 | CHRISTOPHE | BROWN | 07N15T0164477 | ERMA | WASHINGTON |
| 07N15T0164334 | CHARTELLE | FRANKLIN | 07N15T0164480 | KATHEELEAN | RANDOLPH |
| 07N15T0164335 | TICHIA | TAYLOR | 07N15T0164510 | BARBARA | NELSON |
| 07N15T0164341 | MARCELLA | WILLIAMS | 07N15T0164511 | DEBBIE | HERRIN |
| 07N15T0164342 | ROCHELLE | JOHNSON | 07N15T0164513 | DONNA | BOUSQUETO |
| 07N15T0164351 | HEATHER | GEISINGER | 07N15T0164514 | SHANTELL | BOLDEN |
| 07N15T0164352 | JOANN | GEISINGER | 07N15T0164515 | SIERRA | JACKSON |
| 07N15T0164353 | HARDING | GEISINGER | 07N15T0164516 | SHANE | BOBLEN |
| 07N15T0164357 | MARGUERITE | DAROCA | 07N15T0164517 | LESCONHOND | JACKSON |
| 07N15T0164358 | CLAUDETTE | BREWER | 07N15T0164518 | STEVEN | JACKSON |
| 07N15T0164359 | JAMES | BREWER | 07N15T0164520 | CYNTHIA | BOUSQUETO |
| 07N15T0164362 | CAROL | FONTENOT | 07N15T0164529 | PERCY | WASHINGTON |
| 07N15T0164366 | ROXY | SCHULER | 07N15T0164539 | ANDREW | LOFTON |
| 07N15T0164367 | SIDNEY | SCHULER | 07N15T0164545 | GAYNELL | LOFTON |
| 07N15T0164371 | ROLANDO | RAQUENO | 07N15T0164547 | MARIA | DESHATEL |
| 07N15T0164372 | BAYANI | BIOC | 07N15T0164580 | JARELL | JASE |
| 07N15T0164373 | BERTHA | HEBERT | 07N15T0164581 | RHONDA | JASE |
| 07N15T0164376 | RONALD | RAQUENO | 07N15T0164585 | GERTRUDE | NEVILLES |
| 07N15T0164380 | MARSHALL | FOXWORTH | 07N15T0164598 | EDDIE | WASHINGTON |
| 07N15T0164381 | CELESTE | BARRA | 07N15T0164760 | | |
| 07N15T0164388 | ALPHONSE | GUIDRY | 07N15T0164770 | HELEN | TOBRAS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0164791 | BERDER | HAYNES | 07N15T0166456 | SHAWN | GIORDANO |
| 07N15T0164796 | ALBERT | PORCHE | 07N15T0166496 | ANTHONY | JESE |
| 07N15T0164797 | WALTON | MALLERICH | 07N15T0166497 | ANTHONY | JASE |
| 07N15T0164798 | | | 07N15T0166592 | LIONEL | WASHINGTON |
| 07N15T0164800 | JAVONDA | MANQUEZ | 07N15T0166593 | LIONEL | WASHINGTON |
| 07N15T0164812 | DARRELL | WILLIAMS | 07N15T0166594 | LIONEL | WASHINGTON |
| 07N15T0164816 | REGINALD | GREEN | 07N15T0166601 | PAULA | NEWMAN |
| 07N15T0164832 | DORIS | HARLEAUX | 07N15T0166602 | FRANK | NEWMAN |
| 07N15T0164833 | RICHARD | HARLEAUX | 07N15T0166603 | NICHOLAS | NEWMAN |
| 07N15T0164887 | VICTOR | GUY | 07N15T0166633 | VERLINDA | WILLIAMS |
| 07N15T0165030 | CANYON | JANNECK | 07N15T0166634 | CHARMAINE | WILLIAMS |
| 07N15T0165074 | SEAN | PITTMAN | 07N15T0166644 | | |
| 07N15T0165075 | LYNN | PTTMAN | 07N15T0166648 | JERLEAN | WILLIAMS |
| 07N15T0165076 | IYARA | P.TTMAN | 07N15T0167152 | LINDA | WATKINS |
| 07N15T0165077 | AMANI | PITTMAN | 07N15T0167168 | NAOMI | BROWN |
| 07N15T0165078 | MARILYN | CHAVANELL | 07N15T0167255 | | |
| 07N15T0165079 | JULIE | BORCHERS | 07N15T0167259 | DIAMOND | HUDSON |
| 07N15T0165080 | CLARA | BORCHERS | 07N15T0167260 | ERIC | MAYES |
| 07N15T0165081 | CHARLES | BORCHERS | 07N15T0167261 | TIFFANY | PARKER |
| 07N15T0165084 | WILLIAM | CHARANELL | 07N15T0167262 | CHARLENE | WILLIAMS |
| 07N15T0165481 | CHRISTINA | RODRIGUE | 07N15T0167263 | AYBRUD | WILLIAMS |
| 07N15T0165482 | JOSEPH | FISCHER | 07N15T0167264 | KENNTRA | WILLIAMS |
| 07N15T0165486 | TERRY | JACOBS | 07N15T0167265 | KEANDREKA | WILLIAMS |
| 07N15T0165487 | GAIL | JACOBS | 07N15T0167278 | | |
| 07N15T0166296 | ROMALES | MARK | 07N15T0167281 | ZASHA | ZEDEDA |
| 07N15T0166319 | FRANCES | WATSON | 07N15T0167385 | FANNIE | WELLS |
| 07N15T0166411 | DONNA | MORAIN | 07N15T0167386 | ALBERT | COMBRE |
| 07N15T0166416 | SHANE | JARRELL | 07N15T0167393 | CLARENCE | GOVAN |
| 07N15T0166419 | SHANNON | JARRELL | 07N15T0167395 | JUANITA | JOHNSON |
| 07N15T0166420 | KELLY | MEYER | 07N15T0167396 | JACQUELINE | JOHNSON |
| 07N15T0166421 | ERAINA | ROOKS | 07N15T0167397 | ETHEL | JOHNSON |
| 07N15T0166422 | ABIGAIL | MEYER | 07N15T0167398 | DEATRIAS | JOHNSON |
| 07N15T0166423 | ARTHUR | MEYER | 07N15T0167411 | ANTHONY | ENCLARDE |
| 07N15T0166426 | CLARA | RODI | 07N15T0167412 | ANTOINETTE | ENCLARDE |
| 07N15T0166429 | RICHARD | ROOKS | 07N15T0167417 | BERT | ST. ROMAIN |
| 07N15T0166452 | SUSAN | MICHALIK | 07N15T0167418 | WENDY | ST. ROMAIN |
| 07N15T0166453 | SUSAN | MICHALIK | 07N15T0167419 | BERT | ST. ROMAIN |
| 07N15T0166454 | MICHAEL | MICHALIK | 07N15T0167420 | MISTY | ST. ROMAIN |
| 07N15T0166455 | MICHAEL | MICHALIK | 07N15T0167429 | KIM | NAGIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0167430 | FATIMA | NAGIN | 07N15T0168014 | KRISTEN | OALMANN |
| 07N15T0167431 | NICHOLE | NAGIN | 07N15T0168020 | DUSTIN | DALON |
| 07N15T0167442 | CALVIN | ALEXANDER | 07N15T0168021 | KIMBERLY | BOLLINGER |
| 07N15T0167443 | NATHALIE | ALEXANDER | 07N15T0168023 | KOBY | HALLOMAN |
| 07N15T0167444 | CALVIN | ALEXANDER | 07N15T0168024 | ETHEL | JOHNSON |
| 07N15T0167445 | CALVIN | ALEXANDER | 07N15T0168098 | ANICIA | BARRE |
| 07N15T0167449 | LYNEISHA | JOHNS | 07N15T0168101 | ROY | PEREZ |
| 07N15T0167450 | VANESSA | WILLIAMS | 07N15T0168366 | | |
| 07N15T0167457 | ALICE | LUCCIONI | 07N15T0168375 | LAWRENCE | COULON |
| 07N15T0167458 | ALICE | LUCCIONI | 07N15T0168387 | DARLENE | PARHAM |
| 07N15T0167507 | CHRISTOPHE | BEAULICU | 07N15T0168388 | DONNA | BARBER |
| 07N15T0167508 | DEBRECEA | BEAULIEU | 07N15T0168466 | WILLIE | HAMPTON |
| 07N15T0167593 | ANTONIUS | GRANER | 07N15T0168472 | STACY | NORTHCUTT |
| 07N15T0167594 | ANTONIUS | GRANER | 07N15T0168474 | CHRISTOPHE | MORGAN |
| 07N15T0167595 | ANTONIUS | GRANER | 07N15T0168477 | PATRICK | TONER |
| 07N15T0167600 | JAHMAAL | DORSEY | 07N15T0168515 | LARRY | KING |
| 07N15T0167603 | SCHELITTA | BATTISTE | 07N15T0168516 | GLORIA | KING |
| 07N15T0167604 | JORDAN | BATTISTE | 07N15T0168517 | ALBIN | KING |
| 07N15T0167606 | DWAYNE | STAMPLEY | 07N15T0168589 | TRACEY | MAKER |
| 07N15T0167608 | JACK | BATTISTE | 07N15T0168590 | MARK | MAKER |
| 07N15T0167609 | BRANDON | MITCHELLE | 07N15T0168764 | KRISTINA | DUPREU |
| 07N15T0167610 | ESSIE | TYLER | 07N15T0168765 | KIMBERLY | DEMBRUN |
| 07N15T0167611 | BETTY | PARKER | 07N15T0168803 | RUTH | ROBINSON |
| 07N15T0167612 | | NEW TESTAMEN | 07N15T0168804 | CARLTON | ROBINSON |
| 07N15T0167617 | DIANE | POREA | 07N15T0168846 | CLARENCE | HARRELL |
| 07N15T0167894 | STACY | PALMER | 07N15T0168847 | EARLEON | HARRELL |
| 07N15T0167895 | LEONARD | PRICE | 07N15T0168848 | DERRICK | HARRELL |
| 07N15T0167897 | LEONARD | PRICE | 07N15T0168849 | DWIGHT | HARRELL |
| 07N15T0167898 | ROBERT | ARNOULT | 07N15T0168963 | MICHAEL | SAUCIER |
| 07N15T0167915 | ALESSANDRA | JEROLLEMAN | 07N15T0168965 | BRIAN | SAUCIER |
| 07N15T0167916 | DONALD | JEROLLEMAN | 07N15T0168966 | WENDY | SAUCIER |
| 07N15T0167917 | HILDA | BABIN | 07N15T0168977 | ANTHONY | MORGAN |
| 07N15T0167918 | HILDA | BABIN | 07N15T0168978 | AZRIEN SHAI | WASHINGTON M |
| 07N15T0167945 | GABRILLE | JOHNESE | 07N15T0168981 | MATTHEW | GREEN |
| 07N15T0167949 | EDWARD | WILTZ | 07N15T0168999 | BLANCHE | QUARTERMAN |
| 07N15T0168006 | BRANDI | MORGAN | 07N15T0169000 | VOSSEY | QUARTERMAN |
| 07N15T0168011 | SUSAN | OALMANN | 07N15T0169015 | ROLAND | ELLIS |
| 07N15T0168012 | EARL | OALMANN | 07N15T0169016 | ROLAND | ELLIS |
| 07N15T0168013 | JEFF | OALMANN | 07N15T0169017 | GEORGIANA | ELLIS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|--|---------|-----------|------------|
| 07N15T0169050 | DAVID | HALE | | 07N15T0169668 | TERRY | STOUT |
| 07N15T0169115 | GEORGE | KUTZGAR | | 07N15T0169669 | TRACY | STOUT |
| 07N15T0169162 | JESSICA | HERON | | 07N15T0169670 | TRACY | STOUT |
| 07N15T0169163 | STEVEN | SIMPSON | | 07N15T0169671 | TRACY | STOUT |
| 07N15T0169212 | SCOTT | SIMPSON | | 07N15T0169675 | CHARLES | EDDY |
| 07N15T0169263 | CARRIE | BROOKS | | 07N15T0169676 | RITA | HENRY |
| 07N15T0169504 | DWAYNE | COLEMAN | | 07N15T0169773 | BREEDA | THOMPSON |
| 07N15T0169505 | AVIANCE | DAVIS | | 07N15T0169786 | BEN | JAMES |
| 07N15T0169506 | DWAYNE | COLEMAN | | 07N15T0169827 | MADALINE | TREPAGNIER |
| 07N15T0169507 | NICOLE | ANDERSON | | 07N15T0169828 | BRANDY | TREPAGNIER |
| 07N15T0169508 | JASMINE NICO | ANDERSON | | 07N15T0169829 | MARIE | GULLUNG |
| 07N15T0169513 | OWEN | MCMANUS | | 07N15T0169830 | HAROLD | GULLUNG |
| 07N15T0169514 | OWEN | MCMANUS | | 07N15T0169852 | TERRY | RICHARDSON |
| 07N15T0169515 | OWEN | MCMANUS | | 07N15T0169860 | DIANE | FOLEY |
| 07N15T0169516 | PAULA | MCMANUS | | 07N15T0169861 | MARKEC | EDWARDS |
| 07N15T0169517 | PAULA | MCMANUS | | 07N15T0169862 | TAHJ | WILLIAMS |
| 07N15T0169518 | PAULA | MCMANUS | | 07N15T0169863 | JOSEPH | ADAMS |
| 07N15T0169525 | PHUONG | TROSCLAIR | | 07N15T0169864 | TERRY | ADAMS |
| 07N15T0169526 | PHUONG | TROSCLAIR | | 07N15T0169865 | ROSALIE | FOLEY |
| 07N15T0169527 | PHUONG | TROSCLAIR | | 07N15T0169866 | CAROLYN | FOLEY |
| 07N15T0169528 | BRYAN | TROSCLAIR | | 07N15T0169867 | DEBRA | ADAMS |
| 07N15T0169529 | BRYAN | TROSCLAIR | | 07N15T0169871 | DIANE | FOLEY |
| 07N15T0169530 | BRYAN | TROSCLAIR | | 07N15T0169872 | TAHJ | WILLIAMS |
| 07N15T0169569 | | | | 07N15T0169873 | JOSEPH | ADAMS |
| 07N15T0169572 | PAUL | CUSIMANO | | 07N15T0169874 | TERRY | ADAMS |
| 07N15T0169587 | ANGELA | ANDERSON | | 07N15T0169875 | ROSALIE | FOLEY |
| 07N15T0169588 | MICHAEL | ANDERSON | | 07N15T0169876 | CAROLYN | FOLEY |
| 07N15T0169590 | CHRISTOPHE | SHOWALTER | | 07N15T0169877 | DEBRA | ADAMS |
| 07N15T0169593 | NYREE | SMITH | | 07N15T0169991 | FRANK | SERIO |
| 07N15T0169631 | | | | 07N15T0170088 | BLAISE | DOMINO |
| 07N15T0169633 | MARIA | DESHATEL | | 07N15T0170089 | JAMIE | DOMINO |
| 07N15T0169635 | SAVANNAH | ROY | | 07N15T0170090 | LEAH | DOMINO |
| 07N15T0169653 | KIMMETT | REED | | 07N15T0170091 | STEVEN | DOMINO |
| 07N15T0169654 | TIFFANY | REED | | 07N15T0170103 | WILLIAM | CHAVANELL |
| 07N15T0169655 | JEANETTE | REED | | 07N15T0170104 | MARILYN | CAVANELL |
| 07N15T0169656 | CHRISTOPHE | REED | | 07N15T0170105 | JULIE | BORCHERS |
| 07N15T0169657 | DARREN | REED | | 07N15T0170106 | CLARA | BORCHERS |
| 07N15T0169666 | TERRY | STOUT | | 07N15T0170107 | CHARLES | BORCHERS |
| 07N15T0169667 | TERRY | STOUT | | 07N15T0170108 | CHARLES | BORCHERS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0170139 | ERSIE | CROWDEN | 07N15T0170415 | | |
| 07N15T0170140 | TERRANCE | CROWDEN | 07N15T0170416 | | |
| 07N15T0170141 | ALI | CROWDEN | 07N15T0170487 | DEREK | DELAHOUSSAY |
| 07N15T0170142 | JERRY | SAM | 07N15T0170514 | MADALYN | COCHRANE |
| 07N15T0170143 | JASON | SAM | 07N15T0170515 | MADALYN | COCHRANE |
| 07N15T0170144 | CHARLES | MILBURN | 07N15T0170580 | PATRICIA | DE PASCAAL |
| 07N15T0170145 | ERNEST | WILLIAMS | 07N15T0170581 | CARLOS | DE PASCUEL |
| 07N15T0170146 | JOYCE | WILLIAMS | 07N15T0170582 | JEANNETTE | FRADELLA |
| 07N15T0170147 | JOYCELYN | WILLIAMS-BRO | 07N15T0170592 | CLOTILDE | WILLIS |
| 07N15T0170148 | JEANELL | WILLIAMS | 07N15T0170604 | CONNIE | CHRISTOFFER |
| 07N15T0170149 | CHAD | BROWN | 07N15T0170608 | ARAMENTA | JOHNSON |
| 07N15T0170151 | GENEVE | WILLIAMS | 07N15T0170611 | YANCY | GREEN |
| 07N15T0170152 | LAWRENCE | ORLANDO | 07N15T0170748 | RODERICK | DANIEL |
| 07N15T0170153 | LAWRENCE | ORLANDO | 07N15T0170749 | DEBORAH | DANIEL |
| 07N15T0170154 | LAWRENCE | ORLANDO | 07N15T0170750 | EDWIN | DANIEL |
| 07N15T0170155 | LAWRENCE | ORLANDO | 07N15T0170779 | OLIVIA | DAVIS |
| 07N15T0170205 | LESHOWN | DAVIS | 07N15T0170780 | EDMOND | DAVIS |
| 07N15T0170206 | CHRISTIAN | CARR | 07N15T0170831 | LLOYD | PETIT |
| 07N15T0170207 | MICHAEL | CARR | 07N15T0170832 | BRENDA | MITCHELL |
| 07N15T0170208 | MAUREEN | CARR | 07N15T0170833 | TYMUNEKA | MITCHELL |
| 07N15T0170209 | SHAWN | CARR | 07N15T0170834 | SHAWNTIA | MITCHELL |
| 07N15T0170210 | MICHAEL | CARR | 07N15T0170835 | SHAQUITA | MITCHELL |
| 07N15T0170211 | DOLORES | ELLIS | 07N15T0170836 | SHACRETTA | MITCHELL |
| 07N15T0170212 | TYRA | ELLIS | 07N15T0170844 | JEAN | LOUIS |
| 07N15T0170213 | MAXINE | ELLIS | 07N15T0170845 | IRVIN | LOUIS |
| 07N15T0170216 | NADIA | ELLIS | 07N15T0170846 | ELICAH | ALLEN |
| 07N15T0170238 | CEDRIC | STEWART | 07N15T0170861 | ROLAND | EVRON |
| 07N15T0170279 | NATHANIEL | BUTLER | 07N15T0170863 | JANICE | EVANS |
| 07N15T0170287 | GWENDOLYN | JACKSON | 07N15T0170865 | JERMAINE | LOUIS |
| 07N15T0170291 | RUTH | YONTA MITCHEL | 07N15T0170867 | JAMAR | LEWIS |
| 07N15T0170351 | BRITTANY | ALLEN | 07N15T0170875 | | GALLAGHER INT |
| 07N15T0170352 | DONNA | VAN BUREN | 07N15T0170946 | ROCHESTER | DENSON |
| 07N15T0170353 | JYREE | BAZILE | 07N15T0170947 | | GREATER SEVE |
| 07N15T0170354 | BAZILE | BYRON | 07N15T0170948 | | GREATER HILL |
| 07N15T0170355 | TORIBIO | SANTA CRUZ | 07N15T0170964 | TRAVIS | ARNOLD |
| 07N15T0170356 | BYRON | BAZILE | 07N15T0171016 | CHERYL | ELLSWORTH |
| 07N15T0170357 | KESHAWN | JACKSON | 07N15T0171017 | CHERYL | ELLSWORTH |
| 07N15T0170413 | | | 07N15T0171157 | DA'KERIA | WOODS |
| 07N15T0170414 | | | 07N15T0171159 | KERRI | EVERETT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0171218 | GREGORY | GRANT | 07N15T0172106 | LOLA | SERPAS |
| 07N15T0171219 | DONNA | GRANT | 07N15T0172107 | GAGE | SERPAS |
| 07N15T0171323 | CARL | HARRIS | 07N15T0172109 | MICHAEL | SERPAS |
| 07N15T0171326 | TANIA | HARRIS | 07N15T0172129 | CHARLES | SULLIVAN |
| 07N15T0171327 | NIA | HARRIS | 07N15T0172130 | MARY | KELLY |
| 07N15T0171470 | CIERRA | GEORGE | 07N15T0172138 | THERESA | SHEZBIE |
| 07N15T0171576 | DAVID | ROBERTS | 07N15T0172141 | CRYSTAL | SMITH |
| 07N15T0171596 | JOSHUA | WEBSTER | 07N15T0172151 | RONALD | EDWARDS |
| 07N15T0171597 | DEVON | LEEFORT | 07N15T0172152 | ANITRISS | EDWARDS |
| 07N15T0171616 | KIANDRA | TAYLOR | 07N15T0172239 | KATHLEEN | KORNICK |
| 07N15T0171627 | ROSE | SULLIVAN | 07N15T0172240 | KATHLEEN | KORNICK |
| 07N15T0171681 | KEVIN | WEBSTER | 07N15T0172241 | SIDNEY | KORNICK |
| 07N15T0171688 | FRANCESCA | WHARTON | 07N15T0172297 | EVANS | HATCHER |
| 07N15T0171737 | FRANCIS | WILLIAMS | 07N15T0172381 | RANDALL | SMALLWOOD |
| 07N15T0171738 | DARSEY | WILLIAMS | 07N15T0172408 | SAM | SMITH |
| 07N15T0171739 | ALEXANDER | FORMAN | 07N15T0172423 | | |
| 07N15T0171740 | JUDY | FORMAN | 07N15T0172435 | TIMOTHY | WRIGHT |
| 07N15T0171741 | LINDA | MAGEE | 07N15T0172491 | GRACE | JOHNSON |
| 07N15T0171742 | WILTON | MAGEE | 07N15T0172499 | CHEYVONE | FALTON |
| 07N15T0171743 | FRANK | STEWART | 07N15T0172516 | FRANK | HAYNES |
| 07N15T0171744 | MARY | FORMAN | 07N15T0172517 | NAOMI | HAYNES |
| 07N15T0171745 | SPENCER | FORMAN | 07N15T0172555 | WILLIE | HARKLESS |
| 07N15T0171752 | BELINDA | PITTMAN | 07N15T0172606 | BENJAMIN | JAMES |
| 07N15T0171765 | TIFFANY | FUNCHES | 07N15T0172666 | EMMA | TOOMER |
| 07N15T0171768 | BILLY | KINBREW | 07N15T0172704 | | |
| 07N15T0171769 | JEANIQUE | WILSON | 07N15T0172800 | LAWRENCE | FALTON |
| 07N15T0171840 | CLAUDE | NEAL | 07N15T0172801 | MELVIN | PATTERSON |
| 07N15T0171841 | JOLYNN | NEAL | 07N15T0172840 | | |
| 07N15T0172011 | TIKI | MOSES | 07N15T0172846 | ANGELA | MORGAN |
| 07N15T0172012 | GERMAINE | MOSES | 07N15T0172847 | BRENDA | MORGAN |
| 07N15T0172024 | TAMIKA | SAUL | 07N15T0172848 | LARRY | MORGAN |
| 07N15T0172098 | ACTOR | MARINO | 07N15T0172850 | ELDRICH | EDGERSON |
| 07N15T0172099 | JUDY | MARINO | 07N15T0172948 | EVELYN | HARRELL |
| 07N15T0172100 | ACTOR | MARINO | 07N15T0173045 | PATRICIA | CULEAUX |
| 07N15T0172101 | JOSEPH | BERNHARDT | 07N15T0173090 | RAYMOND | WILKERSON |
| 07N15T0172102 | DEANA | BERNHARDT | 07N15T0173091 | | |
| 07N15T0172103 | ASHTON | BERNHARDT | 07N15T0173093 | DERRICK | ROBERTS |
| 07N15T0172104 | HANNAH | BERNHARDT | 07N15T0173094 | BRANDI | CRAWFORD |
| 07N15T0172105 | JOSEPH | BERNHARDT | 07N15T0173095 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0173162 | ROSE | FOSTER | | 07N15T0174532 | ERROL | JOSEPH |
| 07N15T0173487 | SONYA | DOLLARD | | 07N15T0174553 | | |
| 07N15T0173488 | BRIAN | POLLARD | | 07N15T0174572 | ANTONIO | ZAMANILLO |
| 07N15T0173651 | SANDRA | ZILTON MORRIS | | 07N15T0174573 | BRANDON | LEMOINE |
| 07N15T0173652 | ARIANNE | ZILTON | | 07N15T0174574 | IAN | LEMOINE |
| 07N15T0173653 | JASMINE | LEDLOW | | 07N15T0174575 | RYLEIGH | LEMOINE |
| 07N15T0173654 | A'JAYA | LEDLOW | | 07N15T0174576 | TRACEY | BATISTE |
| 07N15T0173655 | DESTINIE | ZILTON | | 07N15T0174577 | TYRONE | DORSEY |
| 07N15T0173740 | CORNELIUS | BACOT | | 07N15T0174578 | ERIC | LEMOINE |
| 07N15T0173801 | | | | 07N15T0174579 | JENNIFER | LEMOINE |
| 07N15T0173802 | | | | 07N15T0174598 | FAY | CHAPLAIN |
| 07N15T0173803 | JOAN | BOTLER | | 07N15T0174599 | BELINDA | CHAPLAIN |
| 07N15T0173988 | GAYRINA | NELSON | | 07N15T0174600 | KEVIN | CHAPLAIN |
| 07N15T0174032 | STELLA | BARBER | | 07N15T0174601 | LINDA | LICAUSI |
| 07N15T0174033 | CHRISTOPHE | SULE | | 07N15T0174612 | ALLISON | EVEQUE |
| 07N15T0174047 | JOSEPH | IMPASTATS | | 07N15T0174622 | LYNETTE | KOKEMOR |
| 07N15T0174048 | NATHAN | FAVAROTH | | 07N15T0174626 | ELISSA | JOHNIKIN-GEOR |
| 07N15T0174060 | JUANITA | LAWSON | | 07N15T0174639 | PERCY | DAVIS |
| 07N15T0174062 | KIMBERLY | LAWSON | | 07N15T0174640 | BRITTANY | AGUILLARD |
| 07N15T0174063 | ALVA | GABRIEL | | 07N15T0174640 | BRITTENY | AGUILLARD |
| 07N15T0174066 | LOUIS | BORDELON | | 07N15T0174643 | | |
| 07N15T0174105 | HILDA | WHITE | | 07N15T0174644 | MALCOLM | MCCANA |
| 07N15T0174106 | DOROTHY | WRIGHT | | 07N15T0174648 | VICTOR | RUSHING |
| 07N15T0174110 | MARVIN | THERIOT | | 07N15T0174652 | MARGUERITE | PHOENIX |
| 07N15T0174111 | SHIRLEY | THERIOT | | 07N15T0174658 | | |
| 07N15T0174112 | BETH | CERISE | | 07N15T0174659 | | |
| 07N15T0174113 | LYNNE | CANTRELLE | | 07N15T0174661 | MYANKA | LEWIS |
| 07N15T0174117 | MICHAEL | THERIOT | | 07N15T0174667 | ANNETTE | RUFFIN |
| 07N15T0174118 | MICHELE | THERIOT | | 07N15T0174668 | MICHAEL | ALLEN |
| 07N15T0174120 | LONNIE | WILLIAMS | | 07N15T0174669 | ROSHALL | RUFFIN |
| 07N15T0174121 | JOANN | WILLIAMS | | 07N15T0174679 | DAVID | DESALVO |
| 07N15T0174122 | SUSAN | ROSS | | 07N15T0174680 | LOUIS | MORGAN |
| 07N15T0174123 | SUSAN | ROSS | | 07N15T0175017 | KELLEY | MONTREUIL |
| 07N15T0174238 | GEORGE | CARRABY | | 07N15T0175024 | AMANDA | LABICHE |
| 07N15T0174239 | WANIKA | DENNIS | | 07N15T0175026 | CARMEN | BROUSSARD |
| 07N15T0174243 | COREY | VAIEARY | | 07N15T0175033 | | |
| 07N15T0174350 | KENT | DEMARA | | 07N15T0175036 | | |
| 07N15T0174370 | VONTERENCE | ADAMS | | 07N15T0175042 | | |
| 07N15T0174525 | CHARLES | WILLIAMS | | 07N15T0175045 | LINDA | THOMPSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0175046 | WALTER | THOMPSON | 07N15T0176015 | | KA1 SHORT |
| 07N15T0175163 | | BARNES CHILDR | 07N15T0176016 | KARRIE | SHORT |
| 07N15T0175164 | | BARNES CHILDR | 07N15T0176017 | KAYLA | SHORT |
| 07N15T0175165 | | BARNES CHILDR | 07N15T0176024 | SHERON | PINCKNEY |
| 07N15T0175168 | | BARNES CHILDR | 07N15T0176025 | ANNA | COLOMBO |
| 07N15T0175170 | | BARNES CHILDR | 07N15T0176026 | ANTHONY | COLOMBO |
| 07N15T0175172 | | BARNES CHILDR | 07N15T0176034 | BRIAN | RENDALL |
| 07N15T0175276 | HOPE | RICHARD | 07N15T0176037 | KIMBERLIN | YOUNG |
| 07N15T0175277 | HARRIET | HALL | 07N15T0176040 | DIRAYRE | SPARRIER |
| 07N15T0175278 | HOPE | RICHARD | 07N15T0176046 | SAMUEL | DUHY |
| 07N15T0175279 | OWENS | HALL | 07N15T0176048 | JALISA | SANTACRUZE |
| 07N15T0175282 | CAROLYN | COOPER | 07N15T0176049 | MICHAEL | SANTACRUZE |
| 07N15T0175296 | MARIA | FORTI | 07N15T0176050 | CARMEN | SANTACRUZE |
| 07N15T0175305 | GREGORY | GUILBEAU | 07N15T0176051 | CHERIE | SILCIO |
| 07N15T0175306 | KERRY | ZULLI | 07N15T0176147 | KEITH | MARTIN |
| 07N15T0175311 | CLAUDIA | BODET | 07N15T0176148 | TRAVIS | OATIS |
| 07N15T0175326 | KELVIN | BUSH | 07N15T0176149 | | |
| 07N15T0175337 | CAROLYN | MARCELIN | 07N15T0176150 | REGINALD | LEWIS |
| 07N15T0175375 | LEROY | DAY | 07N15T0176160 | | |
| 07N15T0175379 | EVELYN | CHARLOT | 07N15T0176161 | | |
| 07N15T0175411 | MYRA | ANDERSON | 07N15T0176162 | BRIAN | FLAUSS |
| 07N15T0175474 | | BETHEL A.M.E. C | 07N15T0176163 | ASHLEY | FLAUSS |
| 07N15T0175475 | DIONE | MORGAN | 07N15T0176164 | KENNEDY | FLAUSS |
| 07N15T0175476 | JEREMIAH | MORGAN | 07N15T0176177 | LINDA | BROWN |
| 07N15T0175478 | OTICE | MORGAN | 07N15T0176184 | LAWRENCE | MARTIN |
| 07N15T0175479 | ASHLEY | ELLIS | 07N15T0176186 | QUINCY | MARTIN |
| 07N15T0175480 | LORRAINE | ELLIS | 07N15T0176206 | JOSEPH | SCALLAN |
| 07N15T0175481 | HAROLD | ELLIS | 07N15T0176216 | YVONNE | FISHER-WILLIAM |
| 07N15T0175670 | KERRI | COLOMBO | 07N15T0176227 | ROBERT | SIMMONS |
| 07N15T0175672 | CHRISTOPHE | RHOLDON | 07N15T0176233 | RUDOLPH | BOLDS |
| 07N15T0175679 | KERRI | COLOMBO | 07N15T0176234 | DENNIS | ROBERTSON |
| 07N15T0175681 | CHRISTOPHE | RHOLDON | 07N15T0176235 | DIANNE | ROBERTSON |
| 07N15T0175891 | KAREN | CALLAGNO | 07N15T0176238 | GERALD | WEINSTEIN |
| 07N15T0175909 | JOHNNY | CALLAGNO | 07N15T0176240 | SALVADOR | GOURGUES |
| 07N15T0175931 | KELLY | COOK | 07N15T0176324 | MANUEL | JODSON |
| 07N15T0175933 | CHARLE | FANZ | 07N15T0176325 | NEKIA | YOUNGBLOOD |
| 07N15T0175934 | CHARLES | FANZ | 07N15T0176326 | WANDA | MARTIN |
| 07N15T0176004 | TERRI | DUNN | 07N15T0176327 | WILLIAM | MARTIN |
| 07N15T0176012 | SHARON | SERPAS | 07N15T0176328 | BIONCA | HICKERSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0176339 | MAJIK | WELCH | 07N15T0176733 | MATTHEW | DIXON |
| 07N15T0176340 | MICHAEL | WELCH | 07N15T0176780 | RAQUEL | DANIELS |
| 07N15T0176341 | MONICA | WELCH | 07N15T0176781 | SHANTEL | DANIELS |
| 07N15T0176342 | MICHAEL | WELCH | 07N15T0176784 | NILDA | DANIELS |
| 07N15T0176353 | LOSADEL | CLARK | 07N15T0176786 | DEBORAH | ROBERTSON |
| 07N15T0176356 | NATHAN | FAVARAH | 07N15T0176787 | SHANNON | DAVIS |
| 07N15T0176362 | | | 07N15T0176789 | LUCILLE | PATTERSON |
| 07N15T0176371 | LYNDA | OSBOURNE | 07N15T0176804 | DAVID | MEGGS |
| 07N15T0176376 | MARIE | WASHINGTON | 07N15T0176852 | DOROTHY | TAYLOR |
| 07N15T0176429 | MARK | COLLINS | 07N15T0176853 | PAMELA | WASHINGTON |
| 07N15T0176430 | JOHNNY | JONES | 07N15T0176854 | JUSTIN | TAYLOR |
| 07N15T0176461 | TAMMY | DRUMM | 07N15T0176855 | TIFFANY | OVERSTREET |
| 07N15T0176462 | ALAN | DRUMM | 07N15T0176856 | MARK | OVERSTREET |
| 07N15T0176479 | JOSEPH | BOYD | 07N15T0176857 | MARCUS | TAYLOR |
| 07N15T0176480 | JOSEPH | BOYD | 07N15T0176858 | BRANDON | TAYLOR |
| 07N15T0176492 | ALTHEA | GREEN | 07N15T0176859 | MARQUELLE | TAYLOR |
| 07N15T0176494 | YVETTE | GREEN | 07N15T0176893 | MARION | WRIGHT |
| 07N15T0176495 | JOHNNY | BICKHOM | 07N15T0176911 | LINDA | BROWN |
| 07N15T0176497 | PALMA | JEFFERSON | 07N15T0177032 | TOMMIE | DUNN |
| 07N15T0176498 | RHADELL | JONES | 07N15T0177035 | ALISHA | THOMPSON |
| 07N15T0176520 | ASHLEY | WHITE | 07N15T0177036 | TRACIE | DICKINSON |
| 07N15T0176521 | WAYNE | SMALL | 07N15T0177037 | CHRISTY | CHARLES |
| 07N15T0176524 | BEATRICE | LEE | 07N15T0177043 | GERALD | PIERRE |
| 07N15T0176575 | SHERILYN | COLLINS | 07N15T0177046 | CRIAG | GRIFFIN |
| 07N15T0176576 | EMELDA | DIXON | 07N15T0177055 | ALFREDA | PIZANI |
| 07N15T0176577 | TYRONE | COLLINS | 07N15T0177056 | HUEY | PIZANI |
| 07N15T0176578 | SHERELL | COLLINS | 07N15T0177060 | ANTHONY | MCGOWAN |
| 07N15T0176579 | PERNELL | STEPTER | 07N15T0177061 | SCOTT | DICKINSON |
| 07N15T0176599 | CEDRIC | MELLION | 07N15T0177062 | CATHERINE | DICKINSON |
| 07N15T0176641 | KIVONDA | ELMORE | 07N15T0177073 | RAWN | DAVIS |
| 07N15T0176658 | ERIN | CARTER | 07N15T0177082 | DEVIN | JAMES |
| 07N15T0176661 | | SANBORN & O'N | 07N15T0177143 | | |
| 07N15T0176677 | MARY | PHILLIPS | 07N15T0177146 | JULIUS | ZIMMER |
| 07N15T0176686 | JACQUELINE | FORTE-MACKAY | 07N15T0177154 | MARIA | GIVENS |
| 07N15T0176700 | JOSEPH | DORSA | 07N15T0177156 | W | DEOGRACIAS |
| 07N15T0176710 | KEVINN | PEREZ | 07N15T0177166 | CHARLES | TAYLOR |
| 07N15T0176730 | PAUL | HEWITT | 07N15T0177167 | DONALD | PARKER |
| 07N15T0176731 | STEVEN | HEWITT | 07N15T0177231 | LUCY | COLLINS |
| 07N15T0176732 | ISIAH | HEWITT | 07N15T0177232 | NICHOLAS | COLLINS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0177250 | JANETTE | DEAL | 07N15T0177918 | JESSICA TEE | BATTAGLIA |
| 07N15T0177251 | WILLIAM | DEAL | 07N15T0177952 | MATTHEW | LEVIN |
| 07N15T0177372 | ALMA | CORDOVA | 07N15T0177953 | LARISA | LEVIN |
| 07N15T0177373 | LISA | LOPEZ | 07N15T0177954 | MICHAEL | LEVIN |
| 07N15T0177374 | RODERICK | LACOUR | 07N15T0177956 | YOLANDA | TEMPLE |
| 07N15T0177391 | RAHMOND | MOSLEY | 07N15T0177957 | ANTONIQUE | WILLIAMS |
| 07N15T0177392 | RAHMYA | MOSLEY | 07N15T0177958 | DOMONIQUE | FLOT |
| 07N15T0177393 | RAVEN | MOSLEY | 07N15T0177975 | DWAYNE | MATTHEWS |
| 07N15T0177394 | MONICA | LECO | 07N15T0178034 | DUDLEY | BOUDREAUX |
| 07N15T0177404 | DORIS | WASHINGTON | 07N15T0178052 | ST. JOSEPH | PHILLIPS |
| 07N15T0177411 | RAYMOND | GIBSON | 07N15T0178053 | GERALD | HOLLIDAY |
| 07N15T0177412 | GREER | GIBSON | 07N15T0178054 | ROBIN | PHILLIPS |
| 07N15T0177413 | SHAWNTELLE | CARTER | 07N15T0178099 | ERNEST | LAWSON |
| 07N15T0177439 | EDWARD | LANDERS | 07N15T0178105 | PATRICIA | SANCHEZ |
| 07N15T0177446 | YANCY | GREEN | 07N15T0178333 | BRENT | GAUGIS |
| 07N15T0177520 | YVONNE | HENRY | 07N15T0178334 | YOSHI | GAUGIS |
| 07N15T0177523 | ASHLIE | JUAN | 07N15T0178335 | BRITTANY | GAUGIS |
| 07N15T0177524 | AVIS | JUAN | 07N15T0178336 | BRENT | GAUGIS |
| 07N15T0177525 | ROBERT | JUAN | 07N15T0178340 | GEORGIA | WASHINGTON |
| 07N15T0177538 | WILLIE | BROOKS | 07N15T0178341 | MICHELLE | WASHINGTON W |
| 07N15T0177575 | CHARLES | PERKINS | 07N15T0178352 | SYBIL | RATTLEY |
| 07N15T0177576 | ANTHONY | REED | 07N15T0178353 | JIM | RATTLEY |
| 07N15T0177579 | JEROME | MUSMECI | 07N15T0178387 | CYRIL | BARTHE |
| 07N15T0177582 | LINDA | SAULNY | 07N15T0178388 | JO-ANN | BARTHE' |
| 07N15T0177662 | STEVEN | ALDRIDGE | 07N15T0178415 | LAWRENCE | VAN AMBURG |
| 07N15T0177666 | WAYNE | FOLEY | 07N15T0178416 | LORI | VAN AMBURG |
| 07N15T0177671 | WILEY | DAWES | 07N15T0178417 | ELSIE | ANSARD |
| 07N15T0177673 | WENDOLYN | MONTREL | 07N15T0178418 | ANGEL | ALEGRIN |
| 07N15T0177684 | KEITH | JACKSON | 07N15T0178423 | BRENDA | JACKSON |
| 07N15T0177756 | JOANNE | ROZIGAS | 07N15T0178424 | TROY | ROBINSON |
| 07N15T0177757 | TIFFANY | ROZIGAS | 07N15T0178425 | CHARLES | BROWN |
| 07N15T0177782 | MICHAEL | BLAZIO | 07N15T0178426 | LENORE | BROWN |
| 07N15T0177784 | HARRY | CASTILLE | 07N15T0178427 | CONNIE | BROWN |
| 07N15T0177878 | HENRY | WHITE | 07N15T0178433 | VIVIAN | GRIFFIN |
| 07N15T0177885 | BONALYN | BURKERT | 07N15T0178434 | VALERIE | GAVARTH |
| 07N15T0177897 | CURT | CALEGAN | 07N15T0178435 | DEVIN | FAVARTH |
| 07N15T0177915 | BARBARA | BATTAGLIA | 07N15T0178436 | CHARLIE | MCGEE |
| 07N15T0177916 | JOSEPH | BATTAGLIA | 07N15T0178437 | VALERIA | FAVAROTH |
| 07N15T0177917 | JOSEPH | BATTAGLIA | 07N15T0178442 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0178443 | | | | 07N15T0178975 | DEBORAH | FULLER |
| 07N15T0178596 | JAMES | LIVACCARI | | 07N15T0178976 | MARY | LOMBARDO |
| 07N15T0178597 | CONNIE | LIVACCARI | | 07N15T0179017 | | |
| 07N15T0178598 | CELINA | LIVACCARI | | 07N15T0179018 | | |
| 07N15T0178632 | LORI | MENESSES | | 07N15T0179019 | | |
| 07N15T0178661 | ROCKY | COLUMBO | | 07N15T0179035 | ANGELIQUE | AUTRY |
| 07N15T0178662 | MICHELLE | COLOMBO | | 07N15T0179036 | ORION | BATES |
| 07N15T0178663 | JORDAN | GIGLIO | | 07N15T0179037 | KENNETH | BAKER |
| 07N15T0178665 | MADELINE | COLOMBO | | 07N15T0179241 | BERMAN | HERBERT |
| 07N15T0178669 | VIRGINIA | WILLIAMS | | 07N15T0179244 | DANA | KEYS |
| 07N15T0178670 | ADARA | WILLIAMS | | 07N15T0179245 | MAURICE | SIMMONS |
| 07N15T0178671 | DWIGHT | WILLIAMS | | 07N15T0179246 | DANA | KEYS |
| 07N15T0178686 | PATRICIA | HIGHTOWER | | 07N15T0179247 | DANA | KEYS |
| 07N15T0178687 | PATRICIA | HIGHTOWER | | 07N15T0179248 | | NWM, INC. |
| 07N15T0178688 | PATRICIA | HIGHTOWER | | 07N15T0179249 | DANA | KEYS |
| 07N15T0178695 | JEFFERY | AUGILLARD | | 07N15T0179255 | EILEEN | GETTYS |
| 07N15T0178697 | DALVA | AUGILLARD | | 07N15T0179256 | JUSTIN | GETTYS |
| 07N15T0178704 | TABATHA | TERRIO | | 07N15T0179257 | ROSE | VALLEY |
| 07N15T0178729 | CHARLIE | MOORE | | 07N15T0179258 | CHARLES | GETTYS |
| 07N15T0178736 | GRANT | SCHURR | | 07N15T0179266 | MAGALYS | RASSAFUME |
| 07N15T0178737 | GRANT | SCHURR | | 07N15T0179267 | THOMAS | SIEDEL |
| 07N15T0178738 | GRANT | SCHURR | | 07N15T0179282 | SHAWANDA | NOEL |
| 07N15T0178739 | GRANT | SCHURR | | 07N15T0179283 | JOSEPH | DAVIS |
| 07N15T0178740 | GRANT | SCHURR | | 07N15T0179284 | WALEED | MATTHEWS |
| 07N15T0178746 | JILL | LABAT | | 07N15T0179285 | JOEL | DAVIS |
| 07N15T0178757 | KEYEON | DREW | | 07N15T0179308 | SYLVIA | MOORE |
| 07N15T0178759 | NIA | KOLLYADE | | 07N15T0179320 | EUGENE | PEREZ |
| 07N15T0178760 | DESHON | DREW | | 07N15T0179323 | EUGENE | PEREZ |
| 07N15T0178761 | NICOLE | ROBINSON | | 07N15T0179324 | CLOVEREL | PEREZ |
| 07N15T0178890 | CAROL | MORAN | | 07N15T0179325 | MILTON | REGGIO |
| 07N15T0178894 | MARY | CARTER | | 07N15T0179326 | JANE | REGGIO |
| 07N15T0178899 | | | | 07N15T0179400 | AUDREY | BUSH |
| 07N15T0178901 | PEGGY | PERRET | | 07N15T0179401 | JAMES | VENISON |
| 07N15T0178903 | LATOYA | HEBERT | | 07N15T0179402 | JERRY | JAMES |
| 07N15T0178938 | COREY | WILLIAMS | | 07N15T0179403 | DOROTHY | VENISON |
| 07N15T0178961 | ELIZABETH | OWENS | | 07N15T0179404 | PATRICIA | SMITH-JAMES |
| 07N15T0178963 | DREW | OWENS | | 07N15T0179405 | SAM | SMITH |
| 07N15T0178964 | DARRELL | OWENS | | 07N15T0179406 | GLADYS | SMITH |
| 07N15T0178974 | PETER | LOMBARDO | | 07N15T0179668 | JAMES | LANGFORD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0179702 | LEILA | ZORNES | 07N15T0181040 | JUNE | GREENWOOD |
| 07N15T0179703 | BROCK | ZORNES | 07N15T0181041 | JUNE | GREENWOOD |
| 07N15T0179704 | DONOVAN | ZORNES | 07N15T0181098 | RAOUL | DURONCELET |
| 07N15T0179705 | MICHAEL | ZORNES | 07N15T0181538 | LAURA | SCALLAN |
| 07N15T0179706 | KIM | ZORNES | 07N15T0181539 | LAUREN | SCALLAN |
| 07N15T0179707 | LEILA | ZORNES | 07N15T0181540 | LORRAINE | ENGLANDE |
| 07N15T0179708 | BROCK | ZORNES | 07N15T0181541 | LOIS | CANTRELL |
| 07N15T0179709 | MICHAEL | ZORNES | 07N15T0181542 | CLIFFORD | ENGLANDE |
| 07N15T0179711 | KIM | ZORNES | 07N15T0181543 | CYNTHIA | ENGLANDE |
| 07N15T0179872 | SARITA | LANGFORD | 07N15T0181618 | BRIAN | DEJAN |
| 07N15T0179873 | SARITA | LANGFORD | 07N15T0181619 | BRIAN | DEJAN |
| 07N15T0179995 | CLARE | VIVIANO | 07N15T0181620 | ERIN | DEJAN |
| 07N15T0180031 | KEIONTA | HINTON | 07N15T0181640 | LARRY | SMITH |
| 07N15T0180081 | PATRICIA | HUFF | 07N15T0181641 | LARRY | SMITH |
| 07N15T0180082 | RICHARD | HUFF | 07N15T0181642 | LARRY | SMITH |
| 07N15T0180227 | JOHN | WALKER | 07N15T0181671 | JACQUELINE | JACKSON |
| 07N15T0180285 | MARK | DAVIS | 07N15T0181672 | SERENA | THOMAS |
| 07N15T0180306 | GERALD | DEBOSE | 07N15T0181673 | ANDREW | JACKSON |
| 07N15T0180307 | AMANDA | DEBOSE | 07N15T0181694 | WILHEMINE | TREGRE |
| 07N15T0180355 | LINDA | DUPLESSIS | 07N15T0181784 | JASON | WOMACK |
| 07N15T0180361 | ZACHARY | SIMMONS | 07N15T0181787 | TINISHA | BRIDGES |
| 07N15T0180385 | HOUSTON | BRUCE | 07N15T0181985 | LISA | MARON |
| 07N15T0180418 | BOBBY | JOHNSON | 07N15T0181986 | ALICIA | MAJOR |
| 07N15T0180419 | JENNIFER | JOHNSON | 07N15T0181987 | AMBRIA | MAJOR |
| 07N15T0180591 | | | 07N15T0181988 | RAYMOND | MAISN |
| 07N15T0180613 | PERRIE | KNIGHT | 07N15T0181989 | RAYMOND | WHITE |
| 07N15T0180614 | KEOKA | KNIGHT | 07N15T0181991 | TIMOTHY | MCCORKLE |
| 07N15T0180627 | DONNA | CULVEY | 07N15T0181993 | ANJONE' | NEAPOLLIOUN |
| 07N15T0180628 | DESMOND | RAYMOND | 07N15T0181994 | ARIEL | NEAPOLLIOAN |
| 07N15T0180661 | TODD | TAYLOR | 07N15T0181999 | FRANK | IPPOLITO |
| 07N15T0180669 | ARTHEL | NEVILLE | 07N15T0182000 | IPP0LITO | HOLDINGS |
| 07N15T0180677 | DORA | MIMS | 07N15T0182001 | IPPOLITO | HOLDINGS |
| 07N15T0180701 | ELMER | WEHMEYER | 07N15T0182022 | JOSEPH | DANIELS |
| 07N15T0180710 | JANICE | CAMPAGNE | 07N15T0182024 | JOSEPH | DANIELS |
| 07N15T0180711 | JASON | CAMPAGNA | 07N15T0182120 | DANITA | HOLLINS |
| 07N15T0180857 | ROBERT | NUNEZ | 07N15T0182121 | EVA | JOHNSON |
| 07N15T0180858 | DEANA | NUNEZ | 07N15T0182122 | KEITH | WILTZ |
| 07N15T0180859 | EMILY | NUNEZ | 07N15T0182161 | ANDREW | THOMAS |
| 07N15T0181026 | JOSHUA | MERRILL | 07N15T0182162 | DONNISH | THOMAS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0182163 | TYCHESIA | BRANDEN | 07N15T0182663 | MICHAEL | SCHNELL |
| 07N15T0182164 | TIERA | ARNOLD | 07N15T0182664 | TRACY | FINNEY |
| 07N15T0182165 | TY'RAY | ULMER | 07N15T0182670 | JAMES | SERIGNE |
| 07N15T0182166 | TOBY | BRANDEN | 07N15T0182671 | FOREST | GERVAIS |
| 07N15T0182167 | JALEN | ADAMS | 07N15T0182672 | JAMES | SERIGNE |
| 07N15T0182168 | TOBY | BRADEN | 07N15T0182674 | BIRDIE | THOMAS |
| 07N15T0182272 | | | 07N15T0182677 | SIMONETTE | GROSS |
| 07N15T0182275 | ROSEMARY | WILLIAM | 07N15T0182678 | LADRIKA | GROSS |
| 07N15T0182353 | DOROTHY | BUGGAGE | 07N15T0182679 | JAQUEL | BOWIE |
| 07N15T0182359 | PAUL | CLARK | 07N15T0182680 | MARCQUIS | LITTLETON |
| 07N15T0182360 | SAMARIE | CLARK | 07N15T0182681 | DAVID | LITTLETON |
| 07N15T0182362 | LEROY | JASON | 07N15T0182818 | BOBBIE | LUNDIE |
| 07N15T0182470 | JAMES | JACKSON | 07N15T0182820 | BRENNAN | LONGO |
| 07N15T0182471 | WENDY | JACKSON | 07N15T0182821 | GAY LYNN | LONGO |
| 07N15T0182472 | ERROL | JACKSON | 07N15T0182822 | GREGORY | LONGO |
| 07N15T0182485 | PRISCILLA | ALFONSO | 07N15T0183023 | JANICE | AYCH |
| 07N15T0182486 | PRISCILLA | ALFONSO | 07N15T0183033 | NEKEISHA | AYCH |
| 07N15T0182487 | TERRY | ALFONSO | 07N15T0183043 | LESLIE | DUVERNAY |
| 07N15T0182488 | TERRY | ALFONSO | 07N15T0183399 | ELLAMAE | ALLEN |
| 07N15T0182494 | SHERYL | MICHEL | 07N15T0183400 | JOHN | ALLEN |
| 07N15T0182495 | AUGUST | MICHEL | 07N15T0183403 | MARGARET | EDWARDS |
| 07N15T0182496 | CYNTHIA | MICHEL | 07N15T0183404 | JOE | EDWARDS |
| 07N15T0182497 | MAXIERT | MICHEL | 07N15T0183413 | ALEXIS | BAPTISTE |
| 07N15T0182498 | MAXIERT | MICHEL | 07N15T0183415 | ALAEA | BAPTISTE |
| 07N15T0182499 | CYNTHIA | MICHEL | 07N15T0183417 | | |
| 07N15T0182500 | AIDEN | MCGOVERN | 07N15T0183420 | JARESA | ALVIS |
| 07N15T0182501 | CHARLES | MCGOVERN | 07N15T0183421 | ISAAC | ALVIS |
| 07N15T0182502 | MAXINE | MCGOVERN | 07N15T0183422 | THERESA | ALVIS |
| 07N15T0182536 | MICHAEL | PECHON | 07N15T0183429 | CRAIG | JAMES |
| 07N15T0182537 | SHIRLEY | PECHON | 07N15T0183430 | PATRICK | LONZO |
| 07N15T0182541 | SENDREKA | NELSON | 07N15T0183452 | | |
| 07N15T0182546 | CARL | NELSON | 07N15T0183586 | DON | GALLATY |
| 07N15T0182547 | DARREN | NELSON | 07N15T0183587 | DON | GALLATY |
| 07N15T0182555 | JANET | RUPP | 07N15T0183588 | DON | GALLATY |
| 07N15T0182603 | | | 07N15T0183589 | DON | GALLATY |
| 07N15T0182641 | | | 07N15T0183590 | GRACE | GALLATY |
| 07N15T0182642 | HENRY | WYMAN | 07N15T0183591 | MADISON | GALLATY |
| 07N15T0182657 | | | 07N15T0183592 | DON | GALLATY |
| 07N15T0182662 | JANET | SCHNELL | 07N15T0183593 | DON | GALLATY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0183594 | DON | GALLATY |
| 07N15T0183595 | DON | GALLATY |
| 07N15T0183596 | DON | GALLATY |
| 07N15T0183597 | DON | GALLATY |
| 07N15T0183598 | DON | GALLATY |
| 07N15T0183599 | DON | GALLATY |
| 07N15T0183600 | DON | GALLATY |
| 07N15T0183601 | DON | GALLATY |
| 07N15T0183702 | LINDA | ROMANO |
| 07N15T0183703 | | |
| 07N15T0183714 | ROBERT | GOWLAND |
| 07N15T0183715 | ELIZABETH BE | CATALANO |
| 07N15T0183716 | MARY JOYCE | WATTIGNY |
| 07N15T0183874 | BRENDA | FOSTER |
| 07N15T0183875 | SHERWANDA | FOSTER |
| 07N15T0183876 | STEPHANIE | FOSTER |
| 07N15T0183884 | ANNETTE | SORAPUSU |
| 07N15T0183902 | WALTER | SMITH |
| 07N15T0183921 | TYRONE | COUSIN |
| 07N15T0183941 | PLACIDE | DUPRE |
| 07N15T0184011 | JARROW | ALLEN |
| 07N15T0184012 | MICHELLE | FRED |
| 07N15T0184013 | CHINIKA | ALLEN |
| 07N15T0184014 | ELOISE | MURPHY |
| 07N15T0184015 | BYRON | ALLEN |
| 07N15T0184019 | DIANA | GIBSON |
| 07N15T0184022 | ROCHELL | WRIGHT |
| 07N15T0184023 | MARNETTE | LEWIS |
| 07N15T0184203 | HARRY | HOLMES |
| 07N15T0184204 | CHARMAINE | EDGERSON |
| 07N15T0184243 | BARBARA | YOUNG |
| 07N15T0184254 | JEFFERY | HOCCAWAY |
| 07N15T0184278 | ALLEN | DIXON |
| 07N15T0184279 | KERRY | DIXON |
| 07N15T0184281 | ERIC | DIXON |
| 07N15T0184282 | | |
| 07N15T0184297 | ELEANOR | MITCHELL |
| 07N15T0184412 | FRED | BURKE |
| 07N15T0184457 | DEWAYNE | MILTON |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0184458 | KELVIN | WHITE |
| 07N15T0184459 | SHAMARA | WHITE |
| 07N15T0184460 | KEOYN | WHITE |
| 07N15T0184462 | THADDIUS | CADE |
| 07N15T0184513 | JESSIE | CRYER |
| 07N15T0184529 | RUSSELL | MARTIN |
| 07N15T0184545 | LATRICIA | BROWN |
| 07N15T0184548 | LATURRA | BROWN |
| 07N15T0184596 | JUSTEN | PAYNE |
| 07N15T0184597 | HASSAN | SIMMONS |
| 07N15T0184598 | SEAN | SIMMONS |
| 07N15T0184679 | HARMET | GURAYA |
| 07N15T0184693 | MAURICE | ROBICHAUX |
| 07N15T0184727 | DARREN | WEST |
| 07N15T0184732 | QUINNIKA | PATTERSON |
| 07N15T0184733 | LYDIA | CONDOLL |
| 07N15T0184734 | LOGAN | YORK |
| 07N15T0184735 | TERRELL | YORK |
| 07N15T0184742 | KENNETH | LAWRENCE |
| 07N15T0184744 | DARLENE | THOMPSON |
| 07N15T0184746 | KESHAWN | NEWSOME |
| 07N15T0184748 | BERNICE | LENARIS |
| 07N15T0184804 | ERNEST | BEAL |
| 07N15T0184832 | ANTOINETTE | GALLATY |
| 07N15T0184954 | THORNTON | ANDERSON |
| 07N15T0184958 | STEPHANIE | STAVES |
| 07N15T0185015 | CALVIN | BROWN |
| 07N15T0185016 | STANSHARI | GORDEN |
| 07N15T0185017 | JUNE | GORDEN |
| 07N15T0185018 | KENDRICK | GORDEN |
| 07N15T0185019 | TREYANNA | LEWIS |
| 07N15T0185020 | CHRISTOPHE | LEWIS |
| 07N15T0185042 | AMELISE | DENSON |
| 07N15T0185047 | COYOTITA | ROBINSON |
| 07N15T0185104 | MARY | LOGSOON |
| 07N15T0185108 | ANGELES | BLALOCK |
| 07N15T0185120 | OWINDA | TAYLOR |
| 07N15T0185121 | KOREY | TAYLOR |
| 07N15T0185124 | TERRELLYN | STERLING |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0185127 | PATRICIA | ROBINSON | 07N15T0185686 | ROGER | CYRES |
| 07N15T0185178 | GREGORY | SMITH | 07N15T0185696 | JULIE | MARIE |
| 07N15T0185179 | TERRY | STATUM | 07N15T0185711 | CRYSTAL | SIGUR |
| 07N15T0185180 | LISA | STATUM | 07N15T0185712 | DMITRI | GUTER |
| 07N15T0185190 | KEVIN | WILLIAMS | 07N15T0185713 | DALLAS | SIGUR |
| 07N15T0185191 | KEVIN | WILLIAMS | 07N15T0185731 | DEPORRES | TAPLETTE |
| 07N15T0185195 | TRECHELL | FRANK | 07N15T0185733 | DARREN | CHENEAU |
| 07N15T0185196 | DANIELLE | FRANK | 07N15T0185929 | CONNIE | DIXON |
| 07N15T0185201 | TYEASHA | MONTGOMERY | 07N15T0185940 | SABRINA | CRYER |
| 07N15T0185202 | VINCENT | AVILA | 07N15T0185964 | EDWIN | JACKSON |
| 07N15T0185203 | | MONTGOMERY | 07N15T0185980 | TORI | DUPLESSIS |
| 07N15T0185211 | SYBIL | PIERRE | 07N15T0186042 | SHIRLEY | JONES |
| 07N15T0185212 | COLE | JEFFERSON | 07N15T0186052 | CLIFTON | HARRIS |
| 07N15T0185213 | GILDA | LEWIS | 07N15T0186054 | CLIFTON | HARRIS |
| 07N15T0185288 | KEVIN | ANDERSON | 07N15T0186069 | ONJENETTE | SORAPURU |
| 07N15T0185336 | DOROTHY | STURKEY | 07N15T0186080 | JAMANISHA | GREEN |
| 07N15T0185337 | ANDREW | GILYOT | 07N15T0186081 | JOHN | GREEN |
| 07N15T0185338 | ERIC | BLUE | 07N15T0186082 | JOHNNISHA | GREEN |
| 07N15T0185339 | DOROTHY | STURKEY | 07N15T0186083 | JALISHA | GREEN |
| 07N15T0185416 | SAMUEL | FELTON | 07N15T0186084 | JAMEAL | GREEN |
| 07N15T0185419 | ODESSA | FELTON | 07N15T0186085 | JALIL | GREEN |
| 07N15T0185420 | | | 07N15T0186091 | LENE | GREEN |
| 07N15T0185420 | LISA | LEWIS | 07N15T0186550 | MATTHEW | MARES |
| 07N15T0185423 | ASHLEY | FELTON | 07N15T0186560 | | |
| 07N15T0185461 | JAMAL | SAAD | 07N15T0186706 | BERNARD | THOMAS |
| 07N15T0185461 | | | 07N15T0186744 | PAMELA | CHARLES |
| 07N15T0185471 | ANDRE | HUGHES | 07N15T0186745 | CHRISTIAN | TAPLIN |
| 07N15T0185537 | ROBERT | SANSONE | 07N15T0186746 | ASHLEY | TAPLIN |
| 07N15T0185559 | JOHNNY | EDWARDS | 07N15T0186747 | CHRISTOPHE | TAPLIN |
| 07N15T0185571 | LELA | ARMSTEAD | 07N15T0186781 | ALAINA | PRESTON |
| 07N15T0185572 | ALEX | ARMSTEAD | 07N15T0186782 | BOBBY | PRESTON |
| 07N15T0185581 | TAMEKA | ANDERSON | 07N15T0186783 | GLORIA | PRESTON |
| 07N15T0185584 | NYKEISHA | DENNIS | 07N15T0186784 | HAYWARD | HOWARD |
| 07N15T0185585 | JEANA | MOYERS | 07N15T0187174 | BRANDON | LANDRY |
| 07N15T0185587 | WALLACE | MCFIELD | 07N15T0187175 | DONNA | WILLIAMS |
| 07N15T0185588 | SHIRLEY | MCFIELD | 07N15T0187227 | SHANNON | ODOM |
| 07N15T0185635 | SHARON | GAINES | 07N15T0187229 | PAULINE | ODOM |
| 07N15T0185651 | CHARLES | HAASE | 07N15T0187232 | EZEKIEL | TYSON |
| 07N15T0185652 | ALZINA | HAASE | 07N15T0187240 | JUAN | GASPARD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0187241 | KEITH | ELSENSOHN | 07N15T0187736 | WILLIAM | DUPRIEST |
| 07N15T0187242 | SHIRLEY | JOHNSON | 07N15T0187737 | MARY | THIEL |
| 07N15T0187243 | ROMANA | WILLIAMS | 07N15T0187753 | RODNISHA | THOMAS |
| 07N15T0187244 | CLARENCE | SMITH | 07N15T0187843 | EVERETT | MAGEE |
| 07N15T0187258 | MELVIN | NIXON | 07N15T0187893 | JOANN | FRAZIER |
| 07N15T0187267 | BENNIE | FREEMAN | 07N15T0187974 | ASHLEY | SMALLWOOD |
| 07N15T0187313 | SOLOMON | PHIPPS | 07N15T0187996 | DERRICK | HENRY |
| 07N15T0187314 | CONTRICE | MARTIN | 07N15T0187998 | DILINDA | HENRY |
| 07N15T0187315 | LA'KEITHA | MARTIN | 07N15T0188013 | SHYRA | HAYES |
| 07N15T0187316 | | | 07N15T0188014 | JEREMY | HAYES |
| 07N15T0187411 | SCOTT | RODRIGUE | 07N15T0188015 | AREION | HAYES |
| 07N15T0187413 | GLADYS | HAMPTON | 07N15T0188028 | NATASHA | PUGH |
| 07N15T0187415 | CLARENCE | DUNBAR | 07N15T0188029 | WILLIE | PUGH |
| 07N15T0187416 | MARLON | DUNBAR | 07N15T0188035 | JOYCE | BLAKENEY |
| 07N15T0187419 | | | 07N15T0188036 | STANFORD | BLAKENEY |
| 07N15T0187422 | DEWEY | HAMPTON | 07N15T0188038 | EDWARD | BLAKENEY |
| 07N15T0187423 | KRYSTLE | HAMPTON | 07N15T0188117 | MARCELO | TORRES |
| 07N15T0187424 | AQUILLA | HAMPTON | 07N15T0188119 | DESMARIE | BEVERLY-TAYL |
| 07N15T0187519 | CHAUNTELLE | BROWN RANDL | 07N15T0188123 | | |
| 07N15T0187522 | NICOLE | MOLLOW | 07N15T0188144 | DORIS | SYKES |
| 07N15T0187524 | LEKEISHIA | HEBERT | 07N15T0188145 | ARTHUR | SYKES |
| 07N15T0187572 | CECIL | CATOLOS | 07N15T0188175 | LARRY | HARDY |
| 07N15T0187573 | MELVIN | STEWART | 07N15T0188198 | DENISE | HARRIS |
| 07N15T0187575 | LEE | COLLINS | 07N15T0188199 | ARZIA | HARRIS |
| 07N15T0187576 | GARIELLE | CELESTINE | 07N15T0188200 | ERIC | ANDERSON |
| 07N15T0187578 | JOSEPH | MAJOR | 07N15T0188201 | TIERRA | ANDERSON |
| 07N15T0187579 | MARY | MAJOR | 07N15T0188202 | BRIAN | HARRIS |
| 07N15T0187581 | DAVID | LEICHER | 07N15T0188206 | LILLY | WILSON |
| 07N15T0187615 | MARY | LAPIERRE | 07N15T0188218 | GLEN | GORMAN |
| 07N15T0187629 | ROSEMARY | ELDER | 07N15T0188226 | PAUL | GREMILLION |
| 07N15T0187643 | GARRET | NEAL | 07N15T0188227 | SHARON | GREMILLION |
| 07N15T0187675 | SUSAN | NEFF | 07N15T0188260 | LELIAN | CROWLEY |
| 07N15T0187676 | MICHAEL | NEFF | 07N15T0188276 | ERROL | JOHNSON |
| 07N15T0187677 | ASHLEY | NEFF | 07N15T0188277 | ERROL | JOHNSON |
| 07N15T0187706 | PETER | BURK | 07N15T0188282 | ROILYNN | WILLIAMS |
| 07N15T0187710 | PATRICIA | CARROLL | 07N15T0188283 | ROYAL | WILLIAMS |
| 07N15T0187711 | CHARLES | CARROLL | 07N15T0188284 | RODDRICK | WILLIAMS |
| 07N15T0187734 | EMILY | ROBIN | 07N15T0188285 | RIESHA | WILLIAMS |
| 07N15T0187735 | EARL | ROBIN | 07N15T0188341 | DANIEL | WASHINGTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0188342 | DANIEL | WASHINGTON |
| 07N15T0188344 | DANIEL | WASHINGTON |
| 07N15T0188346 | BERYL | WASHINGTON |
| 07N15T0188347 | BERYL | WASHINGTON |
| 07N15T0188348 | BERYL | WASHINGTON |
| 07N15T0188362 | THELMA | DEES |
| 07N15T0188363 | PATRICIA | LEE |
| 07N15T0188364 | ORLANDO | LEE |
| 07N15T0188371 | MICHELLE | LEVASSEUR |
| 07N15T0188372 | MICHELLE | LEVESSEVR |
| 07N15T0188424 | ATWOOD | COLEMAN |
| 07N15T0188455 | MARILYN | PARKER |
| 07N15T0188456 | WILLIE | MAGEE |
| 07N15T0188475 | PATRICIA | CLARK |
| 07N15T0188504 | MERRILEE | HYDE |
| 07N15T0188505 | MERRILEE | HYDE |
| 07N15T0188506 | MERRILEE | HYDE |
| 07N15T0188507 | MARLENE | DOIZE |
| 07N15T0188508 | MARLENE | DOIZE |
| 07N15T0188509 | MARLENE | DOIZE |
| 07N15T0188510 | ELVIS | HYDE |
| 07N15T0188511 | ELVIS | HYDE |
| 07N15T0188512 | ELVIS | HYDE |
| 07N15T0188513 | JANET | DEANO |
| 07N15T0188514 | JANET | DEANO |
| 07N15T0188515 | JANET | DEANO |
| 07N15T0188570 | EARL | BARROSSE |
| 07N15T0188758 | DANIEL | RAPHAEL |
| 07N15T0188759 | LESLIE | RAPHAEL |
| 07N15T0188760 | DANIELLE | RAPHAEL |
| 07N15T0188778 | JOHNNIE | JONES |
| 07N15T0188779 | GLENN | JONES |
| 07N15T0188786 | GRACE | BROOMFIELD |
| 07N15T0188804 | GERINIQUE | JOSEPH |
| 07N15T0188813 | LUCILLE | WILLIAMS |
| 07N15T0188814 | WANDA | MARTIN |
| 07N15T0188815 | EMILE | WILLIAMS |
| 07N15T0188816 | ROSE | JACKSON |
| 07N15T0188860 | BEATRICE | BROWN |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0188872 | | |
| 07N15T0188881 | GERINIQUE | JOSEPH |
| 07N15T0188892 | LESLIE | ARCHIE |
| 07N15T0188914 | SARAH | LAIN |
| 07N15T0188915 | SARAH-ELIZAB | LAIN |
| 07N15T0188916 | ODIS | LAIN |
| 07N15T0188921 | TANGELA | STEWART |
| 07N15T0188923 | RONALD | POREA |
| 07N15T0188946 | DARRYL | BARAREL |
| 07N15T0188948 | MELAINE | NYE |
| 07N15T0188991 | HELEN | JONES |
| 07N15T0188996 | JOYCE | RHODES |
| 07N15T0188999 | ROBERT | ARENA |
| 07N15T0189003 | FLORENCE | ANSORDI |
| 07N15T0189004 | HAZZERT | GILLETT |
| 07N15T0189017 | SABRINA | FREEMAN |
| 07N15T0189018 | WILLIE | SUMMERS |
| 07N15T0189045 | AUDRE | RIDDLE |
| 07N15T0189065 | BARBARA | SMITH |
| 07N15T0189066 | ISSAC | GIBBS |
| 07N15T0189069 | GABRIEL | ALPHONSE |
| 07N15T0189070 | LILLIE | BELL |
| 07N15T0189071 | BRYANT | BELL |
| 07N15T0189072 | GAYLE | BELL |
| 07N15T0189073 | ELI | BELL |
| 07N15T0189080 | JUANETTE | ALLEN |
| 07N15T0189082 | ERICA | WILCOX |
| 07N15T0189093 | JASON | FORBES |
| 07N15T0189094 | AALIGAN | FORBES |
| 07N15T0189095 | BRITTANY | FORBES |
| 07N15T0189096 | NOAH | FORBES |
| 07N15T0189114 | WILFRED | HOLMES |
| 07N15T0189115 | CHRISTINA | EDGERSON |
| 07N15T0189133 | RONALD | CORLEY |
| 07N15T0189166 | ARMSTEAD | KEIFFER |
| 07N15T0189168 | BEVERLY | KEIFFER |
| 07N15T0189171 | EBRIA | KEIFFER |
| 07N15T0189223 | CATHY | WILSON |
| 07N15T0189227 | FREDRICA | THOMPSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0189369 | YOLANDA | ARCENEAUX | 07N15T0190301 | NORA | HAUPTMANN |
| 07N15T0189371 | RAHIME | SIMMS | 07N15T0190337 | LAKITA | GEORGE |
| 07N15T0189408 | | | 07N15T0190339 | LANORRIS | GEORGE |
| 07N15T0189409 | | | 07N15T0190340 | LANCE | GEORGE |
| 07N15T0189410 | | | 07N15T0190341 | KEVIN | GEORGE |
| 07N15T0189422 | DARRICK | SINGLETON | 07N15T0190342 | CATHY | GEORGE |
| 07N15T0189424 | KEVIN | SAM | 07N15T0190344 | TRAVIS | GEORGE |
| 07N15T0189425 | CARRIE | SAM | 07N15T0190346 | TIFFANY | GEORGE |
| 07N15T0189426 | KEDRICK | SAM | 07N15T0190348 | GREGORY | ROGERS |
| 07N15T0189427 | KIH'REE | SAM | 07N15T0190417 | YVONNE | JOSEPH |
| 07N15T0189486 | ERNEST | WILLIAMS | 07N15T0190418 | KENYON | JOSEPH |
| 07N15T0189487 | SELINA | WILLIAMS | 07N15T0190419 | ULYSSES | JOSEPH |
| 07N15T0189488 | QUINCEY] | MACKEY | 07N15T0190473 | BRIAN | SIMPSON |
| 07N15T0189540 | | | 07N15T0190480 | JOANN | COLEMAN |
| 07N15T0189546 | RHONDA | MILLER | 07N15T0190481 | RAYMOND | COLEMAN |
| 07N15T0189617 | MARLENE | LAWTON | 07N15T0190520 | SHANNON | TOUSSAINT |
| 07N15T0189619 | KATRINA | LAWTON | 07N15T0190539 | TERRY | BALLON |
| 07N15T0189632 | GERALDINE | STEVENS | 07N15T0190548 | DERRICK | HILLS |
| 07N15T0189640 | CAROLYN | MARTIN | 07N15T0190559 | DALE | HERRING |
| 07N15T0189652 | JAMES | PIERCE | 07N15T0190761 | ISABELLA | MITCHELL |
| 07N15T0189841 | ANTOINE | IRVIN | 07N15T0190967 | ALPHONSO | WILLIAMS |
| 07N15T0189911 | VALERIE | JOURDAN | 07N15T0190968 | BOBBY | WILLIAMS |
| 07N15T0189923 | RAVEN | MCPHERSON | 07N15T0190969 | ALPHONSO | WILLIAMS |
| 07N15T0189986 | JUDY | TABORA | 07N15T0190970 | ALPHONSO | WILLIAMS |
| 07N15T0189989 | DENISE | SMITH | 07N15T0191015 | | |
| 07N15T0189991 | LLOYD | ARMANT | 07N15T0191124 | JULIAN | JACKSON |
| 07N15T0189993 | LAURA | ARMANT | 07N15T0191183 | EDWARD | BROWN |
| 07N15T0189997 | JOHN | ARMANT | 07N15T0191221 | | |
| 07N15T0190028 | | | 07N15T0191228 | KENYON | ANGELETTE |
| 07N15T0190033 | MARGARET | RUSSELL LOPEZ | 07N15T0191229 | CHRISTIAN | ANGELETTE |
| 07N15T0190043 | ELOISE | STRECKFUS | 07N15T0191252 | TAMIKO | COOK |
| 07N15T0190103 | DIONNE | BOONE | 07N15T0191360 | DAVID | IMPASTATO |
| 07N15T0190107 | BETTY | BROWN | 07N15T0191361 | DAVID | IMPASTATO |
| 07N15T0190155 | BRENDA | NEVILLE | 07N15T0191362 | DAVID | IMPASTATO |
| 07N15T0190248 | CHRISTIE | MOSBY | 07N15T0191363 | MARIA | IMPASTATO |
| 07N15T0190271 | | | 07N15T0191364 | MARIA | IMPASTATO |
| 07N15T0190273 | PAMELA | ZIMMER | 07N15T0191365 | MARIA | IMPASTATO |
| 07N15T0190275 | WARREN | GROOMER | 07N15T0191366 | JOSEPH | IMPASTATO |
| 07N15T0190277 | BRANOON | CALLOIS | 07N15T0191367 | JOSEPH | IMPASTATO |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|-----------|---------|-----------|-----------|
| 07N15T0191368 | JOSEPH | IMPASTATO | 07N15T0192258 | LOUIS | ROBINETTE |
| 07N15T0191369 | BRIDGET | IMPASTATO | 07N15T0192259 | TONI | MCDANIEL |
| 07N15T0191374 | WILLIE | FLUKER | 07N15T0192269 | KAREN | THOMAS |
| 07N15T0191379 | ANGELA | THOMAS | 07N15T0192270 | TYREKE | COCHRAN |
| 07N15T0191384 | PIONELL | JOHNSON | 07N15T0192271 | TYREKA | COCHRAN |
| 07N15T0191704 | LINDA | BROWN | 07N15T0192272 | JOHNNY | COCHRAN |
| 07N15T0191705 | LARONDA | BROWN | 07N15T0192273 | TRAVIS | COCHRAN |
| 07N15T0191706 | KAMERYN | DANIELS | 07N15T0192274 | ANDREA | COCHRAN |
| 07N15T0191721 | NED | SPENCER | 07N15T0192306 | MELVINA | SMITH |
| 07N15T0191742 | CAROL | SHELBY | 07N15T0192364 | EDWARD | COLLINS |
| 07N15T0191743 | ISAAC | SHELBY | 07N15T0192365 | CHARRIE | COLLINS |
| 07N15T0191767 | JAVONKA | BROWN | 07N15T0192366 | CAMRY | COLLINS |
| 07N15T0191830 | | | 07N15T0192409 | ALBERT | LONG |
| 07N15T0191974 | DIAMONETTE | HENRY | 07N15T0192411 | | |
| 07N15T0191975 | ANN | TATE | 07N15T0192417 | LAURENCE | HURST |
| 07N15T0191976 | EDDIE | TATE | 07N15T0192426 | QUIANN | HURST |
| 07N15T0191992 | MONIQUE | LEWIS | 07N15T0192428 | HERMAN | MCCLAIN |
| 07N15T0192012 | DEMOND | PARISH | 07N15T0192429 | HERMAN | MCCLAIN |
| 07N15T0192017 | BERNADINE | COLEMAN | 07N15T0192437 | | |
| 07N15T0192023 | BRUCE | ROBERTSON | 07N15T0192456 | | |
| 07N15T0192024 | | | 07N15T0192465 | WILLIE | MONNET |
| 07N15T0192034 | SYLVIA | DUCSOS | 07N15T0192472 | | |
| 07N15T0192037 | LAWRENCE | HALL | 07N15T0192479 | | |
| 07N15T0192041 | ANDRES | OLIVA | 07N15T0192482 | | |
| 07N15T0192069 | MARLA | WILLIAMS | 07N15T0192484 | CORRIONE | CONULER |
| 07N15T0192142 | GEORGIA | PRICE | 07N15T0192487 | THOMAS | SNEAD |
| 07N15T0192231 | EASTON | GRAY | 07N15T0192513 | ERNESTINE | NEVILLE |
| 07N15T0192232 | JIONONNI | THOMAS | 07N15T0192518 | TREMICA | LECOQ |
| 07N15T0192233 | WAYNEISHA | THOMAS | 07N15T0192523 | GIA | KNIGHT |
| 07N15T0192234 | ISHAYON | THOMAS | 07N15T0192524 | GANAE | KNIGHT |
| 07N15T0192235 | WALDRIKA | THOMAS | 07N15T0192530 | LELAND | FLOYD |
| 07N15T0192236 | WALTER | THOMAS | 07N15T0192535 | TANISHA | GOODMAN |
| 07N15T0192237 | MONA | RHONDES | 07N15T0192641 | NORBERT | ZENON |
| 07N15T0192238 | ALBERT | COCHRAN | 07N15T0192647 | BEVERLY | HAYES |
| 07N15T0192239 | ALEX | COCHRAN | 07N15T0192714 | JEFFREY | PALERMO |
| 07N15T0192241 | STEPHEN | PERKINS | 07N15T0192726 | OLIVER | LUCIUS |
| 07N15T0192242 | AUDREY | PERKINS | 07N15T0192756 | ROSE | GRANT |
| 07N15T0192243 | STEPHANIE | GIBSON | 07N15T0192819 | JEROME | JONES |
| 07N15T0192244 | MICHEAL | GIBSON | 07N15T0192829 | STEVEN | BUFFINGTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0192862 | SHARON | DOKES | 07N15T0193656 | PAMELA | CARTER |
| 07N15T0193095 | BRETT | NEAL | 07N15T0193657 | DENNIS | OATIS |
| 07N15T0193105 | CLAYTON | SCHNYDER | 07N15T0193658 | DENISE | OATIS |
| 07N15T0193127 | ERNEST | WILLIAMS | 07N15T0193668 | TERRY | TEDESCO |
| 07N15T0193128 | GLENN | WILLIAMS | 07N15T0193669 | TERRY | TEDESCO |
| 07N15T0193129 | DORIS | WILLIAMS | 07N15T0193737 | JESSICA | DUMAS |
| 07N15T0193130 | PAULA | WILLIAMS | 07N15T0193738 | DEIDRE | DUMAS |
| 07N15T0193141 | ALFRED | MUSE | 07N15T0193830 | VANESSA | JOHNSON |
| 07N15T0193142 | REGINA | MCCOY | 07N15T0193833 | FABIOLA | MILLER |
| 07N15T0193143 | AIRGRECKER | ALLEN | 07N15T0193909 | MARK | PELLISSIER |
| 07N15T0193144 | DONELLA | MUSE | 07N15T0193923 | | |
| 07N15T0193145 | JAMES | ROGERS | 07N15T0193957 | AUGUSTA | HUDSON |
| 07N15T0193160 | WALTER | HURST | 07N15T0193965 | DEBORAH | JACKSON |
| 07N15T0193161 | DEBRA | DOKES | 07N15T0193967 | | |
| 07N15T0193201 | TEASLELLE | DOMINGUEZ | 07N15T0193968 | MS CHANDRA | MANSON |
| 07N15T0193252 | MARY | ABREU | 07N15T0193986 | WILLIE | JONES |
| 07N15T0193253 | MARY | ABREU | 07N15T0193995 | SANDRA | LACHICA |
| 07N15T0193254 | WALTER | ALFONSO | 07N15T0194035 | GEORGE | SIMPSON |
| 07N15T0193267 | MALCOLM | MCCANN | 07N15T0194038 | BRUCE | HOFFMAN |
| 07N15T0193294 | EDWARD | PERKINS | 07N15T0194070 | GERALDINE | ELLIS |
| 07N15T0193317 | LINDA | HUBER | 07N15T0194077 | ROXANNA | MEARIS |
| 07N15T0193318 | ELLEN | BECKHAM | 07N15T0194093 | DAVID | MCSWAIN |
| 07N15T0193333 | MARVA | KENT | 07N15T0194099 | ESTHER | DUBRET |
| 07N15T0193345 | BRIAN | TAYLOR | 07N15T0194104 | ELIZABETH | ST. AMAND |
| 07N15T0193346 | AMY | TAYLOR | 07N15T0194107 | CHARLES | WELLS |
| 07N15T0193355 | REYNARD | LEMIEUX | 07N15T0194129 | MARVIN | GORDON |
| 07N15T0193363 | ROBERT | LANDRY | 07N15T0194189 | WARREN | HANEY |
| 07N15T0193364 | ROBERT | LANDRY | 07N15T0194225 | PATRICK | TAPLIN |
| 07N15T0193365 | LISA | LANDRY | 07N15T0194229 | SANDRA | HUBBARD |
| 07N15T0193402 | MARK | CARTER | 07N15T0194251 | TROYA | HOLTON |
| 07N15T0193403 | JOHN | KLOMP | 07N15T0194252 | JAYSON | HOLTON |
| 07N15T0193411 | MELANIE | WILLIAMS | 07N15T0194253 | SEABORN | ANDERSON |
| 07N15T0193510 | DWIGHT | CHRISTOPHE | 07N15T0194254 | ISAIAH | DAVIS |
| 07N15T0193512 | SUSAN | WHITMORE | 07N15T0194255 | BRANDON | HOLTON |
| 07N15T0193513 | RUTH | CHRISTOPHE | 07N15T0194272 | DON | ALLEN |
| 07N15T0193568 | MICHAEL | NIENABER | 07N15T0194339 | | |
| 07N15T0193569 | ANGELLE | NIENABER | 07N15T0194341 | RITTANY | JACKSON |
| 07N15T0193571 | ROBERT | NIENABER | 07N15T0194343 | JANICE | JACKSON |
| 07N15T0193629 | RACHEL | RAUCH | 07N15T0194345 | ROBINETTE | JACKSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0194347 | STEPHANIE | COSTE | 07N15T0194677 | JALANA | REESE |
| 07N15T0194349 | CHRISTOPHE | COSTE | 07N15T0194685 | DANA | WHITE |
| 07N15T0194351 | CHRISTOPHE | COSTE | 07N15T0194704 | CHARLOTTE | ST. CYR |
| 07N15T0194353 | CHRISHEL | COSTE | 07N15T0194706 | ALBERT | ST. CYR |
| 07N15T0194355 | CLINT | COSTE | 07N15T0194779 | VERNON | LEWIS |
| 07N15T0194357 | MARY | COSTE | 07N15T0194780 | ANNA | LIVE |
| 07N15T0194368 | RONALD | BANDY | 07N15T0194782 | BRIAN | URBY |
| 07N15T0194371 | | | 07N15T0194786 | ADET | TURNER |
| 07N15T0194372 | | | 07N15T0194808 | | |
| 07N15T0194373 | | | 07N15T0194809 | | |
| 07N15T0194417 | JEFFERY | BATISTE | 07N15T0194813 | SERENA | SPENCER |
| 07N15T0194447 | MICKEY | THOMAS | 07N15T0194859 | ALLAN | HUSSAIN |
| 07N15T0194464 | SHAQUILLE | PITTMAN | 07N15T0194860 | MOREEN MAE | HUSSAIN |
| 07N15T0194466 | DIANE | HARRIS | 07N15T0194861 | ADHAM | HUSSAIN |
| 07N15T0194468 | KERRY | PITTMAN | 07N15T0194862 | ALBERT | WINDON |
| 07N15T0194470 | LARRY | HARRIS | 07N15T0194910 | RACHEL | SIMON |
| 07N15T0194472 | TESHIYO | HARRIS | 07N15T0194911 | STEVEN | SIMON |
| 07N15T0194552 | TANYA | PICARD | 07N15T0194926 | GISELLE | SPARKMAN |
| 07N15T0194554 | DERRINSHIA | PICARD | 07N15T0194928 | JAZMINE | BOUTTE' |
| 07N15T0194555 | | | 07N15T0194929 | DAVID | SPARKMAN |
| 07N15T0194556 | WAYLAND | PICARD | 07N15T0194958 | TERRENCE | THOMAS |
| 07N15T0194557 | | | 07N15T0194959 | ELISHA | COLLINS |
| 07N15T0194558 | LIDERRICK | PICARD | 07N15T0194960 | DARREN | PUGTT |
| 07N15T0194560 | TROY | PICARD | 07N15T0194968 | MARY CLAIRE | HOGAN |
| 07N15T0194562 | HANSEL | PICARD | 07N15T0195014 | A'LEXUS | BLATCHER |
| 07N15T0194564 | COURTNEY | PICARD | 07N15T0195016 | ASHANTRELL | COOK |
| 07N15T0194565 | SAMYNTHIA | THOMAS | 07N15T0195017 | ASIA | COOK |
| 07N15T0194566 | WARREN | PICARD | 07N15T0195033 | FRED | RUSSELL |
| 07N15T0194567 | KENNETH | THOMAS | 07N15T0195034 | SHARON | RUSSELL |
| 07N15T0194569 | VERLEKA | WILLIBY | 07N15T0195035 | BARRON | RUSSELL |
| 07N15T0194571 | VERKELL | WILLIBY | 07N15T0195036 | RASHAD | RUSSELL |
| 07N15T0194573 | VERKEESE | WILLIBY | 07N15T0195136 | MARGARET | PERNICIARO |
| 07N15T0194575 | KANIKO | THOMAS | 07N15T0195137 | MARGARET | PERNICIARO |
| 07N15T0194577 | KENNISHA | THOMAS | 07N15T0195138 | MICHAEL | PERNICIARO |
| 07N15T0194604 | ERIC | HORNSBY | 07N15T0195139 | REBECCA | PERNICIARO |
| 07N15T0194609 | | | 07N15T0195140 | PETER | PERNICIANO |
| 07N15T0194621 | LEOLA | GROSSLEY | 07N15T0195141 | PETER | PERNICIANO |
| 07N15T0194632 | | | 07N15T0195142 | LOUIS | HEIER |
| 07N15T0194636 | | | 07N15T0195143 | AMANDA | HEIER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0195144 | LOUIS | HEIER | 07N15T0195526 | MOHAMMAD | HUSAIN |
| 07N15T0195145 | CINDY | HEIER | 07N15T0195541 | CARL | ZORNES |
| 07N15T0195327 | CAROLYN | DUET | 07N15T0195542 | SUZANNE | ZORNES |
| 07N15T0195328 | LARRY | DUET | 07N15T0195726 | SAMUEL | SELMON |
| 07N15T0195329 | GREGORY | ROY | 07N15T0195732 | LINDA | JOHNSON |
| 07N15T0195330 | GREGORY | ROY | 07N15T0195747 | SANDRA | STEPHENS |
| 07N15T0195331 | OLIVIA | DUET ROY | 07N15T0195784 | HENRY | SCIE |
| 07N15T0195332 | LAURIE | DUET ROY | 07N15T0195801 | BEVERLY | PERRY |
| 07N15T0195380 | SARAH | ALLEN | 07N15T0195829 | LINDA | JACKSON |
| 07N15T0195381 | SARAH | ALLEN | 07N15T0195840 | MICHAEL | DAUPHIN |
| 07N15T0195382 | SARAH | ALLEN | 07N15T0195847 | ALVIN | HEDRICK |
| 07N15T0195395 | ANGELA | BARCIA | 07N15T0195853 | | |
| 07N15T0195418 | VINCENT | MANGIPANO | 07N15T0195880 | STEVEN | ALDRIDGE |
| 07N15T0195419 | MELISSA | MANGIPANO | 07N15T0195889 | LONNIE | SMITH |
| 07N15T0195429 | SHERMAN | MUSHATT | 07N15T0195893 | WILBERT | CUMMINGS |
| 07N15T0195430 | CHERYL | MUSHATT | 07N15T0195896 | MARIA | DARENSBOURG |
| 07N15T0195432 | JENELL | HALEY | 07N15T0195900 | JULIUS | GREEN |
| 07N15T0195433 | DWAYNE | HALEY | 07N15T0195908 | | |
| 07N15T0195435 | VINT | BARNEY | 07N15T0195910 | SHERON | CAESAR |
| 07N15T0195436 | RHONDA | BARNEY | 07N15T0195926 | LEO | MIMS |
| 07N15T0195437 | KAYLA | BARNEY | 07N15T0195927 | KIM | ROBINSON |
| 07N15T0195438 | JOSHUA | BARNEY | 07N15T0195946 | ZELDA | COY |
| 07N15T0195446 | CLAYTON | SCHAYDER | 07N15T0195947 | ALAN | LESIEUR |
| 07N15T0195447 | STEPHANIE | JACKSON | 07N15T0195963 | | |
| 07N15T0195450 | | | 07N15T0195996 | CYNTHIA | DICKERSON |
| 07N15T0195455 | LARRY | ALLEN | 07N15T0196129 | KEVIN | CHUNN |
| 07N15T0195456 | LARRY | ALLEN | 07N15T0196130 | ILENE | CHUNN |
| 07N15T0195457 | LARRY | ALLEN | 07N15T0196132 | KEVIN | CHUNN |
| 07N15T0195458 | JAMES | ALLEN | 07N15T0196133 | ILENE | CHUNN |
| 07N15T0195459 | JAMES | ALLEN | 07N15T0196174 | ROSE | BOITMANN |
| 07N15T0195460 | JAMES | ALLEN | 07N15T0196191 | ANTHONY | WILLIAMS |
| 07N15T0195464 | CEDRIC | RICHMOND | 07N15T0196194 | LENETTE | SMITH |
| 07N15T0195465 | CEDRIC | RICHMOND | 07N15T0196201 | ARIEL | DAVIS |
| 07N15T0195466 | CEDRIC | RICHMOND | 07N15T0196202 | DIEDRA | JACKSON |
| 07N15T0195476 | EDRIE | LYONS | 07N15T0196239 | REGINALD | LEWIS |
| 07N15T0195477 | RAINEY | LYONS | 07N15T0196252 | CASAMERE | ACOSTA |
| 07N15T0195483 | HAZZERT | GILLETT | 07N15T0196254 | PATRICIA | ACOSTA |
| 07N15T0195485 | KAREN | GOELF-FRUGHT | 07N15T0196261 | GEORGE | LOESAHER |
| 07N15T0195486 | WILLIAM | FRUGHT | 07N15T0196262 | MARY | FLOYD |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0196263 | ERROL | FLOYD | 07N15T0196759 | LARRY | COLEMAN |
| 07N15T0196264 | JEROME | BROOKS | 07N15T0196760 | | |
| 07N15T0196292 | QUINTON | TOLLIVER | 07N15T0197040 | BRIDGET | IMPASTATO |
| 07N15T0196293 | TERRY | TOLLIVER | 07N15T0197041 | BRIDGET | IMPASTATO |
| 07N15T0196294 | AMELIA | TOLLIVER | 07N15T0197052 | WILLIE | BARNES |
| 07N15T0196334 | PHEOLA | WILSON | 07N15T0197053 | DONALD | BARNES |
| 07N15T0196400 | DOROTHY | POCHE' | 07N15T0197057 | | |
| 07N15T0196401 | RAYMOND | POCHE' | 07N15T0197058 | | |
| 07N15T0196424 | RUBY | JONES | 07N15T0197075 | CATHERINE | TRUITT |
| 07N15T0196425 | EZEL | ADAMS | 07N15T0197076 | LEROY | TRUITT |
| 07N15T0196432 | FANNIE | THOMPSON | 07N15T0197163 | | |
| 07N15T0196436 | RACQUEL | SAUNDERS | 07N15T0197165 | | |
| 07N15T0196439 | VELMA | JOHNSON | 07N15T0197166 | | |
| 07N15T0196452 | MAURICE | RIEFFEL | 07N15T0197167 | | |
| 07N15T0196453 | RUDOLPH | BOLDS | 07N15T0197168 | | |
| 07N15T0196459 | | | 07N15T0197169 | | |
| 07N15T0196460 | EDWARD | BROWN | 07N15T0197170 | | |
| 07N15T0196486 | LARRY | BOUIE | 07N15T0197171 | | |
| 07N15T0196507 | LEONA | FORD MITCHELL | 07N15T0197172 | | |
| 07N15T0196518 | LLOYD | AUZOUT | 07N15T0197173 | | |
| 07N15T0196531 | DAVID | REED | 07N15T0197174 | | |
| 07N15T0196551 | SHARONDA | JAMES | 07N15T0197197 | ELIZABETH | HAUTH |
| 07N15T0196565 | CYNTHIA | THORNTON | 07N15T0197198 | ELIZABETH | HAUTH |
| 07N15T0196581 | | | 07N15T0197219 | MIGNON | WILLIAMS |
| 07N15T0196594 | MICHAEL | BENFAT | 07N15T0197228 | BRUSHONDA | WOODS |
| 07N15T0196595 | CHRIS | BUTLER | 07N15T0197229 | MAXINE | BENJAMIN |
| 07N15T0196624 | BRIAN | BICKHAM | 07N15T0197318 | DIANE | GABB |
| 07N15T0196632 | DAVID | KELLUM | 07N15T0197319 | ANDREW | BREAUX |
| 07N15T0196635 | BRYANT | PARISH | 07N15T0197320 | JOHN | CLAIR |
| 07N15T0196642 | BRONSON | GETTRIDGE | 07N15T0197321 | SHANNON | BREAUX |
| 07N15T0196646 | ERNEST | ELLIS | 07N15T0197343 | NICOLE | SYLVESTER |
| 07N15T0196649 | RONNIE | GRAY | 07N15T0197344 | JOHN | JAMES |
| 07N15T0196650 | GREGORY | HARRIS | 07N15T0197346 | CYRIA | SYLVESTER |
| 07N15T0196682 | EDWARD | BROWN | 07N15T0197347 | LEONA | BENTLEY |
| 07N15T0196683 | BURNELL | SMITH | 07N15T0197348 | O | BROWN |
| 07N15T0196701 | GARRY | SCOTT | 07N15T0197396 | LETITIA | JACKSON |
| 07N15T0196749 | | | 07N15T0197397 | EVERIDGE | JACKSON |
| 07N15T0196750 | NIKKI | MYLES | 07N15T0197420 | | |
| 07N15T0196755 | | | 07N15T0197424 | MARIA | DIPADOVA |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0197425 | RALPH | DIPADOVA | 07N15T0198675 | GLORIA | WILLIAMS |
| 07N15T0197426 | DARLENE | DIPADOVA | 07N15T0198677 | VANETTE | SILAS |
| 07N15T0197427 | JOSEPH | DIPADOVA | 07N15T0198691 | GREGORY | HILL |
| 07N15T0198060 | HOWARD | PEREZ | 07N15T0198693 | NATASHA | HILL |
| 07N15T0198061 | YVONNE | FOSS | 07N15T0198695 | JAJUAN | HILL |
| 07N15T0198121 | JONATHAN | BLACK | 07N15T0198697 | JAVAUGHN | HILL |
| 07N15T0198122 | JOSEPH | GRENNER | 07N15T0198699 | GREGORY | HILL |
| 07N15T0198123 | KEITH | BLACK | 07N15T0198700 | GERARD | CAROLLO |
| 07N15T0198124 | BARBARA | BLACK | 07N15T0198701 | GABRIEL | HILL |
| 07N15T0198125 | JESSICA | GRENNER | 07N15T0198702 | ANGELLE | CAROLLO |
| 07N15T0198126 | FRANCES | FOLEY | 07N15T0198704 | VINCENT | CAROLLO |
| 07N15T0198127 | KEITH | BLOCK | 07N15T0198706 | MICHAEL | CAROLLO |
| 07N15T0198128 | JENSON | GRENNER | 07N15T0198708 | ROSEMARY | CAROLLO |
| 07N15T0198187 | ELLIS | BRENT | 07N15T0198720 | LIONEL | DUPREE |
| 07N15T0198207 | STANLEY | CYRES | 07N15T0198724 | DARNEILIA | DUPREE |
| 07N15T0198262 | ARNOLD | SERIGNE | 07N15T0198742 | AISHA | FORTNER |
| 07N15T0198282 | BOBBIE | BROWN WHITE | 07N15T0198760 | BARBARA | REINE |
| 07N15T0198378 | FRANK | LAMOHE | 07N15T0198792 | SAMUELLA | SLACK |
| 07N15T0198379 | CANDACE | WASHINGTON | 07N15T0198793 | VERNICE | WOODARD |
| 07N15T0198380 | JESSICA | JAMES | 07N15T0198812 | DAVID | JOHNSON |
| 07N15T0198383 | MARTIN | NUNEZ | 07N15T0198824 | FRANCISCO | BLANCO |
| 07N15T0198398 | PRICILLA | MALLET | 07N15T0198826 | RICHARD | METHE |
| 07N15T0198436 | PAUL | TIRCUIT | 07N15T0198828 | | |
| 07N15T0198437 | BRET | GLEASON | 07N15T0198840 | KEITH | RUBIN |
| 07N15T0198456 | JOYCE | SIMMS | 07N15T0198845 | CHRISTINE | ENGLISH |
| 07N15T0198459 | | | 07N15T0198857 | JANICE | RUSSELL |
| 07N15T0198542 | JOY | RUIZ | 07N15T0198871 | MARTA | DIAZ |
| 07N15T0198543 | FELIX | RUIZ | 07N15T0198873 | AVIS | MYLES |
| 07N15T0198571 | KYREIONNA | CLARK | 07N15T0198875 | VANESSA | GARRUS |
| 07N15T0198597 | LYNTHEA | EDWARDS | 07N15T0198877 | DESMOND | GARRUS |
| 07N15T0198598 | NIKKIA | CLARK | 07N15T0198878 | MARGIE | BLAKES |
| 07N15T0198599 | KAIRA | EDWARDS | 07N15T0198880 | GWENDOLYN | BRITTON |
| 07N15T0198606 | CONNIE | COMBRE | 07N15T0198881 | LARRY | GREEN |
| 07N15T0198639 | | | 07N15T0198882 | CHARELSTON | BRITTON |
| 07N15T0198641 | | | 07N15T0198884 | CHAD | BRITTON |
| 07N15T0198642 | RAHMAN | POREE | 07N15T0198885 | JOHNNIE | HUNTER |
| 07N15T0198643 | | | 07N15T0198886 | COURTNEY | BRITTON |
| 07N15T0198644 | KEVIN | OLIVIER | 07N15T0198888 | CHARLSTON | BRITTON |
| 07N15T0198646 | ELVERA | POREE | 07N15T0198898 | MARTA | DIAZ |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0198900 | JERRY | GORDON | 07N15T0199407 | MIYOKA | RILEY |
| 07N15T0198906 | DELORES | MORGAN | 07N15T0199414 | NATHANIEL | VICTOR |
| 07N15T0198908 | JAMES | MORGAN | 07N15T0199419 | JERRY | BELL |
| 07N15T0198933 | MARY | COOPER | 07N15T0199450 | KEOKA | RILEY |
| 07N15T0198935 | DENNIS | COOPER | 07N15T0199455 | PATRICIA | RILEY |
| 07N15T0198936 | MIGUEL | DIAZ | 07N15T0199465 | KEVIN | MCNEIL |
| 07N15T0198943 | TYNISHA | MCCALLON | 07N15T0199485 | BYRAN | MCDANIELS |
| 07N15T0198951 | LE'SHAWNTE' | JONES | 07N15T0199487 | JAMES | HAMILTON |
| 07N15T0198953 | CICELY | CRAWFORD | 07N15T0199578 | JIMMIE | HORNE |
| 07N15T0198955 | HELEN | JONES | 07N15T0199587 | OBEY | YOUNG |
| 07N15T0198961 | WENONA | DUPART | 07N15T0199589 | MARY | JONES |
| 07N15T0198965 | WILFRED | DUPART | 07N15T0199592 | SONJA | YOUNG |
| 07N15T0198967 | WENONA | DUPART | 07N15T0199595 | ANDREW | FRANCIS |
| 07N15T0198970 | DEBRA | REESE-JOLLY | 07N15T0199597 | CRYSTAL | FRANCIS |
| 07N15T0198977 | | | 07N15T0199608 | CAROLYN | HORNE |
| 07N15T0198988 | WILFRED | DUPART | 07N15T0199746 | PHYLLIS | MCDONALD |
| 07N15T0199003 | GREGORY | OLGINOR | 07N15T0199748 | ARTHAL | THOMAS |
| 07N15T0199017 | JERALD | JENKINS | 07N15T0199768 | BARBARA | FAUST |
| 07N15T0199019 | BRYAN | JENKINS | 07N15T0199791 | MARIE | BLAND |
| 07N15T0199028 | | | 07N15T0199812 | MARCALLA | PITTMAN |
| 07N15T0199055 | MAXINE | CUSHENBERRY | 07N15T0199813 | JOYCELYN | TURNER |
| 07N15T0199062 | SHARON | FOS | 07N15T0199814 | ZEALOUS | PITTMAN |
| 07N15T0199120 | ALBERT | GRANT | 07N15T0199818 | LUCIEN | BRUCE |
| 07N15T0199144 | | | 07N15T0199823 | OZIE | WALKER |
| 07N15T0199145 | | | 07N15T0199824 | BERNARD | DYER |
| 07N15T0199158 | | | 07N15T0199825 | JANICE | SCOTT |
| 07N15T0199228 | | | 07N15T0199827 | ERNESTINE | SCOTT |
| 07N15T0199230 | FAYE | LARCHE | 07N15T0199838 | NAKEISHA | BEE |
| 07N15T0199237 | CHRISTOPHE | PIERRE | 07N15T0199839 | JOSEPH | BEE |
| 07N15T0199239 | DEVIN | ALEXANDER | 07N15T0199844 | BRANDY | BEE |
| 07N15T0199241 | TROY | ALEXANDER | 07N15T0199846 | CYNTHIA | BEE |
| 07N15T0199243 | MALEESHA | ALEXANDER | 07N15T0199853 | ALISA | RICE |
| 07N15T0199245 | JEAN | ALEXANDER | 07N15T0199854 | NICOLE | BLANCHARD |
| 07N15T0199247 | TROY | ALEXANDER | 07N15T0199857 | DEJAH | BLANCHARD |
| 07N15T0199306 | ALBERTINE | BILLIZONE | 07N15T0199863 | | |
| 07N15T0199388 | | | 07N15T0199864 | JOSEPH | WARREN |
| 07N15T0199397 | LUCETTE | BREHM | 07N15T0199869 | SHEMEKIA | HAMPTON |
| 07N15T0199402 | RAYMOND | CELLA | 07N15T0199870 | LOLITA | DAVIS |
| 07N15T0199406 | SHAUREE | RING | 07N15T0199874 | LILLIAN | DAVIS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0199875 | BERNELL | DAVIS |
| 07N15T0199880 | LIONEL | JOHNSON |
| 07N15T0199881 | DAMION | JOHNSON |
| 07N15T0199882 | DIANA | JOHNSON |
| 07N15T0199883 | LIONEL | JOHNSON |
| 07N15T0199884 | MARY | JOHNSON |
| 07N15T0199891 | GREGORY | JONES |
| 07N15T0199893 | CHRISTIE | JEANFREAU |
| 07N15T0199894 | SHARON | JEANFREAU |
| 07N15T0199895 | GARY | JEANFREAU |
| 07N15T0199903 | | |
| 07N15T0199904 | | |
| 07N15T0199905 | | |
| 07N15T0199918 | HOLLIE | CLOUD |
| 07N15T0199919 | TROY | CLOUD |
| 07N15T0199920 | AUTUMN | WEST |
| 07N15T0199921 | TAYLAR | THOMAS |
| 07N15T0199922 | JOSEPH | SPINO |
| 07N15T0199924 | LOUISE | WHITE |
| 07N15T0199929 | FREDERICK | KELLER |
| 07N15T0199930 | ADAM | KELLER |
| 07N15T0199931 | HEIDI | BLASIDKELLER |
| 07N15T0199932 | SYLVIA | KELLER |
| 07N15T0199933 | FREDERICK | KELLER |
| 07N15T0199938 | HARVEY | WILSON |
| 07N15T0199941 | WILLIE | DAVIS-THOMAS |
| 07N15T0199942 | GABRIELLE | THOMAS |
| 07N15T0199943 | GRACE | DAVIS |
| 07N15T0199944 | AUSTIN | DAVIS |
| 07N15T0199945 | ALEXANDER | THOMAS |
| 07N15T0199946 | WALTER | THOMAS |
| 07N15T0199950 | JOHN | SCOTT |
| 07N15T0199951 | | |
| 07N15T0199955 | JOHN | BOOTH |
| 07N15T0199957 | COLETTE | BOOTH |
| 07N15T0199961 | JOHN | BOOTH |
| 07N15T0199972 | GRACE | BLANCARD DUC |
| 07N15T0199977 | LAQUANDA | FIRMIN |
| 07N15T0199978 | | |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0199979 | KEVIN | FIRMIN |
| 07N15T0199980 | JASMINE | FIRMIN |
| 07N15T0199981 | | |
| 07N15T0199982 | KENDALL | FIRMIN |
| 07N15T0199983 | | |
| 07N15T0199985 | | |
| 07N15T0199987 | | |
| 07N15T0199997 | RICARDO | BROCKS |
| 07N15T0199998 | DEBORAH | RICHARD |
| 07N15T0199999 | RICARDO | BROCKS |
| 07N15T0200000 | DWIGH | RICHARD |
| 07N15T0200001 | | |
| 07N15T0200006 | | |
| 07N15T0200008 | | |
| 07N15T0200011 | DEBRECCA | BEAULIEU |
| 07N15T0200015 | LIONEL | JACKSON |
| 07N15T0200017 | ALBERT | JOHNSON |
| 07N15T0200019 | DWIGHT | RICHARD |
| 07N15T0200040 | GREGORY | HOOD |
| 07N15T0200041 | RAYMOND | JOHNSON |
| 07N15T0200042 | DARRYL | HOOD |
| 07N15T0200043 | STEPHEN | OALMANN |
| 07N15T0200044 | LESLEY | COLEMAN |
| 07N15T0200045 | NATALIE | OALMANN |
| 07N15T0200046 | STEVEN | COLEMAN |
| 07N15T0200049 | DARREN | OALMANN |
| 07N15T0200051 | RHONDA | JOHNSON |
| 07N15T0200052 | LANINA | BANKS |
| 07N15T0200065 | ALLEN | JONES |
| 07N15T0200070 | TRAMALL | KELLUP |
| 07N15T0200075 | HAZEL | ROSALES |
| 07N15T0200077 | VIDA | ROSALES |
| 07N15T0200078 | LILLY | WILSON |
| 07N15T0200079 | KENNEDY | DUNN |
| 07N15T0200082 | NOREY | SMITH |
| 07N15T0200087 | LUCIANA | LEONARD |
| 07N15T0200089 | DAVID | WRIGHT |
| 07N15T0200091 | WILLIE | WRIGHT |
| 07N15T0200093 | WILLIE | WRIGHT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0200095 | TIMOTHY | DAVIS |
| 07N15T0200100 | MARY BELL | SCOTT |
| 07N15T0200101 | MARY BELL | SCOTT |
| 07N15T0200110 | KARON | COTTRELL |
| 07N15T0200111 | KERRY | COTTRELL |
| 07N15T0200112 | KEVIN | COTTRELL |
| 07N15T0200113 | KIANNE | COTTRELL |
| 07N15T0200114 | TYRON | COTTRELL |
| 07N15T0200115 | YOLANDA | COTTRELL |
| 07N15T0200116 | MADISON | MARSHALL |
| 07N15T0200141 | CONTERY | NICHOLAS |
| 07N15T0200142 | GHAZ ANTHO | NICHOLAS |
| 07N15T0200222 | JAMES | BLAIR |
| 07N15T0200223 | VENITA | BLAIR |
| 07N15T0200224 | JAMES | BLAIR |
| 07N15T0200268 | JERMAL | FIZER |
| 07N15T0200312 | CHARLES | ROYAL |
| 07N15T0200313 | AUDREY | ROYAL |
| 07N15T0200338 | DENISE | RATLIFF |
| 07N15T0200415 | MARILYN | ROBERTS |
| 07N15T0200416 | KAMARIA | GBORO |
| 07N15T0200417 | MAPLE | TAYLOR |
| 07N15T0200420 | RICHARD | ANDERSON |
| 07N15T0200421 | SANDRA | ANDERSON |
| 07N15T0200486 | VIOLA | BROUSSURD |
| 07N15T0200487 | PETER | DOMINGO |
| 07N15T0200489 | PEGGY | DOMINGO |
| 07N15T0200490 | KEVIN | DOMINGO |
| 07N15T0200491 | DONALD | JACKO |
| 07N15T0200541 | BRENNAN | STALLWORTH |
| 07N15T0200569 | MERCEDES | WEISERLATAPIE |
| 07N15T0200570 | WALTER | LATAPIE |
| 07N15T0200572 | PAUL | WEISER |
| 07N15T0200573 | MARIA | WEISER |
| 07N15T0200574 | DANIELA | CAMARA |
| 07N15T0200585 | SHERILYN | MUHOZ |
| 07N15T0200600 | | |
| 07N15T0200609 | GREGORY | ALIX |
| 07N15T0200631 | LORRAINE | TAYLOR |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0200636 | SIMONETTE | GRISARO |
| 07N15T0200638 | GREGORY | GRISARO |
| 07N15T0200659 | VELMA | MELANCON |
| 07N15T0200666 | | |
| 07N15T0200668 | | |
| 07N15T0200706 | DEVAUGHN | STAVES |
| 07N15T0200714 | ROSELAND | STAES |
| 07N15T0200715 | DEMICHAEL | STAES |
| 07N15T0200716 | DEQUEEN | STACY |
| 07N15T0200746 | VERONICA | HUBBARD |
| 07N15T0200747 | BERNARD | HUBBARD |
| 07N15T0200757 | COLLETTE | CHARTION |
| 07N15T0200765 | LOUISE | CONNER |
| 07N15T0200775 | GERALDINE | MACK |
| 07N15T0200776 | DWAYNE | WORD |
| 07N15T0200777 | DWAYNE | WORD |
| 07N15T0200787 | ETHEL | FONTENETTE |
| 07N15T0200788 | ETHEL | FONTENETTE |
| 07N15T0200798 | EDWARD | HOGAN |
| 07N15T0200811 | LAURYN | TURNER |
| 07N15T0200889 | CHERYL | STEWARD |
| 07N15T0200890 | CHARLES | JETT |
| 07N15T0200905 | KI'ERRA | COOPER |
| 07N15T0200913 | NATASHA | LEWIS |
| 07N15T0200914 | ASHLEY | LEWIS |
| 07N15T0200925 | SHANNON | COOPER |
| 07N15T0200929 | VONZELLE | NELSON |
| 07N15T0200930 | VONZELLE | NELSON |
| 07N15T0200936 | JOSEPHINE | SNOW |
| 07N15T0200937 | EVELYN | STANLEY |
| 07N15T0200949 | WILLIE | WOODS |
| 07N15T0200950 | WILLIE | WOODS |
| 07N15T0200952 | RANNIE | MUSHATT |
| 07N15T0200978 | TIFFANY | BARRAS |
| 07N15T0200979 | REBECCA | BARRAS |
| 07N15T0200980 | MORRIS | BARRAS |
| 07N15T0200981 | DEBBIE | BARRAS |
| 07N15T0200985 | ALICE | WALKER |
| 07N15T0200986 | AMANI | ROY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0200987 | ALICE | WALKER | 07N15T0201635 | RICHARD | CHAN |
| 07N15T0200992 | PAULETTE | WALKER | 07N15T0201724 | JEANETTE | CARROLL |
| 07N15T0200994 | CLARENCE | WALKER | 07N15T0201725 | JONATHAN | CARROLL |
| 07N15T0201008 | DIANA | JOHNSON | 07N15T0201726 | SHIRLEY | CARROLL |
| 07N15T0201009 | FRANK | JOHNSON | 07N15T0201727 | SHIRLEY | CARROLL |
| 07N15T0201012 | NATHANIEL | HARRY | 07N15T0201797 | LISA | HAUCK |
| 07N15T0201027 | JOSEPHINE | COOLEY | 07N15T0201884 | EARLENE | HARRELL |
| 07N15T0201039 | GLENDA | GARNETT | 07N15T0201885 | ROOSEVELT | HARRELL |
| 07N15T0201059 | JANET | DEMARY | 07N15T0201889 | ROBERT | NOTO |
| 07N15T0201061 | TARA | JONES | 07N15T0201890 | ROBERT | NOTO |
| 07N15T0201063 | KEVIN | JONES | 07N15T0201891 | ROBERT | NOTO |
| 07N15T0201073 | LEE | GILYOT | 07N15T0201892 | | HUD HOUSING |
| 07N15T0201076 | JULIE | GILYOT | 07N15T0201893 | | |
| 07N15T0201099 | LLOYD | CLARK | 07N15T0201894 | DIVINITY | DECLOUET |
| 07N15T0201100 | LLOYD | CLARK | 07N15T0201895 | JESSIE | WALLER |
| 07N15T0201102 | LLOYD | CLARK | 07N15T0201896 | DOLLIE | KEMP |
| 07N15T0201104 | LEONARD | BACHEMIN | 07N15T0201900 | ROCKY | JONES |
| 07N15T0201106 | HILDA | MCCALL | 07N15T0201938 | | |
| 07N15T0201110 | REUBEN | AIMIENOHO | 07N15T0201939 | KENWANNE | HARRELL |
| 07N15T0201115 | EARL | BROWN | 07N15T0201942 | TERRI | DOROTHY |
| 07N15T0201116 | COURTNEY | BROWN | 07N15T0201947 | MILDRED | CRAVEN |
| 07N15T0201117 | CYNTRELLE | BROWN | 07N15T0201953 | JUDY | CARTER |
| 07N15T0201231 | | | 07N15T0201954 | | |
| 07N15T0201245 | CHAD | DOUSE | 07N15T0201962 | TANISHA | JONES |
| 07N15T0201247 | DIONDRA | DOUSE | 07N15T0201987 | DARREN | WATSON |
| 07N15T0201319 | CLARIS | SMITH | 07N15T0202011 | EVELYN | MERRICKS |
| 07N15T0201339 | TINESHA | JOHNSON | 07N15T0202017 | MARION | CINQUIGRANNO |
| 07N15T0201408 | TIMOTHY | BRODEN | 07N15T0202061 | KAREN | BLACK |
| 07N15T0201410 | LEANDER | BRADEN | 07N15T0202068 | ROBERT | LEWIS |
| 07N15T0201465 | VILAI | DAVIS | 07N15T0202075 | ITALIANNA | ANGELETY |
| 07N15T0201467 | ANTHONY | FREDERICK | 07N15T0202131 | VICTORIA | KAGIER |
| 07N15T0201509 | CALVIN | JONES | 07N15T0202211 | LUCINDA | JOSEPH |
| 07N15T0201510 | BETTY | JOHNSON | 07N15T0202212 | LIONEL | JOSEPH |
| 07N15T0201513 | | | 07N15T0202225 | VERONICA | HARNESS |
| 07N15T0201519 | CAROLYN | JOSEPH | 07N15T0202226 | RANDOLPH | ARMSTRONG |
| 07N15T0201550 | AMANDA | REED | 07N15T0202228 | RANDOLPH | ARMSTRONG |
| 07N15T0201557 | THELMA | PARISH | 07N15T0202320 | ELIZABETH | BRYANT |
| 07N15T0201589 | SANDRA | KELLEY | 07N15T0202321 | SHEMAR | FIELDS |
| 07N15T0201591 | DENNIS | KELLEY | 07N15T0202423 | DESI | TAYLOR |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0202448 | LATAVION | BARNES | 07N15T0203059 | RYCHON | GARRETT |
| 07N15T0202449 | BRANDON | WILSON | 07N15T0203067 | | |
| 07N15T0202450 | VERNATA | WILSON | 07N15T0203071 | JANA | STEWART |
| 07N15T0202451 | ANNETTE | WILSON | 07N15T0203074 | RONALD | WARREN |
| 07N15T0202522 | RAPHAEL | PACKER | 07N15T0203075 | ANDREA | WARREN |
| 07N15T0202550 | TAMIKA | SAUL | 07N15T0203167 | | |
| 07N15T0202590 | | | 07N15T0203168 | PAULETTE | CARTER |
| 07N15T0202591 | TERRI | WHITE | 07N15T0203169 | | |
| 07N15T0202617 | MILTON | HEWITT | 07N15T0203179 | | |
| 07N15T0202618 | BRENDA | HEWITT | 07N15T0203180 | TYRONE | VINCENT |
| 07N15T0202619 | SHONDA | HEWITT-SMITH | 07N15T0203182 | BEATRICE | SHELBY |
| 07N15T0202620 | SHAUN | HEWITT | 07N15T0203183 | SONJA | BRYANT |
| 07N15T0202621 | DIAMOND | HONEYCUTT | 07N15T0203186 | FRANK | BELTON |
| 07N15T0202622 | MELTNON | HOOKS | 07N15T0203187 | DUNCAN | ARNOLLT |
| 07N15T0202623 | MICHAEL | HOOKS | 07N15T0203189 | OZZIE | BALL |
| 07N15T0202630 | ALLISON | BROWN | 07N15T0203372 | CAROL | ROBINSON |
| 07N15T0202631 | KERRY | SCHEUERMANN | 07N15T0203373 | WILLIAM | ROBINSON |
| 07N15T0202644 | | | 07N15T0203374 | MARGUERITE | SMITH |
| 07N15T0202646 | | | 07N15T0203376 | | |
| 07N15T0202653 | KIMBERLY | CANERA | 07N15T0203382 | RICHARD | NEGLAND |
| 07N15T0202669 | | | 07N15T0203387 | SHERIN | COLOMBO |
| 07N15T0202779 | | | 07N15T0203388 | CEIDA | FERNANDEZ |
| 07N15T0202780 | | | 07N15T0203389 | ANTHONY | COLOMBO |
| 07N15T0202781 | | | 07N15T0203392 | KELLY | CRADER |
| 07N15T0202782 | | | 07N15T0203397 | ALEXANDER | NAVARRE |
| 07N15T0202859 | ANTHONY | JOYCE | 07N15T0203399 | BESSIE | NAVARRE |
| 07N15T0202860 | BRAINESHA | DEEMER | 07N15T0203475 | VERA | HOWARD |
| 07N15T0202970 | TERRANCE | FOSTER | 07N15T0203490 | LUCETTE | BREHM |
| 07N15T0202982 | PATRICIA | SMITH-JAMES | 07N15T0203494 | TRINA | LANE |
| 07N15T0202984 | JERRY | JAMES | 07N15T0203495 | BERNICE | CRUMP |
| 07N15T0202991 | ANTHONY | ACCARDO | 07N15T0203497 | BENNICE | CRUMP |
| 07N15T0202992 | GLORIA | ACCARDO | 07N15T0203504 | SETH | MARRERO |
| 07N15T0202993 | HOWARD | SINGLETON | 07N15T0203509 | DELORES | BOUTTE |
| 07N15T0202995 | CHARLMA | CLAIBORNE | 07N15T0203520 | CARLOSITA | TENNESSEE |
| 07N15T0202996 | PATRICIA | MCGINTY | 07N15T0203523 | | |
| 07N15T0202997 | AMBER | MCGINTY | 07N15T0203529 | RICHARD | NICK |
| 07N15T0203000 | CHARLES | MAYS | 07N15T0203549 | | |
| 07N15T0203016 | DERRICK | WILLIAMS | 07N15T0203580 | | |
| 07N15T0203058 | ALICE | GARNETT | 07N15T0203581 | | |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0203586 | | | 07N15T0203922 | EDRINA | HOWARD |
| 07N15T0203618 | LEVI | JOHNSON | 07N15T0203928 | | |
| 07N15T0203626 | LINDA | JOHNSON | 07N15T0203932 | WALTER | HOWARD |
| 07N15T0203627 | GRACE | SHEPARD | 07N15T0203933 | VANESSA | ANGELETY-LEE |
| 07N15T0203635 | | | 07N15T0203934 | ALVIN | LEE |
| 07N15T0203636 | | | 07N15T0203935 | CHAD | LEE |
| 07N15T0203637 | | | 07N15T0203938 | JOHNNY | COUSTE |
| 07N15T0203671 | JOHN | HILBURN | 07N15T0203997 | DENISE | ROBERSON |
| 07N15T0203672 | DIANE | DOBBY | 07N15T0203998 | DONNA | ROBERSON |
| 07N15T0203705 | RAMONA | WILLIAMSON | 07N15T0203999 | NYESHA | ROBERSON |
| 07N15T0203706 | FREDDIE | GALLOWAY | 07N15T0204060 | TONIA | ROBERSON |
| 07N15T0203718 | ANTHONY | HUY | 07N15T0204061 | WALTER | CHRISS |
| 07N15T0203719 | RICHARD | LEWIS | 07N15T0204062 | REED | ROBERSON |
| 07N15T0203720 | KEVIN | CHUNN | 07N15T0204063 | GABRIELLE | ROBERSON |
| 07N15T0203721 | ILENE | CHUNN | 07N15T0204064 | BARRY | ROBERSON |
| 07N15T0203722 | KEVIN | CHUNN | 07N15T0204065 | JAEK | MCNEAL |
| 07N15T0203723 | ILENE | CHUNN | 07N15T0204132 | MICHAEL | TENNER |
| 07N15T0203724 | NICHOLAS | CHUNN | 07N15T0204133 | CHARLIE | TENNER |
| 07N15T0203737 | JIMMIE | SAYLES | 07N15T0204134 | GLORIA | MACKEY |
| 07N15T0203761 | ANNIE | PARKER | 07N15T0204135 | GLORIA | MACKEY |
| 07N15T0203763 | SANDRA | BALL | 07N15T0204241 | SANDRA | STERLING |
| 07N15T0203764 | EDMOND | BALL | 07N15T0204249 | MELVIN | BEASLEY |
| 07N15T0203768 | FRAZIE | HALL | 07N15T0204252 | DAVID | GRIFFIN |
| 07N15T0203786 | DAVE | HARRISON | 07N15T0204258 | GREGORY | WEST |
| 07N15T0203789 | KAREN | JONES | 07N15T0204329 | | |
| 07N15T0203802 | CAJOYA | JACOB | 07N15T0204341 | FRANCES | MALONE |
| 07N15T0203803 | GREGORY | JACOB | 07N15T0204359 | | |
| 07N15T0203814 | HERMAN | ALFONSO | 07N15T0204372 | MARLO | SIMON |
| 07N15T0203843 | JERILANN | MAGEE | 07N15T0204386 | NETWHA | WELLS |
| 07N15T0203861 | GEORGIA | HULBERT | 07N15T0204402 | CHERYL | HAYES |
| 07N15T0203862 | WILLIAM | BANNER | 07N15T0204403 | ELLA | CONWAY |
| 07N15T0203870 | DONALD | HARRIS | 07N15T0204405 | HELEN | HAYES |
| 07N15T0203873 | | | 07N15T0204506 | SHARON | JOHNS |
| 07N15T0203878 | MARIE | CARTER | 07N15T0204507 | EVANGELINA | USSIN |
| 07N15T0203911 | JENNIFER | COUSTE | 07N15T0204508 | LANA | HORNE |
| 07N15T0203912 | HYNETHIA | RIVARDE | 07N15T0204509 | JEFFERY | HORNE |
| 07N15T0203916 | SYLVIA | LAZARD | 07N15T0204510 | JANEE' | HORNE |
| 07N15T0203917 | HAROLD | WEBER | 07N15T0204514 | ROBERT | LEGENDRE |
| 07N15T0203921 | EARLINE | CANTRELL | 07N15T0204526 | GLENDA | REGISTER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0204530 | SHARON | MCSANIN | 07N15T0205202 | QUINDELL | BALDWIN |
| 07N15T0204532 | ANTHONY | POLLAND | 07N15T0205203 | QUINDELL | BALDWIN |
| 07N15T0204534 | CATHERINE | POLLAND | 07N15T0205204 | DESTINE | BALDWIN |
| 07N15T0204606 | MONICA | JOHNSON | 07N15T0205242 | EDWARD | CAMP |
| 07N15T0204856 | | | 07N15T0205243 | LISA | CAMP |
| 07N15T0204865 | JODY | SHEPARD | 07N15T0205244 | DANIEL | RAPHAEL |
| 07N15T0204866 | CARISSA | WILLIAMS | 07N15T0205245 | LESLIE | RAPHAEL |
| 07N15T0204868 | FERZELL | SHEPARD | 07N15T0205246 | DANIELLE | RAPHAEL |
| 07N15T0204869 | MILAY | SHEPARD | 07N15T0205249 | CYRIL | THOMPSON |
| 07N15T0204965 | | | 07N15T0205250 | KATE | WILLIAM |
| 07N15T0204966 | | | 07N15T0205255 | LILLIE | SMITH |
| 07N15T0204968 | STEPHANIE | DICHIARA | 07N15T0205257 | FRANK | CAPELLA |
| 07N15T0204969 | BENJAMIN | DICHIARA | 07N15T0205260 | LINDA | MARTIN |
| 07N15T0204970 | KURT | DICHIARA | 07N15T0205265 | STEPHANIE | ELLIS-COSTE |
| 07N15T0204971 | VICTORIA | BRACKETT | 07N15T0205267 | JUANITA | TOEFIELD |
| 07N15T0204972 | JOSEPH | DICHIARA | 07N15T0205269 | | |
| 07N15T0204979 | KEITH | ROBINSON | 07N15T0205271 | SEAN | VERRETT |
| 07N15T0204988 | ERVIN | HODGES | 07N15T0205272 | ANGELO | RHOLDON |
| 07N15T0204989 | KAREN | HODGES | 07N15T0205278 | PATRINA | SCRIVENS |
| 07N15T0205008 | | | 07N15T0205315 | MARION | LAWRENCE |
| 07N15T0205009 | JENNY | MONTREL | 07N15T0205383 | KEISHA | JONES |
| 07N15T0205010 | JOELLE | MONTREL | 07N15T0205384 | KEISHYRA | MURPHY |
| 07N15T0205011 | JAEGER | MONTREL | 07N15T0205385 | SHINTRELLY | MURPHY |
| 07N15T0205012 | ANSLOT | JEAN-LOUIS | 07N15T0205467 | IRVIN | BATTLEN |
| 07N15T0205013 | JAYMIE | MONTREL | 07N15T0205469 | ALETHIA | BUCKNER |
| 07N15T0205014 | JANRON | MONTREL | 07N15T0205558 | DESIREE | CALVIN |
| 07N15T0205028 | RANDOLPH | LINZSEY | 07N15T0205597 | JOHN | JACKSON |
| 07N15T0205031 | GAIL | LINZSEY | 07N15T0205602 | HOWARD | JOHNSON |
| 07N15T0205059 | MARY ANN | CONERLY | 07N15T0205626 | MARK | BOYLE |
| 07N15T0205069 | | | 07N15T0205665 | LAURENT | BOUTTE' |
| 07N15T0205070 | GERALD | BAZZLE | 07N15T0205666 | LORRINE | BOUTTE' |
| 07N15T0205076 | | | 07N15T0205667 | LAURENT | BOUTTE' |
| 07N15T0205077 | | | 07N15T0205668 | LAURENT | BOUTTE' |
| 07N15T0205078 | LONNIE | WARREN | 07N15T0205672 | ROY | WILLIAMS |
| 07N15T0205142 | PAMELA | MITCHELL | 07N15T0205673 | SHARON | WILSON WILLIA |
| 07N15T0205159 | DARNELL | PICOU | 07N15T0205674 | JORDAN | WILLIAMS |
| 07N15T0205160 | AMANDA | PICOU | 07N15T0205675 | MALLORY | WILLIAMS |
| 07N15T0205161 | ETHEL | REED | 07N15T0205676 | ROY | WILLIAMS |
| 07N15T0205163 | PIPER | BROWN | 07N15T0205747 | SHIRLEY | JUPITER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0205748 | ANDREW | LEWIS | | 07N15T0206514 | CLARENCE | HOWARD |
| 07N15T0205761 | KEVIN | MAYS | | 07N15T0206530 | MICHAEL | DAVILLIER |
| 07N15T0205770 | COREY | JOHNSON | | 07N15T0206531 | ROSIE | DAVLILLER |
| 07N15T0205829 | KAYE | ROLLAND | | 07N15T0206543 | AMANDA | BOURNES-FISH |
| 07N15T0205831 | GARRY | ROLLAND | | 07N15T0206589 | EARL | PIERRE |
| 07N15T0205855 | LEONA | DELOACH | | 07N15T0206590 | IRIS | LABEAU PIERRE |
| 07N15T0205873 | | | | 07N15T0206595 | RHONDA | WELLS |
| 07N15T0205881 | LANCE | JOHNSON | | 07N15T0206596 | MOYISE | KNOX |
| 07N15T0205882 | DANTE | JOHNSON | | 07N15T0206608 | JEANNETTE | SPEARS |
| 07N15T0205885 | VIOLA | CARTER | | 07N15T0206610 | MARCELIN | BILLIOT |
| 07N15T0205899 | ARTHUR | BOYD | | 07N15T0206737 | | PLACE |
| 07N15T0205921 | GUY | WILLIAMS | | 07N15T0206738 | KELVIN | ELLIS |
| 07N15T0205971 | | | | 07N15T0206759 | | |
| 07N15T0205972 | | | | 07N15T0206792 | KHYRAN | GIVENS |
| 07N15T0205973 | | | | 07N15T0206896 | EUGENE | RALPH |
| 07N15T0205983 | BETTY | PRICE | | 07N15T0206966 | CHARLES | EDWARDS |
| 07N15T0206108 | ARTHUR | PEMBRICK | | 07N15T0206968 | AJIA | RICHARDSON |
| 07N15T0206115 | LARRY | HARDY | | 07N15T0206969 | INDIA | JACKSON |
| 07N15T0206130 | CHESTER | WALKER | | 07N15T0206993 | KERRY | ARMSTRONG |
| 07N15T0206133 | DESOTO | JACKSON | | 07N15T0206994 | KERRY | ARMSTRONG |
| 07N15T0206137 | SUSAN | FINCH | | 07N15T0207019 | BRYCE | WASHINGTON |
| 07N15T0206284 | LISA | JOHNSON | | 07N15T0207030 | CYNTHIA | RICHARDSON |
| 07N15T0206285 | MICHAEL | BURNS | | 07N15T0207031 | WHITNEY | NERO |
| 07N15T0206286 | ALEXIS | JOHNSON | | 07N15T0207032 | WHITNEY | NERO |
| 07N15T0206287 | JORDAN | JOHNSON | | 07N15T0207033 | WHITNEY | NERO |
| 07N15T0206433 | KEYONA | GREEN | | 07N15T0207042 | | |
| 07N15T0206468 | MARY | PHILLIPS | | 07N15T0207059 | BRENT | WASHINGTON |
| 07N15T0206469 | ROBERT | FORREST | | 07N15T0207071 | TRINA | WASHINGTON |
| 07N15T0206470 | KYLE | FERGUSON | | 07N15T0207072 | GARY | PALERMO |
| 07N15T0206473 | KELLIE | HOWARD | | 07N15T0207073 | CATHY | PALERMO |
| 07N15T0206475 | SPENCER | HOWARD | | 07N15T0207074 | JEFFREY | PALERMO |
| 07N15T0206476 | CURTIS | MORET | | 07N15T0207075 | MILDRED | CRAVEN |
| 07N15T0206477 | JOANN | MORET | | 07N15T0207076 | ALBERT | HOFFMAN |
| 07N15T0206503 | TAMMY | FORTENBERRY | | 07N15T0207077 | THERESA | WILKINSON |
| 07N15T0206504 | DWAN | FORTENBERRY | | 07N15T0207078 | TRACIE | TRAVIS |
| 07N15T0206505 | DYLAN | FERGUSON | | 07N15T0207079 | CLYDE | TRAVIS |
| 07N15T0206506 | BETTY | FORTENBERRY | | 07N15T0207080 | TAMMY | TRAVIS |
| 07N15T0206507 | CARL | FORTENBERRY | | 07N15T0207106 | MICHELLE | JONES |
| 07N15T0206508 | CLARICE | FORTENBERRY | | 07N15T0207216 | MICHAEL | CALCAGNO |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0207217 | MARY | CALCAGNO | 07N15T0207586 | DONALD | ROMERO |
| 07N15T0207267 | RAYMOND | BROWN | 07N15T0207587 | DONALD | ROMERO |
| 07N15T0207268 | JEANNETTE | BROWN | 07N15T0207588 | DIANA | MELERINE |
| 07N15T0207318 | TAMMY | MCFARLAND | 07N15T0207589 | DIANA | MELERINE |
| 07N15T0207319 | CHARLES | ULMER | 07N15T0207590 | DONALD | ROMERO |
| 07N15T0207364 | KAY | STALL | 07N15T0207591 | DONALD | ROMERO |
| 07N15T0207365 | RITA | STALL | 07N15T0207592 | CAHTERINE | TRUITT |
| 07N15T0207366 | KAREN | STALL | 07N15T0207593 | SHIRLEY | WASHINGTON |
| 07N15T0207367 | DUSTIN | FRILOT | 07N15T0207613 | ASHLEY | MCDONALD |
| 07N15T0207412 | JEFFIE | LONDON | 07N15T0207617 | LAWRENCE | THONN |
| 07N15T0207413 | JEFFIE | LONDON | 07N15T0207624 | STEPHANIE | STIRGUS |
| 07N15T0207458 | LOUIS | HUBBARD | 07N15T0207644 | RONALD | SNOW |
| 07N15T0207489 | FRANK | COLLIER | 07N15T0207669 | CAJOYA | JACOB |
| 07N15T0207490 | SAMANTHA | COLLIER | 07N15T0207670 | GREGORY | JACOB |
| 07N15T0207514 | | | 07N15T0207752 | | |
| 07N15T0207515 | DIANA | LAMARQUE | 07N15T0207873 | DICHELLE | LEWIS |
| 07N15T0207516 | LUISA | PETERS | 07N15T0207887 | CLAUDIA | BRADFORD |
| 07N15T0207520 | JOHN | ELFERT | 07N15T0208153 | CATHERINE | WILLIAMS |
| 07N15T0207521 | TRACIE | WEAVER | 07N15T0208155 | KEM | OPPERMAN-TO |
| 07N15T0207522 | GRACE | MARTINEZ | 07N15T0208156 | MANUEL | TORRES |
| 07N15T0207522 | GRACE | MARTINEY | 07N15T0208178 | RYAN | MATHERNE |
| 07N15T0207524 | RONALD | FRANK | 07N15T0208196 | BOBBY | JOHNSON |
| 07N15T0207525 | SYED | ISLAM | 07N15T0208552 | BERTRAND | DEZURA |
| 07N15T0207526 | KATHLEEN | MURPHY | 07N15T0208553 | SONIA | MILLER |
| 07N15T0207527 | CHRISTINE | KEYES | 07N15T0208554 | KAIA | DEZARA |
| 07N15T0207533 | JAN | PAYNE | 07N15T0208623 | AARON | WASHINGTON |
| 07N15T0207536 | JESSICA | WAIT | 07N15T0208624 | CLARA | WASHINGTON |
| 07N15T0207572 | LEROY | TRUITT | 07N15T0208625 | NATHAN | WASHINGTON |
| 07N15T0207573 | WARREN | WILSON | 07N15T0208626 | DIANISHA | WASHINGTON |
| 07N15T0207574 | WARREN | WILSON | 07N15T0208632 | JANICE | GARDNER |
| 07N15T0207575 | WARREN | WILSON | 07N15T0208682 | TRANITA | RUTH |
| 07N15T0207576 | FAY | WILSON | 07N15T0208826 | LATASHA | POLK |
| 07N15T0207577 | FAY | WILSON | 07N15T0208827 | DARRELL | POLK |
| 07N15T0207578 | FAY | WILSON | 07N15T0208829 | ANNIE | JENKINS |
| 07N15T0207581 | FAY | WILSON | 07N15T0209098 | AISHA | FAULKNER |
| 07N15T0207582 | WARREN | WILSON | 07N15T0209107 | SANDRA | MILLON |
| 07N15T0207583 | DIANA | MELERINE | 07N15T0209206 | ELLSWORTH | ALEXANDER |
| 07N15T0207584 | DONALD | ROMERO | 07N15T0209337 | BRENT | WASHINGTON |
| 07N15T0207585 | DONALD | ROMERO | 07N15T0209338 | TROYE | WASHINGTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0209377 | MARY | ISAAC |
| 07N15T0209391 | | |
| 07N15T0209392 | LINDA | SPRUNK |
| 07N15T0209395 | KAREN | AUTHEMENT |
| 07N15T0209420 | FRANK | GUERRA |
| 07N15T0209597 | EDWIN | NARCISSE |
| 07N15T0209598 | BRIAN | JOSEPH |
| 07N15T0209604 | EVA | HOSKINS |
| 07N15T0209664 | BARBARA | MUTIN |
| 07N15T0209665 | DENNISHIA | FIRSTLEY |
| 07N15T0209666 | KIA | FIRSTLEY |
| 07N15T0209839 | CINDY | ALFONSO |
| 07N15T0209840 | CINDY | ALFONSO |
| 07N15T0209989 | MARTINE | ZENO |
| 07N15T0209990 | LOUIS | HUBBARD |
| 07N15T0210028 | FREDRICK | CUSHINGBERRY |
| 07N15T0210032 | NATHANIEL | GROVES |
| 07N15T0210033 | CRYSTAL | WILKERSON |
| 07N15T0210035 | MARION | WILKERSON |
| 07N15T0210036 | ANIYA | ASHFORD |
| 07N15T0210038 | JEANINE | WILKERSON |
| 07N15T0210067 | YOHAN | JACQUE |
| 07N15T0210068 | | |
| 07N15T0210099 | BRAD | OLTMANN |
| 07N15T0210264 | JAMIE | WHITELY |
| 07N15T0210267 | YVONNE | DORSEY |
| 07N15T0210316 | CARLA | DELEON |
| 07N15T0210429 | GILBERT | REISSLAND |
| 07N15T0210443 | WILLIE | BARNES |
| 07N15T0210466 | JENNIFER | TURNER |
| 07N15T0210467 | LIONEL | COLLINS |
| 07N15T0210477 | LIONEL | BATISTE |
| 07N15T0210479 | | |
| 07N15T0210489 | ETHEL | SIMS |
| 07N15T0210493 | BARRY | CLARK |
| 07N15T0210571 | | |
| 07N15T0210586 | THOMAS | STEPHENSON |
| 07N15T0210600 | ROLAND | THOMAS |
| 07N15T0210601 | BRIAN | GRANT |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0210608 | BRIANISHA | GRANT |
| 07N15T0210610 | BREANNA | GRANT |
| 07N15T0210614 | AKATRHE | BAKER |
| 07N15T0210615 | TERRELL | BAKER |
| 07N15T0210616 | DWAYNE | BAKER |
| 07N15T0210617 | CURTIS | BAKER |
| 07N15T0210618 | MANIKE | BAKER |
| 07N15T0210619 | MELISSA | LEWIS |
| 07N15T0210620 | ROBERT | TINSLEY |
| 07N15T0210621 | LASHANDA | GREEN |
| 07N15T0210772 | DONALD | CAMPO |
| 07N15T0210822 | TAKEISHA | NELSON |
| 07N15T0210824 | MYRON | JEFFERSON |
| 07N15T0210838 | ILEANA | CALDERO |
| 07N15T0210840 | ISAAC | ROBERTS |
| 07N15T0210842 | ISAAC | ROBERTS |
| 07N15T0210843 | CAPRICE | BARBER |
| 07N15T0210849 | PEARL | RUSS |
| 07N15T0210850 | ISAAC | ROBERTS |
| 07N15T0210868 | JORDAN | WILSON |
| 07N15T0210890 | MILTON | KUSS |
| 07N15T0210902 | WILMER | WATSON |
| 07N15T0210903 | ALCIDIA | JOHNIKIN |
| 07N15T0210908 | EDWARD | MORRIS |
| 07N15T0210911 | LOIS | COULON |
| 07N15T0210912 | CARMENITA | PEREZ |
| 07N15T0210933 | JEANNE | KUSS |
| 07N15T0211338 | KENNETH | BLANCHARD |
| 07N15T0211339 | SANDRA | BLANCHARD |
| 07N15T0211340 | BRAD | BLANCHARD |
| 07N15T0211358 | CINDY | LOCKET |
| 07N15T0211361 | ALEXANDER | BERKLEY |
| 07N15T0211376 | BRYAN | COLLINS |
| 07N15T0211381 | STEVEU | FOSTER |
| 07N15T0211422 | CAROLYN | GRINSLEAD |
| 07N15T0211423 | EMMETT | PATTEN |
| 07N15T0211430 | JULIA | HANKTON |
| 07N15T0211435 | | |
| 07N15T0211452 | JOHNNY | HANKTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0211465 | ANN | THOMPSON | 07N15T0211975 | | |
| 07N15T0211466 | LATRONIA | WOOLFOLK | 07N15T0211998 | LINDA | SAULNY |
| 07N15T0211506 | PAUL | FIRCUIT | 07N15T0212004 | ROBERT | D'AQUIN |
| 07N15T0211506 | PAUL | TIRCUIT | 07N15T0212005 | LINDSAY | D'AQUIN |
| 07N15T0211512 | TRINA | REED | 07N15T0212006 | ELAINE | D'AQUIN |
| 07N15T0211568 | WILHEMINA | VINCENT | 07N15T0212061 | BARBARA | MCGINNK |
| 07N15T0211576 | JANICE | CAMPAGNA | 07N15T0212062 | DUYAN | MARTIN |
| 07N15T0211590 | JAMES | SMITH | 07N15T0212076 | HILDA | WHITE |
| 07N15T0211673 | TENA | DUDASH | 07N15T0212081 | LIONEL | PEZRIE |
| 07N15T0211674 | ANDREW | MILITELLO | 07N15T0212082 | MILDRED | PEZRIE |
| 07N15T0211710 | MAKITA | WELLS | 07N15T0212083 | CRYSTAL | PEZRIE |
| 07N15T0211711 | MA KAYLA | MINOR | 07N15T0212129 | | |
| 07N15T0211712 | DARRYL | HOWARD | 07N15T0212130 | | |
| 07N15T0211713 | ROXELYN | FORD | 07N15T0212132 | IVY | WEBSTER |
| 07N15T0211714 | KEYRON | MINOR | 07N15T0212133 | CEDRIC | WEBSTER |
| 07N15T0211741 | AUDREY | ROBINSON | 07N15T0212172 | CHARLOTTE | PARENT |
| 07N15T0211742 | DANIELLE | ROBINSON | 07N15T0212173 | CHARLOTTE | PARENT |
| 07N15T0211762 | KEOLA | ROBERTSON | 07N15T0212174 | CHARLOTTE | PARENT |
| 07N15T0211763 | KEITH | ROBERTSON | 07N15T0212217 | EUGENE | HARLEAUX |
| 07N15T0211765 | SHIRLEY | ROBERTSON | 07N15T0212218 | JACINTA | HARLEAUX |
| 07N15T0211769 | TYRONE | MILLS | 07N15T0212219 | IMARI | HARLEAUX |
| 07N15T0211825 | ISIAH | WILLIAMS | 07N15T0212249 | LIONEL | DAVIS |
| 07N15T0211852 | TAMITA | WINESBERRY | 07N15T0212250 | GAIL | DAVIS |
| 07N15T0211860 | RONALD | LAGARDE | 07N15T0212251 | SANDRA | ALPHONSO |
| 07N15T0211864 | AUROLYN DEN | HARRISON | 07N15T0212252 | EUGENE | ALPHONSO |
| 07N15T0211866 | CHRISTINE | DORSEY | 07N15T0212253 | SHEENA | DEMAS |
| 07N15T0211875 | CLARA | HOLMES | 07N15T0212254 | DONALD | DEMAS |
| 07N15T0211924 | ELISKA | BANKS | 07N15T0212258 | ETHEL | CEFAU |
| 07N15T0211925 | ROSHAWN | BANKS | 07N15T0212259 | ANTHONY | CEFALU |
| 07N15T0211926 | ROHILLION | OLIVER | 07N15T0212260 | ROY | MEHRTENS |
| 07N15T0211952 | LAVRENT | AUSAMA | 07N15T0212265 | NATHANIEL | HARRIS |
| 07N15T0211961 | ROSETTA | LAWRENCE | 07N15T0212276 | SANDRA | IVORY |
| 07N15T0211967 | TYLER | LEWIS | 07N15T0212318 | PERCY | DANTZLER |
| 07N15T0211969 | MONIQUE | LEWIS | 07N15T0212319 | LATOSHA | WALLACE |
| 07N15T0211970 | JESSIE | LEWIS | 07N15T0212360 | CYNTHIA | GLORIOSO |
| 07N15T0211971 | JESSIKA | CURRY | 07N15T0212388 | VICTOR | RUSHING |
| 07N15T0211972 | JAMES | WATTS | 07N15T0212389 | BOBBY | LAIN |
| 07N15T0211973 | LATOYA | LEWIS | 07N15T0212414 | SHARON | HUNTER |
| 07N15T0211974 | | | 07N15T0212418 | GREGORY | HOOD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0212420 | DARRYL | HOOD | 07N15T0212596 | REGINALD | DAVIS |
| 07N15T0212425 | LAKEITHA | WILLIAMS | 07N15T0212611 | GLENN | PAUL |
| 07N15T0212427 | DARREN | MYLES | 07N15T0212614 | WALTER | TURNER |
| 07N15T0212429 | TANYA | ANDERSON | 07N15T0212618 | NYLA | JACKSON |
| 07N15T0212432 | JAMES | HALE | 07N15T0212627 | CECIL | SULLIVAN |
| 07N15T0212437 | SANDRA | EAGLIN | 07N15T0212633 | GWENDOLYN | TURNER |
| 07N15T0212438 | YOLANDA | BUTLER | 07N15T0212646 | JOHN | MORRIS |
| 07N15T0212445 | EBONY | HOOD | 07N15T0212667 | JACKIE | DUCHANE |
| 07N15T0212446 | BRENDA | JONES | 07N15T0212669 | CONELL | ANDERSON |
| 07N15T0212453 | ANTHONY | CUCCIA | 07N15T0212670 | ALFRENEISHA | DUCHANE |
| 07N15T0212456 | JOSEPH | BOYD | 07N15T0212672 | CONDELL | DUCHANE |
| 07N15T0212463 | INA | JENKINS | 07N15T0212686 | CONNELL | ANDERSON |
| 07N15T0212465 | DEL | DUGAR | 07N15T0212727 | WAYNE | CALISTE |
| 07N15T0212471 | CLIFFORD | DUGAR | 07N15T0212732 | LINDA | GENTRY |
| 07N15T0212496 | REGINALD | BROWN | 07N15T0212796 | LIONEL | JOHNSON |
| 07N15T0212497 | SYLVIA | CAMPBELL | 07N15T0212797 | KENYA | ARNOLD |
| 07N15T0212498 | MARY | BROWN | 07N15T0212801 | LUCILLE | ARNOLDS |
| 07N15T0212499 | ALAN | CAMPBELL | 07N15T0212826 | NORMA | WILSON |
| 07N15T0212501 | ALAN | CAMPBELL | 07N15T0212835 | RYAN | LEWIS |
| 07N15T0212503 | BLAKE | THOMAS | 07N15T0212837 | JASMINE | DENNEY |
| 07N15T0212505 | JUDE | MEYERS | 07N15T0212839 | TROY ANTHO | DENNEY |
| 07N15T0212508 | HAROLD | ROSSELLI | 07N15T0212841 | TOMME ANTH | DENNEY |
| 07N15T0212511 | DIAN | CLARK | 07N15T0212842 | HOWARD | ALEXANDER |
| 07N15T0212513 | TERRANCE | JOHNSON | 07N15T0212844 | KIM | HACKETT |
| 07N15T0212515 | FLOYD | STOKES | 07N15T0212845 | TROY | WILLIAMS |
| 07N15T0212519 | JONATHAN | JOHNSON | 07N15T0212853 | CHEVIS | TAYLOR |
| 07N15T0212522 | DEBRA | JOHNSON | 07N15T0212855 | VINCENT | GONZALES |
| 07N15T0212549 | KAREN | BOWERS | 07N15T0212857 | WANDA | OLSON |
| 07N15T0212551 | LEON | WEST | 07N15T0212885 | WALTER | WOODBERRY |
| 07N15T0212557 | KAREN | PAISANT | 07N15T0212948 | CYNTHIA | HARRISON |
| 07N15T0212569 | KAREN | PAISANT | 07N15T0212950 | MATTIE | LECOQ |
| 07N15T0212571 | LAURA | PAISANT | 07N15T0212958 | WAYNE | ARMSTRONG |
| 07N15T0212573 | RANDALL | PAISANT | 07N15T0212965 | NICHOLE | ANDRUES |
| 07N15T0212575 | LAURA | PAISANT | 07N15T0212971 | GILBERT | FOLEY |
| 07N15T0212577 | RANDALL | PAISANT | 07N15T0212973 | | |
| 07N15T0212578 | LOUISE | WEST | 07N15T0212974 | | |
| 07N15T0212580 | RANDALL | PAISANT | 07N15T0212975 | | |
| 07N15T0212592 | JOVAN | SMITH | 07N15T0213002 | JANICE | JENKINS |
| 07N15T0212594 | KENYATTA | SMITH | 07N15T0213011 | LAURIE | MILLER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0213013 | KISA | HULMES | 07N15T0213206 | SAMMY | MCRAE |
| 07N15T0213017 | JEWELL | HOLMS | 07N15T0213215 | SANNDRIAT | WASHINGTON |
| 07N15T0213021 | ASHLYN | HOLMES | 07N15T0213216 | LOUIS | ALEXANDER |
| 07N15T0213023 | RODNEY | CLANK | 07N15T0213218 | LOUIS | ALEXANDER |
| 07N15T0213027 | RODERICK | JONES | 07N15T0213220 | LOUIS | ALEXANDER |
| 07N15T0213029 | ROBERT | MATTHEWS | 07N15T0213221 | JAMES | HARRIS |
| 07N15T0213043 | GLENDALE | DAVIS | 07N15T0213222 | LOUIS | ALEXANDER |
| 07N15T0213044 | GERALD | HAMPTON | 07N15T0213224 | LOUIS | ALEXANDER |
| 07N15T0213051 | JAYVONNE | JOHNSON | 07N15T0213226 | SHIRLEY | ALEXANDER |
| 07N15T0213052 | MARTIN | BERROUD | 07N15T0213228 | DAFNEY | DAVIS |
| 07N15T0213053 | GWENDOLYN | JOHNSON | 07N15T0213230 | ROBERT | WOODATH |
| 07N15T0213054 | CHERYL | DAVIS | 07N15T0213246 | | |
| 07N15T0213055 | EDWIN | THOMAS | 07N15T0213251 | RICHARD | SMITH |
| 07N15T0213056 | JO | THOMAS | 07N15T0213258 | JO-ANN | JONES |
| 07N15T0213060 | DARLENE | JONES | 07N15T0213262 | TROY | CLOUD |
| 07N15T0213061 | MARY | SHELBY | 07N15T0213265 | TIAWANA | TAYLOR |
| 07N15T0213064 | SANDRA | MATTHEWS | 07N15T0213267 | SEMAG | HAMILTON |
| 07N15T0213066 | ROBERT | JONES | 07N15T0213268 | LISA | BROWN |
| 07N15T0213067 | GINA | DUPLESSIS | 07N15T0213269 | JADA | TAYLOR |
| 07N15T0213069 | WILLIAM | DUPLESSIS | 07N15T0213270 | JAGUAR | HAMILTON |
| 07N15T0213085 | | | 07N15T0213271 | HAROLD | ROCHON |
| 07N15T0213098 | DESTINY | DOROLOS | 07N15T0213273 | DONNA | ROCHON |
| 07N15T0213099 | TERRIONE | JONES | 07N15T0213276 | HERBERT | KEYS |
| 07N15T0213100 | RAYMOND | JONES | 07N15T0213280 | JOE | WILSON |
| 07N15T0213101 | JHANELL | WHITE | 07N15T0213281 | MICHELLE | HAUER |
| 07N15T0213102 | SHARRON | LECOQ | 07N15T0213283 | CHRISTOPHE | HAUER |
| 07N15T0213103 | SHARON | WHITE | 07N15T0213287 | DENISE | HAUER |
| 07N15T0213109 | CHRISTINA | WILLIAMS | 07N15T0213289 | MICHAEL | HAUER |
| 07N15T0213111 | BRANDON | RUTH | 07N15T0213294 | HAROLD | ROCHON |
| 07N15T0213112 | MARTIN | MALLET | 07N15T0213296 | CEDRIC | ROCHON |
| 07N15T0213114 | MARY | MALLET | 07N15T0213298 | BREANNA | ROCHON |
| 07N15T0213123 | LORETTA | LEE | 07N15T0213300 | ROSIE | JONES |
| 07N15T0213133 | MARIO | BENTLEY | 07N15T0213301 | JESSIE | JONES |
| 07N15T0213136 | DAVID | BENTLEY | 07N15T0213302 | DEBRA | JONES |
| 07N15T0213138 | ULYSSES | BENTTLEY | 07N15T0213303 | JANICE | REED |
| 07N15T0213177 | KIM | THOMAS | 07N15T0213304 | JESSE | JONES |
| 07N15T0213192 | CURTIS | BORNES | 07N15T0213369 | TRACY | TERRIBONNE |
| 07N15T0213204 | JANICE | MCRAE | 07N15T0213370 | DEVERAUX | SEVERIN |
| 07N15T0213205 | BRYAN | MCRAE | 07N15T0213389 | LOLITA | DAVIS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0213393 | EULA | WILSON | 07N15T0213585 | MICHAEL | HOLMES |
| 07N15T0213399 | | | 07N15T0213594 | GAYNELL | AUGUSTINE |
| 07N15T0213404 | CHRISTIE | MADERE | 07N15T0213595 | SHANTEE | NEVILLS |
| 07N15T0213406 | JESSICA | CAMPBELL | 07N15T0213600 | MICHEAL | CAUFIELD |
| 07N15T0213408 | CHRIS | CAMPBELL | 07N15T0213601 | MICHAEL | CAUFIELD |
| 07N15T0213410 | JAMIE | ANSARDI/CAMP | 07N15T0213602 | BRENDA | CAUFIELD |
| 07N15T0213412 | ASHLEY | CAMPBELL | 07N15T0213604 | DANIELE | NEVILLS |
| 07N15T0213419 | FELTON | MORRIS | 07N15T0213605 | EARNEST | NEVILLS |
| 07N15T0213427 | LUCIUS | WILSON | 07N15T0213623 | BRANDIN | MARINA |
| 07N15T0213429 | LUCIUS | WILSON | 07N15T0213625 | ANGIE | SINGLETARY |
| 07N15T0213430 | LUCIUS | WILSON | 07N15T0213626 | JOSEPH | SINGLETARY |
| 07N15T0213433 | PATRICE | EGANA POREA | 07N15T0213627 | JOSEPH | SINGLETRAY |
| 07N15T0213435 | RONALD | POREA | 07N15T0213628 | JOLISA | SINGLETARY |
| 07N15T0213446 | | EAST JERUSALE | 07N15T0213663 | LUCIANA | THOMAS |
| 07N15T0213480 | CASSELL | PRICE | 07N15T0213664 | DELISA | THOMAS |
| 07N15T0213481 | | | 07N15T0213665 | BUREION | THOMAS |
| 07N15T0213497 | KELLY | TALBERT | 07N15T0213666 | STEVEN | THOMAS |
| 07N15T0213498 | KELLY | TALBERT | 07N15T0213668 | CALVIN | LAWRENCE |
| 07N15T0213527 | MICHEAL | JOHNSON | 07N15T0213669 | ARIVENNA | THOMAS |
| 07N15T0213528 | SHINEY | JOHNSON | 07N15T0213671 | ADRIA | THOMAS |
| 07N15T0213531 | EVELYN | WILSON | 07N15T0213672 | CHYNELLE | THOMAS |
| 07N15T0213532 | EXEKIEL | BRUMFIELD | 07N15T0213673 | QUENTIN | THOMAS |
| 07N15T0213533 | EXEKKEL | BRUMFIELD | 07N15T0213774 | RONNIE | FRANCIS |
| 07N15T0213534 | NATASHA | BRUMFIELD | 07N15T0213805 | ANETTE | WALLACE |
| 07N15T0213541 | SHEILA | WARREN | 07N15T0213836 | RONALD | BOUDREAUX |
| 07N15T0213542 | APRIL | BUTTER | 07N15T0213838 | RONALD | BOUDREAUX |
| 07N15T0213543 | MARCUS | WARREN | 07N15T0214081 | DANIEL | LEBAN |
| 07N15T0213545 | MICHAEL | WARREN | 07N15T0214086 | LINDA | BANKS |
| 07N15T0213546 | GERALD | HILL | 07N15T0214101 | JAMES | KILDAHL |
| 07N15T0213550 | JOHNTA | STOKES | 07N15T0214102 | FRANKLIN | EDGECOMBE |
| 07N15T0213551 | ROY | MEHRTENS | 07N15T0214106 | TYRONE | WOMACK |
| 07N15T0213552 | RANDY | LEWIS | 07N15T0214112 | | |
| 07N15T0213554 | SANDY | LEWIS | 07N15T0214115 | | |
| 07N15T0213557 | ROY | MEHRTENS | 07N15T0214149 | FRANKLIN | EDGECOMBE |
| 07N15T0213563 | JAMES | SMITH | 07N15T0214150 | NISHIKI | BARNES |
| 07N15T0213565 | JAMES | SMITH | 07N15T0214163 | | |
| 07N15T0213570 | NICOLE | AKERS | 07N15T0214168 | | |
| 07N15T0213571 | CLIFFORD | JOHNSON | 07N15T0214195 | EDDIE | GABRIEL |
| 07N15T0213584 | MICHAEL | FLEET | 07N15T0214199 | CLARENCE | LOVELACE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0214204 | CYNTHIA | ROUSSEAU |
| 07N15T0214232 | LAKIWA | DORSEY |
| 07N15T0214236 | CHRISTIAN | COPELLA |
| 07N15T0214243 | KERRY | PERELLI |
| 07N15T0214253 | | |
| 07N15T0214273 | GAIL | PERKINS |
| 07N15T0214274 | KAREN | BROWN |
| 07N15T0214284 | TRIANDA | SPRIGGENS |
| 07N15T0214289 | JEANNE | PUJOL |
| 07N15T0214296 | MARILYN | GALLARDO |
| 07N15T0214320 | ANNETTE | JOHNSON |
| 07N15T0214345 | SHEDRICK | LANDRY |
| 07N15T0214379 | WILLIE | WILLIAMS |
| 07N15T0214381 | VONDER | MCNEIL |
| 07N15T0214389 | CLEELL | ESTRADE |
| 07N15T0214404 | CLAYTON | VANN |
| 07N15T0214405 | BRYANT | VANN |
| 07N15T0214406 | SAMMY | STINGUS |
| 07N15T0214407 | SAM | PORTIS |
| 07N15T0214408 | DONNA | CATO |
| 07N15T0214411 | THOMAS | VALENTINE |
| 07N15T0214412 | TYSON | BELL |
| 07N15T0214418 | PEARL | SHORT |
| 07N15T0214419 | RONNIE | GLADSTONE |
| 07N15T0214421 | MATTHEW | SHORT |
| 07N15T0214439 | VERONICA | HUBBARD |
| 07N15T0214487 | EARNESTINE | BURTON |
| 07N15T0214488 | DONMINIC | DAVIS |
| 07N15T0214489 | DAYMOND | HARRIS |
| 07N15T0214490 | DAMON | HARRIS |
| 07N15T0214491 | DAYJA | DAVIS |
| 07N15T0214493 | PEGGY | JACKSON |
| 07N15T0214495 | JASON | PIERCE |
| 07N15T0214496 | FANNIE | WHITE |
| 07N15T0214497 | PIERNAS | WILLS |
| 07N15T0214540 | DIANE | BROWN |
| 07N15T0214541 | ROBERT | BROWN |
| 07N15T0214555 | JAMES | LEWIS |
| 07N15T0214569 | HARVEY | WILSON |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0214573 | SANDREAKA | DIXON |
| 07N15T0214587 | | |
| 07N15T0214587 | BEVERLY | WILLIAMS |
| 07N15T0214596 | KEVIN | REED |
| 07N15T0214598 | MELBA | DEGRAY |
| 07N15T0214599 | GLENDA | LONDON |
| 07N15T0214600 | RONNIE | LONDON |
| 07N15T0214601 | TRAVIS | VARCEL |
| 07N15T0214608 | RAYMOND | HEISSER |
| 07N15T0214611 | JOAN | HEISSER |
| 07N15T0214627 | DIALYAH | CLARK |
| 07N15T0214628 | BRIANNA | WILSON |
| 07N15T0214629 | COURTNEY | CLARK |
| 07N15T0214641 | RON | DAVALOS |
| 07N15T0214643 | ANTOINETTE | DAVALOS |
| 07N15T0214644 | RON | DAVALOS |
| 07N15T0214645 | RAULOS | DAVALOS |
| 07N15T0214646 | DORIS | DAVALOS |
| 07N15T0214651 | | |
| 07N15T0214686 | LILLIE | MARSHALL |
| 07N15T0214687 | ISSAC | POLK |
| 07N15T0214688 | | |
| 07N15T0214689 | JACQUELINE | MARSHALL |
| 07N15T0214690 | JOHNNY | MARSHALL |
| 07N15T0214691 | | |
| 07N15T0214691 | KIMBERLY | MARSHALL |
| 07N15T0214692 | DERRICK | MARSHALL |
| 07N15T0214692 | | |
| 07N15T0214715 | KENESHIA | SHAW |
| 07N15T0214716 | COURTINA | SHAW |
| 07N15T0214717 | KENNETH | SHAW |
| 07N15T0214718 | THENITHA | SHAW |
| 07N15T0214726 | BRIAN | LEWIS |
| 07N15T0214728 | | |
| 07N15T0214732 | JOHN | REESE |
| 07N15T0214733 | | |
| 07N15T0214734 | | |
| 07N15T0214735 | | |
| 07N15T0214739 | GLENDA | LONDON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0214748 | DOROTHY | ANDERSON | 07N15T0215040 | KYLE | MBADUGHA |
| 07N15T0214756 | ASHLEIGH | MORRISON | 07N15T0215042 | SYLVIA | AKSOA |
| 07N15T0214759 | LYNEASE | BEACHER | 07N15T0215043 | | ATOM MEDICAL |
| 07N15T0214784 | JANE | SANCHEZ | 07N15T0215044 | | PROFESSIONAL |
| 07N15T0214787 | EDDIE | LEMOINS | 07N15T0215056 | DOROTHY | ANDERSON |
| 07N15T0214791 | SEANDRA | MERRICK | 07N15T0215070 | MERYN | GILYOT |
| 07N15T0214796 | DIANNE | BROOKS | 07N15T0215071 | VELDA | GILYOT |
| 07N15T0214810 | WAYNE | MILLER | 07N15T0215072 | MERLIN | GILYOT |
| 07N15T0214825 | PATRICIA | HUFF | 07N15T0215116 | JERNELLDA | DABNEY |
| 07N15T0214836 | GEORGE | VOLSON | 07N15T0215117 | MICOL | GRAY |
| 07N15T0214837 | RONNIE | MCCARTY | 07N15T0215118 | TEJA | DABNEY |
| 07N15T0214838 | CORLISS | VOLSON | 07N15T0215120 | DARRYL | MAY |
| 07N15T0214839 | CRYSTAL | VOLSON | 07N15T0215122 | ERMA | MAY |
| 07N15T0214840 | JOHN | PETERSON | 07N15T0215123 | CHARLES | HARDGES |
| 07N15T0214841 | AMARI | CHARLES | 07N15T0215124 | CLARA | HARDGES |
| 07N15T0214847 | LAWRENCE | SMITH | 07N15T0215126 | DEVAUGHN | SANDERS |
| 07N15T0214848 | RENATTA | VOLSON | 07N15T0215127 | LENARD | QUILLEN |
| 07N15T0214856 | RONALDO | JOSEPH | 07N15T0215128 | ROSALYN | SANDERS |
| 07N15T0214857 | NICOLE | JOSEPH | 07N15T0215129 | DROUZON | QUILLEN |
| 07N15T0214858 | RYAN | JOSEPH | 07N15T0215161 | ROBERT | JONES |
| 07N15T0214861 | RANDOLPH | JOSEPH | 07N15T0215162 | YOLANDA | TEMPLE |
| 07N15T0214862 | RAYMOND | JOSEPH | 07N15T0215164 | DOMONIQUE | FLOT |
| 07N15T0214863 | REGINALD | WILLIAMS | 07N15T0215218 | KENNEDY | STEWART |
| 07N15T0214864 | FRED | KING | 07N15T0215219 | KIMBERLY | STEWART |
| 07N15T0214866 | LAWRENCE | SMITH | 07N15T0215220 | DOLORES | STEWART |
| 07N15T0214867 | DONALD | JOLLY | 07N15T0215247 | NEKYLA | HARRIS |
| 07N15T0214888 | TRUCELL | LAGARDE | 07N15T0215467 | HOWARD | ACOSTA |
| 07N15T0214889 | RGEINALD | LAGARDE | 07N15T0215695 | RENEE | CUCCIA |
| 07N15T0214890 | REGINALD | LAGARDE | 07N15T0215742 | VICKI | RUIZ |
| 07N15T0214897 | DENNIS | NOLAN | 07N15T0215761 | IVY | CALLAIS |
| 07N15T0214898 | DENNIS | NOLAN | 07N15T0215816 | KELLEY | O'BRYAN REICH |
| 07N15T0214899 | GERMAINE | NOLAN | 07N15T0215817 | DUSTIN | REICHERT |
| 07N15T0214900 | GERMAINE | NOLAN | 07N15T0215818 | ROBERT | O'BRYAN |
| 07N15T0214910 | CARLOS | NEVILLE | 07N15T0215819 | SHAWN | CASACHS |
| 07N15T0214919 | JOSEPH | HAINES | 07N15T0216090 | MARION | O'BRYAN |
| 07N15T0214935 | MICHELLE | TOCA | 07N15T0216091 | GAYLE | TABARY |
| 07N15T0215037 | CHRIS | MBADUGHA | 07N15T0216092 | PAUL | TABARY |
| 07N15T0215038 | LOTETTA | MBADUGHA | 07N15T0216093 | PAULA | O'BRYAN |
| 07N15T0215039 | KRISTINE | MBADUGHA | 07N15T0216094 | ROBERT | O'BRYAN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0216095 | CECILIA | HENDERSON | 07N15T0216768 | CHARLES | FANZ |
| 07N15T0216096 | MICHAEL | HENDERSON | 07N15T0216769 | CHARLES | FANZ |
| 07N15T0216146 | RUDOLPH | NUNEZ | 07N15T0216770 | CHARLES | FANZ |
| 07N15T0216248 | SHANE | MURRELL | 07N15T0216771 | CHARLES | FANZ |
| 07N15T0216249 | SHANE | MURRELL | 07N15T0216772 | CHARLES | FANZ |
| 07N15T0216250 | HERMAN | MURRELL | 07N15T0216773 | CHARLES | FANZ |
| 07N15T0216251 | HERMAN | MURRELL | 07N15T0216774 | CHARLES | FANZ |
| 07N15T0216252 | DEBORAH | MURRELL | 07N15T0216775 | CHARLES | FANZ |
| 07N15T0216253 | DEBORAH | MURRELL | 07N15T0216776 | CHARLES | FANZ |
| 07N15T0216383 | RENE' | LAROSE | 07N15T0216777 | CHARLES | FANZ |
| 07N15T0216384 | RENE' | LAROSE | 07N15T0216778 | CHARLES | FANZ |
| 07N15T0216438 | | | 07N15T0216779 | CHARLES | FANZ |
| 07N15T0216475 | SHIRLEY | HOOD | 07N15T0216780 | CHARLES | FANZ |
| 07N15T0216476 | THOMAS | HOOD | 07N15T0216781 | CHARLES | FANZ |
| 07N15T0216477 | DARVIN | CARTER | 07N15T0216782 | CHARLES | FANZ |
| 07N15T0216478 | PHYLLIS | CARTER | 07N15T0216783 | CHARLES | FANZ |
| 07N15T0216480 | TARYN | CARTER | 07N15T0216784 | CHARLES | FANZ |
| 07N15T0216481 | SHAINA | CARTER | 07N15T0216785 | CHARLES | FANZ |
| 07N15T0216482 | RUBY | CARTER | 07N15T0216786 | CHARLES | FANZ |
| 07N15T0216512 | CYNTHIA | ROWLEY | 07N15T0216787 | CHARLES | FANZ |
| 07N15T0216749 | CHARLES | FANZ | 07N15T0216788 | CHARLES | FANZ |
| 07N15T0216750 | CHARLES | FANZ | 07N15T0216789 | CHARLES | FANZ |
| 07N15T0216751 | CHARLES | FANZ | 07N15T0216790 | CHARLES | FANZ |
| 07N15T0216752 | CHARLES | FANZ | 07N15T0216791 | CHARLES | FANZ |
| 07N15T0216753 | CHARLES | FANZ | 07N15T0216792 | CHARLES | FANZ |
| 07N15T0216754 | CHARLES | FANZ | 07N15T0216807 | ALBERTA | PORCHE |
| 07N15T0216755 | CHARLES | FANZ | 07N15T0216817 | ALVIN | GREGOIRE |
| 07N15T0216756 | CHARLES | FANZ | 07N15T0216819 | TRAVIS | LABICHE |
| 07N15T0216757 | CHARLES | FANZ | 07N15T0216820 | ERLINE | GREGOIRE |
| 07N15T0216758 | CHARLES | FANZ | 07N15T0216828 | THELMA | ROBINSON |
| 07N15T0216759 | CHARLES | FANZ | 07N15T0216829 | DOLORES | DICKERSON |
| 07N15T0216760 | CHARLES | FANZ | 07N15T0216836 | WINNIFRED | ANDERSON-MA |
| 07N15T0216761 | CHARLES | FANZ | 07N15T0216839 | BOBBY | MAGEEE |
| 07N15T0216762 | CHARLES | FANZ | 07N15T0216942 | MICHAEL | FRANCOIS |
| 07N15T0216763 | CHARLES | FANZ | 07N15T0216943 | OLIVIA | FRANCOIS |
| 07N15T0216764 | CHARLES | FANZ | 07N15T0216944 | MICHAEL | FRANCOIS |
| 07N15T0216765 | CHARLES | FANZ | 07N15T0216946 | TERRELL | DAVIS |
| 07N15T0216766 | CHARLES | FANZ | 07N15T0216958 | JOHN | HILBURN |
| 07N15T0216767 | CHARLES | FANZ | 07N15T0216969 | DARLENE | HAMMOND |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0216970 | GWYNE | GOINS | 07N15T0217556 | EVELYN | DONALD |
| 07N15T0216971 | TIMOTHY | HAMMOND | 07N15T0217557 | DENNIS | HEWITT |
| 07N15T0216981 | LAWRENCE | HESTER | 07N15T0217559 | JOYCE | BOWDEN |
| 07N15T0216987 | EVELYN | LESTELLE | 07N15T0217577 | | |
| 07N15T0216990 | JOE | RICKS | 07N15T0217617 | | |
| 07N15T0216992 | LUCINDA | ANDERSON | 07N15T0217651 | LENORA | ZIMMERMAN |
| 07N15T0216993 | SHAWN | YOUNG | 07N15T0217689 | MIKE | TROG |
| 07N15T0216995 | ROYCE | WILLIAMS | 07N15T0217750 | JAMES | CRAFT |
| 07N15T0216996 | ROYCE | WILLIAMS | 07N15T0217767 | LORENZO | ENGLISH |
| 07N15T0216998 | KINA | WILLIAMS | 07N15T0217770 | JEFFREY | CARMOUCHE |
| 07N15T0217001 | VONCILE | WARD | 07N15T0217807 | KAREN | SHELTON |
| 07N15T0217002 | SOPHIA | WESCO | 07N15T0217832 | ROSLYN | HENDERSON |
| 07N15T0217003 | | | 07N15T0217840 | KENDRA | YOUNG |
| 07N15T0217006 | CADE | HONTIVEROS | 07N15T0217843 | ANTONIO | WATHAN |
| 07N15T0217008 | KELLE | GREEN | 07N15T0217860 | KEONDRA | WASHINGTON |
| 07N15T0217009 | ALTHEA | GREEN | 07N15T0217905 | AMANDA | LABICHE |
| 07N15T0217013 | JOAN | NOEL | 07N15T0217911 | | |
| 07N15T0217017 | CHARLES | FANZ | 07N15T0217930 | CYNTHIA | DEPRON |
| 07N15T0217018 | CHARLES | FANZ | 07N15T0218053 | BEVERLY | SMITH |
| 07N15T0217019 | CHARLES | FANZ | 07N15T0218055 | RACKEISHA | SMITH |
| 07N15T0217020 | CHARLES | FANZ | 07N15T0218102 | SHAWN | CLANTON |
| 07N15T0217021 | CHARLES | FANZ | 07N15T0218105 | ROY | SIMON |
| 07N15T0217022 | CHARLES | FANZ | 07N15T0218119 | RONDA | BAYLOR |
| 07N15T0217023 | CHARLES | FANZ | 07N15T0218121 | BOBBY | DANTZLER |
| 07N15T0217024 | CHARLES | FANZ | 07N15T0218123 | NICOL | DEZARA |
| 07N15T0217025 | CHARLES | FANZ | 07N15T0218125 | DORETHA | WILLIAMS |
| 07N15T0217026 | CHARLES | FANZ | 07N15T0218134 | CATHLEAN | DANTZLER |
| 07N15T0217027 | CHARLES | FANZ | 07N15T0218236 | STANLEY | STEWART |
| 07N15T0217028 | CHARLES | FANZ | 07N15T0218248 | JOSEPH | LINDSEY |
| 07N15T0217029 | CHARLES | FANZ | 07N15T0218291 | GOLDA | EVANS |
| 07N15T0217030 | CHARLES | FANZ | 07N15T0218308 | AUGUSTUS | EVANS |
| 07N15T0217031 | CHARLES | FANZ | 07N15T0218331 | ROBERT | GROS |
| 07N15T0217089 | THERESA | PHILLIPS | 07N15T0218345 | KATIE | BROWN |
| 07N15T0217420 | LOLA | ROBINSON | 07N15T0218347 | KIMBERLY | EGANA |
| 07N15T0217422 | ALFRED | HOOD | 07N15T0218348 | KIMBERLY | EGANA |
| 07N15T0217424 | ELVINA | CUMMINGS | 07N15T0218406 | ERROLLYN | GILLETT |
| 07N15T0217541 | DAVID | WASHINGTON | 07N15T0218417 | RITA | GILLETT |
| 07N15T0217551 | | | 07N15T0218419 | ERROD | GILLETT |
| 07N15T0217553 | LAURA | SMITH | 07N15T0218444 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0218445 | | | | 07N15T0218653 | | |
| 07N15T0218447 | BRIAN | MANNO | | 07N15T0218670 | DARIAS | SMITH |
| 07N15T0218454 | JAN | MANNO | | 07N15T0218674 | DOROTHY | YEARGIN |
| 07N15T0218456 | | | | 07N15T0218691 | DAVID | GAINES |
| 07N15T0218462 | DELORES | JEFF | | 07N15T0218692 | REATHER | DIXON |
| 07N15T0218471 | SAMUEL | NUCCIO | | 07N15T0218719 | | |
| 07N15T0218496 | ROSITA | THOMAS | | 07N15T0218726 | | |
| 07N15T0218510 | ROSITA | THOMAS | | 07N15T0218728 | | |
| 07N15T0218517 | CHARLES | FANZ | | 07N15T0218763 | JONATHAN | RAYMOND |
| 07N15T0218519 | CHARLES | FANZ | | 07N15T0218813 | ELAINE | JOHNSON |
| 07N15T0218522 | SONJA | PARKER | | 07N15T0218815 | MADANIA | GRAVES |
| 07N15T0218523 | | | | 07N15T0218834 | HERMAN | JOHNSON |
| 07N15T0218525 | | | | 07N15T0218849 | WILLIAM | SAM |
| 07N15T0218526 | GAIL | BUTLER | | 07N15T0218851 | CONNIE | LYONS |
| 07N15T0218528 | LINDA | BRIDGES | | 07N15T0218860 | JOSEPH | NELSON |
| 07N15T0218529 | JACQUELYN | BIERRIA | | 07N15T0218876 | JOHN | PHILLIPS |
| 07N15T0218530 | GEORGE | ARNOLD | | 07N15T0218893 | DELMAR | COMADORE |
| 07N15T0218531 | MARY | SPENCER | | 07N15T0218895 | MARIE | JONES |
| 07N15T0218532 | DELORES | ARNOLD | | 07N15T0218943 | SADDIE | CAULEY |
| 07N15T0218534 | AUGUST | LESTELLE | | 07N15T0218952 | WILLIE | HAMPTON |
| 07N15T0218536 | MARY | STARIT | | 07N15T0218962 | LINDA | FROSCH |
| 07N15T0218536 | MARY | STARITA | | 07N15T0218963 | ERIC | VAILLANCOURT |
| 07N15T0218545 | MARYNELL | FERNANDEZ | | 07N15T0218964 | TESSY | VAILLANWURT |
| 07N15T0218551 | | | | 07N15T0218965 | KENNY | FROSCH |
| 07N15T0218552 | NICOLE | SYLVESTER | | 07N15T0218966 | DORI | COIG |
| 07N15T0218556 | NICOLE | SYLVESTER | | 07N15T0218967 | MARCO | COIG |
| 07N15T0218557 | CYRIA | SYLVESTER | | 07N15T0218968 | MASON | COIG |
| 07N15T0218563 | BEVERLY | MOTON | | 07N15T0218969 | EVAN | COIG |
| 07N15T0218564 | CHRISTOPHE | BEAULIEU | | 07N15T0218977 | LOUELLA | JOHNSON |
| 07N15T0218565 | BARRY | KUBIAK | | 07N15T0218995 | LOIS | BROWN |
| 07N15T0218596 | PERULEAN | HERBERT | | 07N15T0218997 | SABRA | WILLIAMS |
| 07N15T0218631 | RUTH | MICHEL | | 07N15T0218998 | NOYOKI | CARTER |
| 07N15T0218636 | MATHEW | LICAUSI | | 07N15T0219016 | CERISSA | WALKER |
| 07N15T0218637 | JOSEPHINE | GLOWACKI | | 07N15T0219018 | ERROLYN | SAGNE |
| 07N15T0218638 | NORMAN | REDD | | 07N15T0219019 | ERIC | SEGUE |
| 07N15T0218639 | JUANITA | HAMILTON | | 07N15T0219021 | CYNTHIA | SPOTS |
| 07N15T0218644 | MICHAEL | CAULEY | | 07N15T0219022 | CONSTANCE | ROSS |
| 07N15T0218645 | DEBBIE | HELSSER | | 07N15T0219027 | MABEL | MARKS |
| 07N15T0218646 | SCHRELL | CAULEY | | 07N15T0219031 | JERIJAH | BARRIERE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0219043 | LATASHA | WALLACE |
| 07N15T0219045 | WANDA | FIRMIN |
| 07N15T0219047 | GERTRUDE | DAUITE |
| 07N15T0219049 | JAMES | CLARK |
| 07N15T0219050 | JAMES | CLARK |
| 07N15T0219052 | JOYCE | PERKINS |
| 07N15T0219064 | TEOSHA | CAUSEY |
| 07N15T0219065 | PATRICK | CAUSEY |
| 07N15T0219066 | LEON | CAUSEY |
| 07N15T0219067 | MICHEAL | KELLY |
| 07N15T0219079 | LINDA | CARTER |
| 07N15T0219080 | JACQUE'S | LEWIS |
| 07N15T0219083 | JACQUELINE | POMAR |
| 07N15T0219084 | JASMINE | POMAR |
| 07N15T0219085 | JADA | POMAR |
| 07N15T0219086 | JONATHAN | POMAR |
| 07N15T0219087 | JALYSSA | POMAR |
| 07N15T0219088 | AMMAN | SINGLETON |
| 07N15T0219089 | TAGAZA | LIVAS |
| 07N15T0219090 | HOSHERIA | YOUNG |
| 07N15T0219091 | HOSHERIA | YOUNG |
| 07N15T0219092 | JABBAR | THIEL |
| 07N15T0219093 | DORIS | LEWIS |
| 07N15T0219094 | LINDA | CARTER |
| 07N15T0219095 | THADDEUS | LEWIS |
| 07N15T0219149 | SHARON | WHITTEY |
| 07N15T0219152 | IRVING | WHITTEY |
| 07N15T0219168 | IDA | WILLIAMS |
| 07N15T0219169 | JAMEEL | WILLIAMS |
| 07N15T0219170 | JAMILAH | WILLIAMS |
| 07N15T0219171 | NADICAH | WILLIAMS |
| 07N15T0219172 | RASHEEDAH | WILLIAMS |
| 07N15T0219173 | SARAH | SERGENT |
| 07N15T0219183 | KEITH | MARIONEANY |
| 07N15T0219185 | | |
| 07N15T0219193 | MELVIN | HART |
| 07N15T0219205 | PAULETTE | DANIELS |
| 07N15T0219206 | GLENN | DANIELS |
| 07N15T0219208 | PAUL | DANIELS |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0219213 | DYUNNA | TAYLOR |
| 07N15T0219214 | | |
| 07N15T0219215 | | |
| 07N15T0219216 | | |
| 07N15T0219222 | RON | LAUGAND |
| 07N15T0219223 | DERONTA | LAUGAND |
| 07N15T0219224 | DEFRANKLIN | REYNOLDS |
| 07N15T0219225 | KIRK | JOHNSON |
| 07N15T0219226 | DREDIER | JOHNSON |
| 07N15T0219252 | WALTER | LITTLETON |
| 07N15T0219310 | | |
| 07N15T0219319 | CAROLYN | BRUMFIELD |
| 07N15T0219320 | RAVEEN | BRUMFIELD |
| 07N15T0219323 | TYREA | BRUMFIELD |
| 07N15T0219365 | CLAUDETTE | WILLIAMS |
| 07N15T0219405 | WILLIAM | DREGORY |
| 07N15T0219427 | BETTIE | ANTONIO |
| 07N15T0219505 | KAREN | AUTHEMENT |
| 07N15T0219560 | GLORY | LEWIS |
| 07N15T0219631 | LLOYD | MCKISSICK |
| 07N15T0219656 | ERNEST | RUSSELL |
| 07N15T0219658 | KHRISTAN | TOCA |
| 07N15T0219674 | LOUIS | GAGLIANO |
| 07N15T0219675 | ALBERT | BERRY |
| 07N15T0219681 | PATRICIA | GOFF |
| 07N15T0219712 | KIA | CLEMENTIN |
| 07N15T0219714 | LANA | CLEMENTIN |
| 07N15T0219716 | AMARI | KORIECCNA |
| 07N15T0219727 | RICKEY | JOHNSON |
| 07N15T0219729 | EVA | JOHNSON |
| 07N15T0219731 | JOSHUA | JOHNSON |
| 07N15T0219733 | SONYA | JOHNSON |
| 07N15T0219735 | JONAS | JOHNSON |
| 07N15T0219737 | RONALD | JOHNSON |
| 07N15T0219888 | JOAN | JOSEPH |
| 07N15T0219938 | PATRICK | JOHNSON |
| 07N15T0219981 | PEREY | WASHINGTON |
| 07N15T0220029 | JOHN | WALKER |
| 07N15T0220170 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0220206 | BRIAN | SMITH | 07N15T0220761 | STEPHANY | MEYERS |
| 07N15T0220208 | TRACIE | TROG | 07N15T0221079 | ALFRED | HOOD |
| 07N15T0220271 | GEORGIA | JOHNSON | 07N15T0221080 | NATHANIEL | PARISH |
| 07N15T0220285 | JONETHAN | THOMPSON | 07N15T0221090 | | |
| 07N15T0220287 | YOLANDA | ROGERS | 07N15T0221091 | WAYNE | MONTZ |
| 07N15T0220289 | JOHN | PETERS | 07N15T0221166 | WELLINGTON | STEWART |
| 07N15T0220290 | ASHI | PETERS | 07N15T0221220 | | |
| 07N15T0220296 | KEVIN | HERRING | 07N15T0221222 | | |
| 07N15T0220297 | FELICIA | ROGERS | 07N15T0221223 | | |
| 07N15T0220298 | KEVIN | HERRING | 07N15T0221225 | BRUCE | JACKSON |
| 07N15T0220300 | KEVIN | KERRING | 07N15T0221227 | KEVIN | JACKSON |
| 07N15T0220301 | TOSHA | SHANDRESE RO | 07N15T0221232 | KEVIN | JACKSON |
| 07N15T0220305 | JONETHAN | HARRIS | 07N15T0221249 | JARED | JOHNSON |
| 07N15T0220308 | NYKABIA | ROGERS | 07N15T0221250 | WARREN | WOODS |
| 07N15T0220308 | NYROBIA | ROGERS | 07N15T0221251 | VERONICA | FRAZIER WOOD |
| 07N15T0220310 | ARTHUR | ROGERS | 07N15T0221262 | LAKEYSHA | TAYLOR |
| 07N15T0220312 | EDDIE | MCGOWAN | 07N15T0221263 | GLENDA | TAYLOR |
| 07N15T0220336 | | | 07N15T0221453 | AUCION | HATCHER |
| 07N15T0220344 | PEARL | HENLEY | 07N15T0221454 | LAURA | HATCHER |
| 07N15T0220352 | KAREN | CHAPLAIN | 07N15T0221463 | JOYCE | MCFADDEN |
| 07N15T0220356 | | | 07N15T0221653 | CHRISTINA | RAGGIO-REYES |
| 07N15T0220362 | AUDRETTA | ROY | 07N15T0221654 | TERRY | REYES |
| 07N15T0220399 | RAMONA | WILLIAMSON | 07N15T0221721 | | |
| 07N15T0220448 | DENISE | BARROW | 07N15T0221747 | CASSANDRA | WASHINGTON |
| 07N15T0220463 | ELLA | DAVIS | 07N15T0221768 | PATRICIA | ROBINSON |
| 07N15T0220482 | RICHARD | GASPER | 07N15T0221850 | ROBERT | MORGAN |
| 07N15T0220495 | ARTHUR | JOHNSON | 07N15T0221854 | KIN | JONES |
| 07N15T0220629 | MARGARET | BRISCO | 07N15T0221872 | JANE | GREEN |
| 07N15T0220666 | GLORIA | THOMAS | 07N15T0221882 | EILEEN | WINSTON |
| 07N15T0220687 | PHILLIP | DOMINICK | 07N15T0221883 | EMANUEL | PARKER |
| 07N15T0220688 | EUNICE | REYNOLDS | 07N15T0221901 | ANTHONY | MCCOWAN |
| 07N15T0220689 | MARVA | DOMINICK | 07N15T0221910 | ERIKA | SANDERS |
| 07N15T0220694 | DARLENE | SENTMORE | 07N15T0221928 | GRANVILLE | SUMMERS |
| 07N15T0220696 | DARLENE | BARRIERE | 07N15T0221963 | GLORIA | POMFREY |
| 07N15T0220721 | STEPHANIE | WOODSIDE | 07N15T0221964 | JON'TE | POMFREY |
| 07N15T0220722 | EDWARD | BUDDY | 07N15T0221989 | ELY | CATOLUS |
| 07N15T0220723 | KATHLEEN | BUDDY | 07N15T0222013 | CHRISHANDA | JONES |
| 07N15T0220724 | ROBERT | BUDDY | 07N15T0222015 | JARDAN | JONES |
| 07N15T0220760 | JASON | MEYERS | 07N15T0222022 | TESS | WILLIAMS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0222023 | TRAVIS | WILLIAMS | 07N15T0222536 | BOBBIE | BANKS |
| 07N15T0222024 | TYRONE | WILLIAMS | 07N15T0222537 | DANIELLE | HARRIS |
| 07N15T0222025 | STEPHANIE | WILLIAMS | 07N15T0222538 | RAMELLE | WILLIAMS |
| 07N15T0222037 | CLARENCE | BAPTISTE | 07N15T0222553 | GLORIA | HARDESTER |
| 07N15T0222038 | ANTOINE | BAPTISTE | 07N15T0222554 | ADAM | BORNE |
| 07N15T0222185 | SYLVIA | LAZARD | 07N15T0222556 | | |
| 07N15T0222186 | HAROLD | WEBER | 07N15T0222568 | DON | GALLATY |
| 07N15T0222193 | EMILY | PECQUET | 07N15T0222569 | DON | GALLATY |
| 07N15T0222194 | GEORGE | PECQUET | 07N15T0222606 | JEAN | BROUSSARD |
| 07N15T0222208 | ULYSSES | CLAVERIE | 07N15T0222621 | GLEN | WITHERSPOON |
| 07N15T0222209 | GEORGE | LEE | 07N15T0222625 | | |
| 07N15T0222210 | MICHAEL | LEE | 07N15T0222630 | KATLYN | CHAPMAN |
| 07N15T0222220 | THOMAS | FAUST | 07N15T0222631 | PAUL | DEMARY |
| 07N15T0222221 | JUSTIN | BENNETT | 07N15T0222636 | LEROY | PAYNE |
| 07N15T0222222 | FREDERICK | FAUST | 07N15T0222638 | MARILYN | SINO |
| 07N15T0222223 | DAWN | FAUST | 07N15T0222639 | FRANCES | DAUTERIVE |
| 07N15T0222224 | DIANE | DOBBS | 07N15T0222640 | JOHN | ALMERICO |
| 07N15T0222225 | JOHN | HILBURN | 07N15T0222641 | GERALD | SINO |
| 07N15T0222226 | FAUDDY | WHITFIELD | 07N15T0222642 | MICHAEL | ALMERICO |
| 07N15T0222227 | SHANNON | WHITFIELD | 07N15T0222670 | TRUDE | WILLIAMS |
| 07N15T0222259 | DANIEL | ROBINSON | 07N15T0222712 | CALVIN | DOVER |
| 07N15T0222260 | STEPHEN | ROBINSON | 07N15T0222720 | SANDREAKA | DIXON |
| 07N15T0222307 | PAULETTE | GUITRE | 07N15T0222721 | ANEAKA | BALLARD |
| 07N15T0222338 | CLIFTON | WEAVER | 07N15T0222733 | GLORIA | THOMPSON |
| 07N15T0222348 | JAMES | MITCHELL | 07N15T0222734 | RESHONDA | BROWN |
| 07N15T0222427 | DINNAN | DINDY | 07N15T0222735 | DARRILL | BROWN |
| 07N15T0222440 | GENITA | DRUMMER | 07N15T0222736 | | |
| 07N15T0222441 | DONALD | BERNARD | 07N15T0222737 | | |
| 07N15T0222442 | DERRICK | MAGEE | 07N15T0222785 | KATHLEEN | GALDAMEZ |
| 07N15T0222463 | KEITH | JOHNSON | 07N15T0222786 | ALAN | GALDAMEZ |
| 07N15T0222464 | CYNTHIA | PRICE | 07N15T0222789 | ANASTASIA | BOUDREAUX |
| 07N15T0222483 | SHAWN | NELSON | 07N15T0222793 | JUAN | ALVAREZ |
| 07N15T0222484 | JAMES | SALVANT | 07N15T0222809 | DOROTHY | COLEMAN |
| 07N15T0222496 | CARL | HOWARD | 07N15T0222817 | ELARD | PHILLIPS |
| 07N15T0222508 | NATAISHA | HOLLAND ALLRI | 07N15T0222827 | JESSIE | BROCK |
| 07N15T0222527 | AIDA | MCCANN | 07N15T0222849 | NNEKA | HARRELL |
| 07N15T0222532 | DONALD | WILLIAMS | 07N15T0222858 | AUBREY | LEE |
| 07N15T0222533 | VIOLA | WILLIAMS | 07N15T0222859 | ELAINE | MOSLEY |
| 07N15T0222534 | ISIAH | JOHNSON | 07N15T0222864 | ARTHUR | BRIGGS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0222870 | JANIS | LAMANETTE | 07N15T0223076 | DON | GALLATY |
| 07N15T0222871 | DOLORES | MILLS | 07N15T0223083 | ANGELA | SCOTT |
| 07N15T0222875 | SYLVIA | JUNE | 07N15T0223092 | CLEO | SILAS |
| 07N15T0222901 | | | 07N15T0223093 | LONZELL | SILAS |
| 07N15T0222904 | | | 07N15T0223094 | LINDELL | SILAS |
| 07N15T0222920 | GEORGE | JENNING | 07N15T0223095 | CAREN | SILAS |
| 07N15T0222932 | GLENDA | LONDON | 07N15T0223096 | CARDELL | SILAS |
| 07N15T0222935 | LA'SHAUN | BUTLER | 07N15T0223111 | | |
| 07N15T0222937 | NEDRA | BUTLER | 07N15T0223112 | JEROME | BROOKS |
| 07N15T0222945 | JOHNUAL | KELLEY | 07N15T0223113 | ARTON | FLOYD |
| 07N15T0222946 | DARRIEL | KELLEY | 07N15T0223114 | OMIKA | JOSEPH |
| 07N15T0222947 | KENYON | KELLEY | 07N15T0223115 | MEKIA | BELL |
| 07N15T0222948 | FREDRICK | SNOWTON | 07N15T0223116 | JOSHUA | CAREY |
| 07N15T0222949 | ROBERT | KELLEY | 07N15T0223117 | J'HUE | JOSEPH |
| 07N15T0222979 | ALLEN | FLOYD | 07N15T0223118 | ALBERTA | FLOYD BROOKS |
| 07N15T0222983 | CAROLYN | MCNAB | 07N15T0223119 | CATHY | WILSON |
| 07N15T0222984 | DANIEL | REDLER | 07N15T0223122 | FREDRICA | THOMPSON |
| 07N15T0222985 | MICHELLE | AHRON | 07N15T0223123 | LOUIS | CLAIBORNE |
| 07N15T0222992 | DAN | MILLER | 07N15T0223125 | MARY | FLOYD |
| 07N15T0222994 | MAXIME | DABOVAL | 07N15T0223126 | REGINA | WILEMON |
| 07N15T0222995 | DIANE | DABOVAL | 07N15T0223127 | CHRISTIAN | HOFFMAN |
| 07N15T0223018 | ALBERT | PULLEY | 07N15T0223128 | RONALD | WILEMON |
| 07N15T0223019 | RYAN | HARRIS | 07N15T0223129 | RAMON | LABOY |
| 07N15T0223033 | DARNELL | HARRIS | 07N15T0223130 | JOSE | LABOY |
| 07N15T0223034 | SELITA | HARRIS | 07N15T0223135 | TOMEKA | BURTON |
| 07N15T0223049 | SARA | PERKINS | 07N15T0223137 | TANGI | JONES |
| 07N15T0223050 | DON | GALLATY | 07N15T0223138 | MICHAEL | JONES |
| 07N15T0223051 | DON | GALLATY | 07N15T0223145 | | |
| 07N15T0223052 | DON | GALLATY | 07N15T0223155 | TYRONNE | CLARK |
| 07N15T0223053 | DON | GALLATY | 07N15T0223156 | LLOYD | CLARK |
| 07N15T0223054 | DON | GALLATY | 07N15T0223164 | CYNTHIA | ANDREWS |
| 07N15T0223055 | DON | GALLATY | 07N15T0223166 | WILFRED | WYMAN |
| 07N15T0223056 | DON | GALLATY | 07N15T0223172 | JULIE | JAMES |
| 07N15T0223058 | LOUISE | CONNER | 07N15T0223182 | KARL | PALMER |
| 07N15T0223066 | AMAYA | BECKEMIN | 07N15T0223183 | KARL | PALMER |
| 07N15T0223067 | | | 07N15T0223184 | KARL | PALMER |
| 07N15T0223068 | | | 07N15T0223193 | TERRENCE | MITCHELL |
| 07N15T0223073 | MICHELLE | BACHEMIN | 07N15T0223199 | MICHAEL | BRAUD |
| 07N15T0223074 | JALEN | BACHEMIN | 07N15T0223200 | JEANNENE | MEYER BRAUD |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0223201 | SHAUN | BRAUD | 07N15T0223344 | DON | GALLATY |
| 07N15T0223203 | TERRY | SIMS-LEWIS | 07N15T0223350 | DIANNE | WOODEN |
| 07N15T0223204 | ANDRELLE | LEWIS | 07N15T0223351 | LEAH | WOODEN |
| 07N15T0223205 | AUBREIONA | SMITH | 07N15T0223368 | JOHN | LAMBERT |
| 07N15T0223209 | ASIA | MILLER | 07N15T0223369 | JOHN | LAMBERT |
| 07N15T0223210 | ALVIN | WALKER | 07N15T0223370 | KERRI | LAMBERT |
| 07N15T0223212 | ALICE | NORMAN | 07N15T0223372 | LOUISIANA | BAILEY |
| 07N15T0223213 | ERNEST | NORMAN | 07N15T0223389 | | |
| 07N15T0223217 | JAMES | LACKINGS | 07N15T0223393 | NORMAN | OTILLIO |
| 07N15T0223218 | AUDREY | LACKINGS | 07N15T0223399 | | |
| 07N15T0223221 | KRYSTAL | LACKINGS | 07N15T0223403 | MELVIN | FERGUSON |
| 07N15T0223223 | LAWRENCE | BETHEA | 07N15T0223433 | CHENOA | HOLMES |
| 07N15T0223224 | MAGDALENA | BETHEA | 07N15T0223437 | SHEILA | BROOKS |
| 07N15T0223227 | JOE | WILSON | 07N15T0223440 | SHELTON | LOVELESS |
| 07N15T0223245 | CHRISTIAN | PUGH | 07N15T0223444 | ALVIN | MENESSES |
| 07N15T0223261 | GLOVIER | BUTLER | 07N15T0223450 | | |
| 07N15T0223271 | KIMBERLY | STEWART | 07N15T0223460 | ANNA | SMITH |
| 07N15T0223273 | DEBORAH | JACKSON | 07N15T0223461 | PAULETTE | CARTER |
| 07N15T0223283 | MARY | WILLIAMS | 07N15T0223494 | LORRAINE | BRADFORD |
| 07N15T0223284 | GLORIA | BOYON | 07N15T0223495 | WILLIE | BRADFORD |
| 07N15T0223285 | BARBARA | WILLIAMS | 07N15T0223496 | JUANITA | COLUMBUS |
| 07N15T0223300 | TRINA | DAVIS | 07N15T0223510 | RUDOLPH | THOMAS |
| 07N15T0223301 | ANJEL | BAILEY | 07N15T0223511 | EDITH | THOMAS |
| 07N15T0223302 | ASHLEY | BAILEY | 07N15T0223516 | DEJA | GARRISON |
| 07N15T0223303 | GREGORY | GIBSON | 07N15T0223517 | RACHELLE | WEST |
| 07N15T0223304 | EARL | CELESTINE | 07N15T0223518 | ERIN | MICHALAR |
| 07N15T0223327 | DON | GALLATY | 07N15T0223519 | DAVID | GARRISON |
| 07N15T0223328 | DON | GALLATY | 07N15T0223520 | SYLVIA | ROBINSON |
| 07N15T0223329 | DON | GALLATY | 07N15T0223521 | LORENZO | ROBINSON |
| 07N15T0223330 | DON | GALLATY | 07N15T0223542 | JANET | REED |
| 07N15T0223331 | DON | GALLATY | 07N15T0223543 | JANET | REED |
| 07N15T0223332 | DON | GALLATY | 07N15T0223544 | MICHAEL | REED |
| 07N15T0223333 | DON | GALLATY | 07N15T0223545 | TRINA | REED |
| 07N15T0223334 | DON | GALLATY | 07N15T0223546 | CURTIA | REED |
| 07N15T0223335 | DON | GALLATY | 07N15T0223547 | JERMAINE | REED |
| 07N15T0223336 | DON | GALLATY | 07N15T0223548 | AL | REED |
| 07N15T0223341 | DON | GALLATY | 07N15T0223587 | CHERYLN | WHEELER |
| 07N15T0223342 | DON | GALLATY | 07N15T0223588 | ISAAC | WHEELER |
| 07N15T0223343 | DON | GALLATY | 07N15T0223589 | WILLIAM | BECKHAM |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0223590 | ROBIN | BECKHAM |
| 07N15T0223591 | DEVIN | BECKHAM |
| 07N15T0223592 | SHAE | BECKHAM |
| 07N15T0223595 | PEMBRICK | PHILLIP |
| 07N15T0223596 | ARTHUR | PEMBRICK |
| 07N15T0223597 | ARTHUR | PEMBRICK |
| 07N15T0223598 | ASHLEE | PEMBRICK |
| 07N15T0223616 | TROY | SENTIMORE |
| 07N15T0223636 | ODESSA | POWELL |
| 07N15T0223637 | WENDELL | HILLS |
| 07N15T0223638 | ETHEL | HILLS |
| 07N15T0223639 | KENNTH | HILLS |
| 07N15T0223640 | TERRY | HILLS |
| 07N15T0223641 | ALBERT | HILLS |
| 07N15T0223642 | KELVIN | MCGEE |
| 07N15T0223643 | DORENE | MCGEE |
| 07N15T0223644 | BJANA | MCGEE |
| 07N15T0223645 | BRITTNY | MCGEE |
| 07N15T0223647 | LLOYD | MCKISSICK |
| 07N15T0223648 | ANALESHIA | MCKISSICK |
| 07N15T0223653 | MR. AKIN | HARRELL |
| 07N15T0223654 | MRS. VANESS | HARRELL |
| 07N15T0223655 | MR. PERCY | HARRELL |
| 07N15T0223656 | PATRICIA | MCDANIELS |
| 07N15T0223657 | | |
| 07N15T0223658 | JASMINE | MCDANIELS |
| 07N15T0223672 | SEAN | YOUNG |
| 07N15T0223731 | MICHEAL | BAPTISTE |
| 07N15T0223800 | OLGA | WALKER |
| 07N15T0223813 | JEROME | MARTIN |
| 07N15T0223934 | ALTON | MARKS |
| 07N15T0223973 | KAWANDA | CARRABY |
| 07N15T0223977 | DEVIN | MAYWOOD |
| 07N15T0223982 | DAVION | CARRABY |
| 07N15T0224031 | EDNA | BARBARIN |
| 07N15T0224160 | | |
| 07N15T0224194 | TAI | RANKINS |
| 07N15T0224286 | Z.MONTE | HARRIS |
| 07N15T0224287 | HERMAN | FRANKLIN |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0224288 | IVORY | FRANKLIN |
| 07N15T0224301 | JOHN | WILLIS |
| 07N15T0224303 | BENNY | GAGE |
| 07N15T0224304 | JERALYN | GAGE |
| 07N15T0224353 | MARIA | TREVINO |
| 07N15T0224354 | JOHN | TREVINO |
| 07N15T0224355 | NARCEUA | TREVINO |
| 07N15T0224356 | JOHN | TREVINO |
| 07N15T0224371 | TOREY | HENDERSON |
| 07N15T0224372 | ROBERT | HAYNES |
| 07N15T0224373 | SONDRA | SATCHER |
| 07N15T0224374 | JAMES | SATCHER |
| 07N15T0224391 | BRAD | TASSIN |
| 07N15T0224396 | LOUIS | WASHINGTON |
| 07N15T0224421 | | |
| 07N15T0224422 | | |
| 07N15T0224446 | GLENN | ZERINGUE |
| 07N15T0224448 | JERRYLIN | TAYLOR |
| 07N15T0224454 | ANTHONY | BURTCHAELL |
| 07N15T0224456 | COLLEEN | WELCH |
| 07N15T0224472 | | |
| 07N15T0224568 | JAMES | DAVIS |
| 07N15T0224570 | BERNICE | LEE |
| 07N15T0224586 | DEBRECA | BROWN |
| 07N15T0224601 | MYA | BUTLER |
| 07N15T0224602 | SHAUNDRICK | WASHINGTON |
| 07N15T0224603 | ANYA | TAYLOR |
| 07N15T0224605 | JANICE | LABEAN |
| 07N15T0224606 | ARIELLE | GALBRETH |
| 07N15T0224607 | BRIAN | GALBRETH |
| 07N15T0224609 | CATHY | WILSON |
| 07N15T0224612 | CHARLOTTE | PAYTON |
| 07N15T0224613 | RALPH | PAYTON |
| 07N15T0224620 | CHARLSTON | BRITTON |
| 07N15T0224621 | GWENDOLYN | BRITTON |
| 07N15T0224622 | CHARLSTON | BRITTON |
| 07N15T0224634 | CATHY | WILSON |
| 07N15T0224638 | COURTNEY | BRITTON |
| 07N15T0224639 | CHAD | BRITTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0224640 | KAREN | BARLOW | 07N15T0225142 | | |
| 07N15T0224648 | TODD | MCNEILL | 07N15T0225143 | | |
| 07N15T0224649 | MARY | MCNEILL | 07N15T0225177 | KENNEDY | SHRAPSHIRE |
| 07N15T0224650 | TAYLOR | MCNEILL | 07N15T0225178 | TONY | JONES |
| 07N15T0224651 | MICHEAL | FLETCHER | 07N15T0225184 | MELVIN | COWART |
| 07N15T0224653 | ELIZABETH | FLETCHER | 07N15T0225202 | MMARTIN | MILLSAPS |
| 07N15T0224654 | BARBO | GORDON | 07N15T0225210 | BARRY | DESSELLES |
| 07N15T0224657 | WILFORD | NAVLER | 07N15T0225211 | GRETA | DESSELLES |
| 07N15T0224661 | WILLIAM | ALLISON | 07N15T0225300 | CHARLES | FANZ |
| 07N15T0224666 | ROBERT | STRECKFUS | 07N15T0225301 | CHARLES | FANZ |
| 07N15T0224667 | ROSALIE | ZOULEK | 07N15T0225302 | CHARLES | FANZ |
| 07N15T0224671 | YOLANDA | SCOTT | 07N15T0225303 | CHARLES | FANZ |
| 07N15T0224682 | LINDA | SPRUNK | 07N15T0225304 | CHARLES | FANZ |
| 07N15T0224700 | JONNY | LOHMAN | 07N15T0225305 | CHARLES | FANZ |
| 07N15T0224721 | HAROLD | COOPER | 07N15T0225306 | CHARLES | FANZ |
| 07N15T0224727 | GLADYS | DAUTH | 07N15T0225307 | CHARLES | FANZ |
| 07N15T0224738 | MORRIS | ALEXANDER | 07N15T0225308 | CHARLES | FANZ |
| 07N15T0224743 | | | 07N15T0225309 | CHARLES | FANZ |
| 07N15T0224745 | ANTHONY | DODGE | 07N15T0225310 | CHARLES | FANZ |
| 07N15T0224750 | WENDY | COSSE | 07N15T0225311 | CHARLES | FANZ |
| 07N15T0224776 | | | 07N15T0225312 | CHARLES | FANZ |
| 07N15T0224776 | DANIEL | GADIO | 07N15T0225313 | CHARLES | FANZ |
| 07N15T0224797 | ELEANORA | ANGELO | 07N15T0225314 | CHARLES | FANZ |
| 07N15T0224798 | ROBERT | DAVIS | 07N15T0225315 | CHARLES | FANZ |
| 07N15T0224799 | LAURA | VIDEO | 07N15T0225316 | CHARLES | FANZ |
| 07N15T0224800 | JAIME | VIDEO | 07N15T0225317 | CHARLES | FANZ |
| 07N15T0224872 | ANN | BARRON | 07N15T0225318 | CHARLES | FANZ |
| 07N15T0224904 | | | 07N15T0225319 | CHARLES | FANZ |
| 07N15T0224908 | IIRBY | BUTLER | 07N15T0225320 | CHARLES | FANZ |
| 07N15T0224909 | RYAN | THOMAS | 07N15T0225321 | CHARLES | FANZ |
| 07N15T0224928 | KAREEM | VALENTINE | 07N15T0225322 | CHARLES | FANZ |
| 07N15T0224958 | ALVIN | WILLIAMS | 07N15T0225323 | CHARLES | FANZ |
| 07N15T0225056 | LILLIE | ROBINS | 07N15T0225324 | CHARLES | FANZ |
| 07N15T0225063 | WANDA | GRANT | 07N15T0225325 | CHARLES | FANZ |
| 07N15T0225085 | MARY | BROWN | 07N15T0225326 | CHARLES | FANZ |
| 07N15T0225115 | BERNICE | LOUPER | 07N15T0225327 | CHARLES | FANZ |
| 07N15T0225120 | SONIA | HARRIS | 07N15T0225328 | CHARLES | FANZ |
| 07N15T0225122 | EVELYN | DAVIS | 07N15T0225329 | CHARLES | FANZ |
| 07N15T0225141 | | | 07N15T0225330 | CHARLES | FANZ |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0225331 | CHARLES | FANZ | 07N15T0225394 | SHELIA | GLENN |
| 07N15T0225332 | CHARLES | FANZ | 07N15T0225407 | PATRICK | JACKSON |
| 07N15T0225333 | CHARLES | FANZ | 07N15T0225408 | THOMAS | WIGHTMEN |
| 07N15T0225334 | CHARLES | FANZ | 07N15T0225447 | MARY | KOURY LOVELA |
| 07N15T0225335 | CHARLES | FANZ | 07N15T0225455 | CLAYTON | OCMAN |
| 07N15T0225336 | CHARLES | FANZ | 07N15T0225456 | JEAN | OCMAN |
| 07N15T0225337 | CHARLES | FANZ | 07N15T0225461 | CHARMAINE | JOHNSON |
| 07N15T0225338 | CHARLES | FANZ | 07N15T0225462 | GRANVILLE | JOHNSON |
| 07N15T0225339 | CHARLES | FANZ | 07N15T0225463 | CHIOUITHA | JOHNSON |
| 07N15T0225340 | CHARLES | FANZ | 07N15T0225496 | DELORES | SINGLETON |
| 07N15T0225341 | CHARLES | FANZ | 07N15T0225510 | SHARYOL | CUMMINGS |
| 07N15T0225342 | CHARLES | FANZ | 07N15T0225511 | AUDREY | WILLIAMS |
| 07N15T0225343 | CHARLES | FANZ | 07N15T0225516 | PHILLIP | PRICE |
| 07N15T0225344 | CHARLES | FANZ | 07N15T0225517 | LANCE | ELLIS |
| 07N15T0225345 | CHARLES | FANZ | 07N15T0225518 | LANCE | ELLIS |
| 07N15T0225346 | CHARLES | FANZ | 07N15T0225523 | MARY | GRAY |
| 07N15T0225347 | CHARLES | FANZ | 07N15T0225550 | RAYMOND | LEWIS |
| 07N15T0225348 | CHARLES | FANZ | 07N15T0225556 | YVONNE | MILLER |
| 07N15T0225349 | CHARLES | FANZ | 07N15T0225557 | SARAH | PEREQUE |
| 07N15T0225350 | CHARLES | FANZ | 07N15T0225567 | CHERYL | STEWARD |
| 07N15T0225351 | CHARLES | FANZ | 07N15T0225595 | SHIRLEY | DELANE |
| 07N15T0225352 | CHARLES | FANZ | 07N15T0225720 | JUNE | ENCLADE |
| 07N15T0225353 | CHARLES | FANZ | 07N15T0225726 | GARY | CAVALIER |
| 07N15T0225354 | CHARLES | FANZ | 07N15T0225727 | VICTORIA | CAVALIER |
| 07N15T0225355 | CHARLES | FANZ | 07N15T0225728 | LORI | CAVALIER |
| 07N15T0225356 | CHARLES | FANZ | 07N15T0225729 | GARY | CAVALIER |
| 07N15T0225357 | CHARLES | FANZ | 07N15T0225732 | RACHEL | SMITH |
| 07N15T0225358 | CHARLES | FANZ | 07N15T0225756 | NORMAN | WILSON |
| 07N15T0225359 | WARREN | SMITH | 07N15T0225791 | MILDRED | ALPHONSO |
| 07N15T0225360 | HILDA | SMITH | 07N15T0225792 | DEBRA | LABROSSE |
| 07N15T0225368 | GEORGE | ANSARDI | 07N15T0225824 | TERRELL | PRES |
| 07N15T0225369 | GEORGE | ANSARAI | 07N15T0225830 | MARILYN | HULL |
| 07N15T0225378 | WARNIKA | SMITH | 07N15T0225851 | MILDRED | BRADY |
| 07N15T0225379 | CEASAR | SMITH | 07N15T0225882 | EUNICE | JOHNSON |
| 07N15T0225380 | TRINETTE | SMITH | 07N15T0225890 | | |
| 07N15T0225381 | MAXINE | BENJAMIN | 07N15T0225891 | | |
| 07N15T0225382 | LATARA | WALKER | 07N15T0225960 | DAVID | AUSTIN |
| 07N15T0225386 | BRUSHONDA | WOODS | 07N15T0225961 | SUZANNE | AUSTIN |
| 07N15T0225389 | DEBRA | ANSAROL | 07N15T0225962 | TARYN | AUSTIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0225971 | FANDDY | WHITFIELD | 07N15T0227346 | NEISHA | ENCALADE ALV |
| 07N15T0225972 | SHANNON | WHITFIELD | 07N15T0227347 | NEISHA | ENCALADE ALV |
| 07N15T0226047 | ROLAND | CAGER | 07N15T0227370 | WILBURN | MARSHALL |
| 07N15T0226048 | MAXINE | HILL CAGER | 07N15T0227371 | SAUL | FINNEY |
| 07N15T0226092 | TERRI | WEST | 07N15T0227373 | ERIC | KNOX |
| 07N15T0226127 | KENYANA | HEBREARD | 07N15T0227386 | LAKISHA | DONALDSON |
| 07N15T0226128 | KEITH | HEBREARD | 07N15T0227409 | MITCHELL | HAUPT |
| 07N15T0226129 | LISA | HEBREARD | 07N15T0227410 | EARLINE | RONIGER |
| 07N15T0226130 | KEITH | HEBREARD | 07N15T0227417 | MITHCELL | HAUPT |
| 07N15T0226775 | MATTHEW | AUSTIN | 07N15T0227447 | JOAN | JOHNSON |
| 07N15T0226776 | DEBRA | AUSTIN | 07N15T0227477 | HAROLD | TOOMER |
| 07N15T0226793 | CYNTHIA | LEWIS | 07N15T0227479 | DILLIE | TEMPLE |
| 07N15T0226794 | JERAUN | LILTON | 07N15T0227490 | BRENDA | NEDD WILSON |
| 07N15T0226795 | PAUL | PRICE | 07N15T0227492 | HARRISON | NEDD |
| 07N15T0226797 | IREION | LEWIS | 07N15T0227494 | TERRI | BAYKIN NEDD |
| 07N15T0226820 | KEYANA | FOX | 07N15T0227496 | GARRISON | NEDD |
| 07N15T0226821 | LINDA | WRIGHT | 07N15T0227498 | HARRISON | NEDD |
| 07N15T0226838 | | | 07N15T0227502 | LAURA | MCCANN |
| 07N15T0226839 | | | 07N15T0227509 | BRIAN | WEBER |
| 07N15T0226845 | IRVIN | HATCHER | 07N15T0227526 | ERMA | WASHINGTON |
| 07N15T0226852 | ANTOINETTE | RILEY | 07N15T0227527 | KAYLA | ANDERSON |
| 07N15T0226880 | EARL | WASHINGTON | 07N15T0227528 | CAROLYN | WASHINGTON |
| 07N15T0226881 | JOSEPH | FAIRLEY | 07N15T0227531 | ASHTON | PIERRE |
| 07N15T0226882 | JERENISHA | LAWSON | 07N15T0227538 | EDNA | LEE |
| 07N15T0226942 | DIANNE | SMITH | 07N15T0227809 | EMELDA | BROOKS |
| 07N15T0226943 | DALTON | CARTER | 07N15T0227820 | | |
| 07N15T0226953 | AUGUST | LA FRANCE | 07N15T0227837 | APRIL | GLENN |
| 07N15T0226969 | ANDREA | SIMON | 07N15T0227845 | MICHAEL | MUSTARD |
| 07N15T0226981 | GERALD | HOLLIDAY | 07N15T0227854 | JOSEPH | FRAZIER |
| 07N15T0226983 | JOSEPH | PHILLIPS | 07N15T0227871 | HARRISON | DIXON |
| 07N15T0227035 | MICHAEL | RILEY | 07N15T0227871 | | |
| 07N15T0227042 | PATRICIA | EDINBURGH | 07N15T0228626 | RONALD | WASHINGTON |
| 07N15T0227158 | YANNI | ALLEN | 07N15T0228634 | DAVE | FAIRLEY |
| 07N15T0227199 | PATRICK | COLLINS | 07N15T0228949 | SALVADORE | INDOVINA |
| 07N15T0227201 | | | 07N15T0228976 | LIZZELL | BROOKS-WILLIA |
| 07N15T0227203 | MARY | FERRIERA | 07N15T0228977 | LIZZELL | BROOKS-WILLIA |
| 07N15T0227225 | MILDRED | BROWN | 07N15T0228979 | LIZZELL | BROOKS-WILLIA |
| 07N15T0227231 | DONALD | PETERS | 07N15T0228981 | YUVANCA | WINESBERRY |
| 07N15T0227342 | NELSON | ENCALADE | 07N15T0228996 | DELLMARCUS | KIRTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0229006 | STEPHEN | GIFFORD | 07N15T0229491 | DEANNA | LESAY |
| 07N15T0229007 | MIRIAM | GIFFORD | 07N15T0229492 | DEANNA | LASEY |
| 07N15T0229007 | MIRIOM | GIFFORD | 07N15T0229519 | MARY | RICOUARD |
| 07N15T0229008 | MIRIAM | GIFFORD | 07N15T0229541 | CHARISSA | GAINES |
| 07N15T0229009 | STEPHEN | GIFFORD | 07N15T0229542 | DONDRE | HEAD |
| 07N15T0229012 | VALERIE | HAWKINS | 07N15T0229543 | CIERRA | GAINES |
| 07N15T0229013 | RYAN | HAWKINS | 07N15T0229544 | DARIUS | GAINES |
| 07N15T0229014 | ALLISON | HAWKIN'S | 07N15T0229545 | DAWN | THOMAS |
| 07N15T0229020 | LINDA | WESTON | 07N15T0229546 | BRIAN | THOMAS |
| 07N15T0229021 | LINDA | WESTON | 07N15T0229547 | D'VANTE' | THOMAS |
| 07N15T0229023 | LINDA | WESTON | 07N15T0229548 | DESHUNA | BREAUX |
| 07N15T0229049 | VIOLA | WATSON | 07N15T0229549 | JORDAN | BREAUX |
| 07N15T0229054 | | | 07N15T0229553 | EDWARD | BROWN |
| 07N15T0229075 | TERRI | LONZO | 07N15T0229555 | LIZABETH | VALTEAU |
| 07N15T0229077 | BARBARA | PRICE | 07N15T0229558 | AUDREY | ADAMS |
| 07N15T0229078 | LEON | JOHNSON | 07N15T0229603 | PATRICIA | EDINBURGH |
| 07N15T0229128 | | | 07N15T0229611 | CLAMES | WILSON |
| 07N15T0229129 | | | 07N15T0229641 | CAROLYN | ST. ETIENNE |
| 07N15T0229130 | | | 07N15T0229642 | KATRINA | ST ETIENNE |
| 07N15T0229131 | | | 07N15T0229643 | CORY | ST ETIENNE |
| 07N15T0229132 | | | 07N15T0229721 | | |
| 07N15T0229133 | | | 07N15T0229722 | BARBARA | MARSHALL |
| 07N15T0229134 | | | 07N15T0229852 | EDWARD | DAVIS |
| 07N15T0229181 | SHANDRICA | BERFECT | 07N15T0229885 | LYNETTA | JOHNSON |
| 07N15T0229182 | NICOLE | BERFECT | 07N15T0229886 | NATALIE | WEATHERSBY |
| 07N15T0229183 | MICHAEL | ANTOINE | 07N15T0229892 | JOHN | CHANEY |
| 07N15T0229184 | RONNIGA | BERFECT | 07N15T0229902 | DARRELL | WILLIAMS |
| 07N15T0229185 | ERICA | ANTOINE | 07N15T0229903 | TAMMY | FIELDS |
| 07N15T0229186 | MICHAEL | ANTOINE | 07N15T0229904 | EARICKA | JACKSON |
| 07N15T0229197 | ERIC | FRANKLIN | 07N15T0230051 | KATHLEEN | KORNICK |
| 07N15T0229268 | HAROLD | GULLUNG | 07N15T0230052 | KATHLEEN | KORNICK |
| 07N15T0229269 | MAUI | GULLUNG | 07N15T0230053 | SIDNEY | KORNICK |
| 07N15T0229298 | KAREN | DUNN-MORRIS | 07N15T0230114 | ELAINE | SEALS |
| 07N15T0229323 | WILLIAM | HUBBARD | 07N15T0230115 | DOROTHY | PARKER |
| 07N15T0229324 | JEAN | HALL | 07N15T0230116 | KIETH | SEALS |
| 07N15T0229331 | | | 07N15T0230123 | CHEVETTE | COOK |
| 07N15T0229457 | SHANTELL | FIELDS | 07N15T0230124 | DWAYNE | SMITH |
| 07N15T0229477 | MILTON | REGGIO | 07N15T0230125 | JAMAL | COOK |
| 07N15T0229478 | JANE | REGGIO | 07N15T0230183 | JOSEPH | PERRY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0230199 | GARY | CRAMOND | 07N15T0231092 | GELOUNDER | WESTERFIELD |
| 07N15T0230212 | YVONNE | FISHER-WILLIAM | 07N15T0231093 | ANSON | WESTERFIELD |
| 07N15T0230214 | YVONNE | FISHER-WILLIAM | 07N15T0231094 | PRISCILLA | WILLIAMS |
| 07N15T0230222 | MARY | WAGUESPACK | 07N15T0231095 | MAGGIE | STEWART |
| 07N15T0230224 | CASAMERE | ACOSTA | 07N15T0231135 | | |
| 07N15T0230229 | MICHAEL | PERNICIARO | 07N15T0231164 | CRYSTAL | COLLIER |
| 07N15T0230248 | RONALD | SERIGNE | 07N15T0231165 | GAIL | COLLIER |
| 07N15T0230278 | KATHY | SALOY | 07N15T0231178 | MANDY | PIZZUTO |
| 07N15T0230296 | ALFRED | EDWARDS | 07N15T0231179 | GERALD | PIZZUTO |
| 07N15T0230317 | ELAINE | JOHNSON | 07N15T0231236 | VERONICA | LEHSMANN |
| 07N15T0230372 | JOSE | MENDOZA | 07N15T0231251 | JOHN | LEE |
| 07N15T0230373 | ROSANNA | MENDOZA | 07N15T0231256 | TERESITA | GUILLAUME |
| 07N15T0230374 | ANTHONY | DEGRADO | 07N15T0231322 | DOLORES | DARDIS |
| 07N15T0230375 | PATRICIA | DEGRADO | 07N15T0231331 | | |
| 07N15T0230391 | KEITH | MACALUSO | 07N15T0231333 | CLAIRE | ZIEGLER |
| 07N15T0230392 | MICHAEL | MACALUSO | 07N15T0231335 | DALE | ZIEGLER |
| 07N15T0230393 | MASON | MACALUSO | 07N15T0231336 | LYNDA | ESTER |
| 07N15T0230394 | BRANDI | MACALUSO | 07N15T0231349 | AARON | MCDONALD |
| 07N15T0230425 | JAMES | ZEAIRS | 07N15T0231367 | MICHAEL | LAYRISSON |
| 07N15T0230469 | BRAD | TASSIN | 07N15T0231378 | JUNE | CLARK |
| 07N15T0230472 | TERRY | ST. GERMAIN | 07N15T0231389 | EUGENE | DAUZAL |
| 07N15T0230473 | BRANDY | ST. GERMAIN | 07N15T0231420 | BERYL | HARRIS |
| 07N15T0230474 | DEKANA | ST. GERMAIN | 07N15T0231422 | TAMMY | LEHNE |
| 07N15T0230484 | EARL | ROBIN | 07N15T0231457 | MARION | ENCLARDE |
| 07N15T0230485 | EMILY | ROBIN | 07N15T0231458 | JERRY | JOHNSON |
| 07N15T0230491 | EDWARD | KATTENGELL | 07N15T0231461 | ETHEL | JOHNSON |
| 07N15T0230492 | CONNOR | KATTENGELL | 07N15T0231475 | VANESSA | LARRIEU-GIBSO |
| 07N15T0230511 | DAWN | DEROCHE | 07N15T0231476 | LOUIS | HEIER |
| 07N15T0230777 | ALVIN | SHELBY | 07N15T0231477 | MARARET | PERNICIARO |
| 07N15T0230787 | JOYCE | OGLE | 07N15T0231478 | GEORGE | RUIZ |
| 07N15T0230788 | JASON | OGLE | 07N15T0231488 | JOHN | MATHEWS |
| 07N15T0230789 | JUDY | OGLE | 07N15T0231492 | LOUISE | OSTER |
| 07N15T0230947 | DONNA | CARBALLO | 07N15T0231512 | MARY | BONEK KESSEL |
| 07N15T0230948 | MARK | NYE | 07N15T0231515 | LEROY | ANDRY |
| 07N15T0231026 | THOMAS | WIGHTMAN | 07N15T0231518 | DALE | JOSEPH RETIT |
| 07N15T0231077 | TANYA | DAVENSBURG | 07N15T0231532 | CHARLES | FAURIE |
| 07N15T0231081 | BRITANNY | GUILLOTTE | 07N15T0231533 | RACHEL | FAURIE |
| 07N15T0231082 | TIM | GUILLOTTE | 07N15T0231539 | MARK | SMITH |
| 07N15T0231084 | TIMOTHY | GUILLOTTE | 07N15T0231540 | MARILYN | SMITH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0231541 | JAMES | RABY | 07N15T0232338 | VIRGIE | CASTON |
| 07N15T0231542 | JON | RABY | 07N15T0232349 | ROBERT | MULLER |
| 07N15T0231650 | ANN | HAMMOND | 07N15T0232350 | ALLAN | JONES |
| 07N15T0231651 | VINCE PATRIC | HAMMOND | 07N15T0232382 | CLARENCE | RIGHTOUS |
| 07N15T0231652 | RACHEL | BANNER | 07N15T0232410 | BLANCHE | DUKES |
| 07N15T0231654 | TODD | SCHMITT | 07N15T0232418 | HILTON | SALING |
| 07N15T0231655 | PAMELA | CONGELES | 07N15T0232419 | MABEL | SALING |
| 07N15T0231764 | GARY | GONZALES | 07N15T0232501 | JEMIAL | NELSON |
| 07N15T0231765 | GARY | GONZALES | 07N15T0232518 | MYRNA | JACKSON |
| 07N15T0231767 | GARY | GONZALES | 07N15T0232529 | KAREN | BARLOW |
| 07N15T0231768 | GARY | GONZALES | 07N15T0232530 | CONSUELLA | FOBBS |
| 07N15T0231769 | GARY | GONZALES | 07N15T0232533 | PATRICIA | MITCHELL |
| 07N15T0231770 | ALLILANIE | GONZALES | 07N15T0232534 | LENA | LICAUSI |
| 07N15T0231771 | GARY | GONZALES | 07N15T0232604 | ETHEL | PHIPPS |
| 07N15T0231772 | GARY | GONZALES | 07N15T0232608 | CYNTHIA | ANDREWS |
| 07N15T0231912 | YOLANDA | BROWN | 07N15T0232612 | FABIAN | LEGARD |
| 07N15T0231917 | WILLIAM | LITTLE | 07N15T0232613 | TAMARA | JOHNSON |
| 07N15T0231918 | GABRIELLE | LITTLE | 07N15T0232642 | TERRESYNA | LEE |
| 07N15T0231919 | SHANNON | LITTLE | 07N15T0232644 | LYNDA | FOURCADE |
| 07N15T0232087 | EDWARD | SMITH | 07N15T0232650 | PETER | FOS |
| 07N15T0232088 | BENNIERITA | SMITH | 07N15T0232652 | GARRY | WINCHESTER |
| 07N15T0232089 | JEREMY | SAUVINET | 07N15T0232752 | VELMA | GOUSE |
| 07N15T0232090 | ALEXANDRA | SAUVINET | 07N15T0232753 | MANUEL | GOUSE |
| 07N15T0232094 | HEATHER | LABOONE | 07N15T0232775 | PAMELA | MINOR |
| 07N15T0232095 | COHEN | LABAUVE | 07N15T0232781 | BARBARA | BOGUILLE |
| 07N15T0232096 | ALBERT | LABAUVE | 07N15T0232784 | BARBARA | DEJEAN |
| 07N15T0232097 | CODY | LABAUVE | 07N15T0232785 | CHRIS | GATLIN |
| 07N15T0232128 | MARLENE | HIMEL | 07N15T0232786 | | |
| 07N15T0232131 | FRED | SYLVESTER | 07N15T0232841 | ROBIN | MCKNIGHT |
| 07N15T0232132 | MARGARET | EBELING ROLUF | 07N15T0232842 | CHESTER | MCKNIGHT |
| 07N15T0232229 | JOHNNY | TAYLOR | 07N15T0232843 | DOMINIQUE | MCKNIGHT |
| 07N15T0232238 | JANICE | FRAISE | 07N15T0232867 | CARMITA | CARNEY |
| 07N15T0232291 | JOHN | HELMKE | 07N15T0232868 | LEON | DEAUX |
| 07N15T0232292 | JOHN | HELMKE | 07N15T0232869 | FELIX | CARNEY |
| 07N15T0232294 | RAINEY | LYONS | 07N15T0232870 | OURIE | DEPRON |
| 07N15T0232295 | EDRIE | LYONS | 07N15T0232871 | TYRON | JACKSON |
| 07N15T0232302 | ROSARIO | NOTO | 07N15T0232872 | ROSA | CARNEY |
| 07N15T0232303 | | | 07N15T0232873 | MICHAEL | FOSTER |
| 07N15T0232324 | | | 07N15T0232874 | LINDA | DEPRON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0232925 | VALENCIA | BERZAT | 07N15T0233708 | EDWARD | HINES |
| 07N15T0232943 | CHRIS | HEBERT | 07N15T0233709 | LATOSA | MARON |
| 07N15T0232957 | SAMUEL | DILLON | 07N15T0233712 | SHERLITA | ADDISON |
| 07N15T0233021 | PAMELA | BREAUX | 07N15T0233738 | VINCENT | GUTTUSO |
| 07N15T0233024 | KENNETH | BREAUX | 07N15T0233758 | ROSEMARY | NETTER |
| 07N15T0233025 | EMILY | BREAUX | 07N15T0233774 | THEODORE | ROBINSON |
| 07N15T0233026 | WALTER | LACKINGS | 07N15T0233780 | JAMES | GREEN |
| 07N15T0233027 | DARLENE | LACKINGS | 07N15T0233793 | JACQUES | DE BOISBLANC |
| 07N15T0233028 | REKEITHA | BAILEY | 07N15T0233799 | JOY | BABINI |
| 07N15T0233030 | TERRY | WHITLEY | 07N15T0233800 | RACHEL | LATUSO |
| 07N15T0233067 | MIEEKA | BAILEY | 07N15T0233801 | DOLORES | DARDIS |
| 07N15T0233068 | TYVIN | CALLOWAY | 07N15T0233804 | EDNA | LEE |
| 07N15T0233069 | MOSES | BAILEY | 07N15T0233813 | | |
| 07N15T0233070 | JAMICHAEL | BAILEY | 07N15T0233815 | ANNIE | MAHL |
| 07N15T0233100 | AVE | GORE | 07N15T0233818 | TEISHA | MERCADEL |
| 07N15T0233121 | DEVONTRE' | KING | 07N15T0233857 | DEBRA | GREENLEE |
| 07N15T0233123 | DEVONTE | KING | 07N15T0233863 | ELSIE | LESIEUR |
| 07N15T0233128 | DEMETRICE | FONTENBERRY | 07N15T0233884 | CLYDE | BABYLON |
| 07N15T0233164 | CALVIN | BROADEN | 07N15T0233886 | ALLISON | EVEQUE |
| 07N15T0233165 | ROBIN | LEFLORE | 07N15T0233888 | MICHELE | ELKINS |
| 07N15T0233210 | | | 07N15T0233893 | JOHN | JOHNSTON |
| 07N15T0233391 | | | 07N15T0233969 | GARY | PRIEST |
| 07N15T0233434 | CYNTHIA | CASTELL | 07N15T0233970 | GARY | PRIEST |
| 07N15T0233510 | LIONEL | JOHNSON | 07N15T0233982 | DESTINY | WASHINGTON |
| 07N15T0233512 | DELORIS | RILEY | 07N15T0233983 | SANDRA | STEVENSON |
| 07N15T0233513 | DOROTHY | HUNTER | 07N15T0234029 | CARL | DAVIS |
| 07N15T0233514 | GLORIA | WILSON | 07N15T0234030 | CAMI | DAVIS |
| 07N15T0233539 | MABLE | SONDERS | 07N15T0234031 | TANYA | PRICE-DAVIS |
| 07N15T0233643 | JACQUELINE | SMITH | 07N15T0234032 | CARL | DAVIS |
| 07N15T0233647 | TAMMAY | PIERRE | 07N15T0234039 | ROBIN | THREATS |
| 07N15T0233660 | MARC | GRAF | 07N15T0234040 | ASLEE | NEYLAND |
| 07N15T0233668 | CARLETTE | SMITH | 07N15T0234041 | KIMBERLY | LIGHTELL |
| 07N15T0233669 | GARY | SMITH | 07N15T0234042 | GARY | SMITH |
| 07N15T0233671 | MAKIE | JOSEPH | 07N15T0234046 | PETRICE | SMITH |
| 07N15T0233672 | JESSIE | GALLOWAY | 07N15T0234063 | | |
| 07N15T0233691 | TRISTAN | EAGLETON | 07N15T0234064 | BRIAN | RUFFIN |
| 07N15T0233693 | JOSEPH | CAMPAGNA | 07N15T0234067 | RITA | BOTANO |
| 07N15T0233696 | WILLIE | BARNES | 07N15T0234072 | | |
| 07N15T0233704 | MARVINN | GETTRIDGE | 07N15T0234075 | DUAN | GILBERT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0234076 | GARY | BURAS | 07N15T0234441 | DARREL | SINGLETON |
| 07N15T0234080 | RITA | VOTANO | 07N15T0234443 | ARTHUR | PRICE |
| 07N15T0234083 | ROBERT | TILL | 07N15T0234444 | CAROLYN | PRICE |
| 07N15T0234120 | JOSEPH | BOYD | 07N15T0234449 | MARLANIA | GROVES |
| 07N15T0234125 | CHANEL | TAYLOR | 07N15T0234454 | LYNN | EVANS |
| 07N15T0234127 | GLORIA | TAYLOR | 07N15T0234458 | PAUL | WEIR |
| 07N15T0234128 | RONALD | JACKSON | 07N15T0234460 | BARBARA | LEON |
| 07N15T0234225 | | | 07N15T0234470 | LAURENCE | OJEDA |
| 07N15T0234226 | | | 07N15T0234489 | ROBERT | PELL |
| 07N15T0234227 | | | 07N15T0234490 | ROBERT | PELL |
| 07N15T0234228 | | | 07N15T0234492 | KRISTION | ADAMS |
| 07N15T0234287 | WILLIAM | MARTINEZ | 07N15T0234496 | NANCY | FOS |
| 07N15T0234288 | LORRAINE | MARTINEZ | 07N15T0234497 | | |
| 07N15T0234289 | CURTIS | MARTINEZ | 07N15T0234505 | SHERIE | MAQUIN |
| 07N15T0234290 | BRIGEE | MARTINEZ | 07N15T0234506 | RUSSELL | NAQUIN |
| 07N15T0234291 | CHE' | MARTINEZ | 07N15T0234543 | DOROTHY | ZIMMER |
| 07N15T0234292 | JOHN | THOMAS | 07N15T0234565 | GWENDOLYN | PHILLIPS |
| 07N15T0234294 | RACHELLE | THOMAS | 07N15T0234570 | BRIAN | ODDO |
| 07N15T0234319 | LOUIS ARNOL | BATTLE | 07N15T0234573 | JOYCE | KELLER |
| 07N15T0234321 | ARNOLD | RODRIGUEZ | 07N15T0234582 | CHARLES | FOSTHER |
| 07N15T0234326 | | | 07N15T0234589 | JOANN | BARTHE |
| 07N15T0234329 | JACQUELINE | MCNAB | 07N15T0234590 | JOANN | BARTHE |
| 07N15T0234330 | ROBERT | MCNAB | 07N15T0234592 | CYRIL | BARTHE |
| 07N15T0234392 | ALFRED | CLAUDE | 07N15T0234593 | JADYN | NICHOLSON |
| 07N15T0234393 | YVONNE | GABLE | 07N15T0234595 | EDWARD | NICHOLSON |
| 07N15T0234397 | EDWARD | JOHNSON | 07N15T0234601 | JOSEPH | BLOOM |
| 07N15T0234402 | WILLIAM | THOMPSON | 07N15T0234602 | JONI | BLOOM |
| 07N15T0234403 | JEANNE' | THOMPSON | 07N15T0234603 | WILLIAM | BLOOM |
| 07N15T0234407 | JOAN | HAMILTON | 07N15T0234604 | JONATHAN | BLOOM |
| 07N15T0234410 | ABREACE | DANIEL | 07N15T0234606 | JOSEPH | BLOOM |
| 07N15T0234412 | PAMELA | MINOR | 07N15T0234608 | WILLIAM | BLOOM |
| 07N15T0234423 | FREDERICK | SINGLETON | 07N15T0234609 | JONI | BLOOM |
| 07N15T0234426 | EDGAR | LOWE | 07N15T0234610 | JONATHAN | BLOOM |
| 07N15T0234428 | STEPHANIE | KELLER | 07N15T0234611 | MONIQUE | BLOOM |
| 07N15T0234429 | DEBORAH | KELLER | 07N15T0234613 | JONATHAN | BLOOM |
| 07N15T0234430 | BRIAN | KELLER | 07N15T0234646 | GRACE | FISHER |
| 07N15T0234431 | JERRY | HINES | 07N15T0234650 | | |
| 07N15T0234434 | JUDY | ST. ROMAIN | 07N15T0234651 | THERESA | HELDEL |
| 07N15T0234435 | BERT | ST. ROMAIN | 07N15T0234652 | PATRICIA | ALLISON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0234660 | WALTER | POPULIS | 07N15T0234827 | BETTY | OWENS |
| 07N15T0234663 | KELLY | JORNS | 07N15T0234828 | ROLAND | OWENS |
| 07N15T0234664 | ROBERT | JORNS | 07N15T0234830 | VAN | DUGAY |
| 07N15T0234667 | BERCHMAN | CHURCH | 07N15T0234864 | MICHEAL | RUCKER |
| 07N15T0234682 | ELLA | ONEAL | 07N15T0235018 | MADELINE | BACHEMIN |
| 07N15T0234689 | MORRIS | GALLO | 07N15T0235019 | ELMORE | BACHEMIN |
| 07N15T0234693 | KATHERINE | SMITH | 07N15T0235067 | KEVIN | MCNEELY |
| 07N15T0234703 | COREY | DAVIS | 07N15T0235169 | ERNESTINE | JONES |
| 07N15T0234704 | ZINA | DANIEL | 07N15T0235170 | MELVIN | JONES |
| 07N15T0234714 | GERALD | SMITH | 07N15T0235171 | TANGIE | DAVIS |
| 07N15T0234715 | GERALD | SMITH | 07N15T0235174 | ANNIE | RANDLE |
| 07N15T0234720 | DEBRA | BLANCO | 07N15T0235176 | NORMAN | NOLAN |
| 07N15T0234728 | ELLEN | CARTER | 07N15T0235287 | THEOPHILE | DURONCELET |
| 07N15T0234744 | CLIFFORD | ELIE | 07N15T0235291 | SANDRA | JOHNSON |
| 07N15T0234745 | JUDITH | ELIE | 07N15T0235298 | GREGORIO | SANTOS |
| 07N15T0234746 | | | 07N15T0235299 | EUGENE | ANDERSON |
| 07N15T0234758 | CARRIE | OTTO | 07N15T0235367 | DARRYL | LAWRENCE |
| 07N15T0234759 | DOUGLAS | LINDLEY | 07N15T0235368 | DEJON | LAWRENCE |
| 07N15T0234760 | JUDITH | LINDLEY | 07N15T0235369 | DESHAUD | LAWRENCE |
| 07N15T0234761 | DEIRDRE | RICHARDSON-D | 07N15T0235370 | JAQUISHA | DUNHAM |
| 07N15T0234764 | FRANK | GIOIA | 07N15T0235371 | SEAN | PHILIP |
| 07N15T0234769 | DARREN | LEE | 07N15T0235372 | JERRICK | DUNHAM |
| 07N15T0234770 | LESTER | JONES | 07N15T0235373 | QUANA | DUNHAM |
| 07N15T0234771 | KLANTE | MARTIN | 07N15T0235420 | ERIC | ALPHONSO |
| 07N15T0234774 | | | 07N15T0235557 | TIFFANY | JONES |
| 07N15T0234781 | EDWARD | DAVIS | 07N15T0235589 | ALMA | WILLIAMS |
| 07N15T0234782 | FRANCES | SCURRIA | 07N15T0235602 | LATOYIA | LEWIS |
| 07N15T0234784 | KAREN | CELIOUS | 07N15T0235617 | JEFFERY | RODERFELD |
| 07N15T0234786 | WANDA | ROUBION | 07N15T0235618 | TINA | RODERFELD |
| 07N15T0234788 | LINDA | MALDONADO | 07N15T0235636 | EMELDA | PRICE |
| 07N15T0234789 | CHRISTOPHE | ACOSTA | 07N15T0235644 | ANGELA | BOWENS |
| 07N15T0234792 | CONNIE | RICHARDSON | 07N15T0235649 | ALONZO | BOWENS |
| 07N15T0234801 | COLLEEN | OLTMANN | 07N15T0235788 | KASHAME | PARKMAN |
| 07N15T0234802 | LAURA | SIBEN | 07N15T0235789 | | |
| 07N15T0234803 | DANIELLE | SIBEN | 07N15T0235800 | SUSAN | SCHMIDT |
| 07N15T0234804 | LISA | SIBEN | 07N15T0235805 | ERNESTINE | DAGGS |
| 07N15T0234805 | DAVID | SIBEN | 07N15T0235810 | SHANNON | CELIOUS |
| 07N15T0234809 | ERLINE | LEDET | 07N15T0235820 | EDDIE | SNEED |
| 07N15T0234812 | JEANETTE | ARABIE | 07N15T0235826 | JESSE | EVANS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0235827 | SHEILA | PREVOST | 07N15T0236175 | JUDY | WILLIAMS |
| 07N15T0235830 | MARY | COSTE | 07N15T0236181 | SHARON | HINTON |
| 07N15T0235832 | ALFRED | CLAUDE | 07N15T0236190 | COLETTE | CURE |
| 07N15T0235835 | TINA | JACKSON | 07N15T0236191 | COLBY | CURE |
| 07N15T0235846 | DERRICK | JOLLY | 07N15T0236192 | COLETTE | CURE |
| 07N15T0235854 | CHARLES | DAVIS | 07N15T0236193 | JOHN | CURE |
| 07N15T0235857 | JOAN | BACHEMIN | 07N15T0236194 | JOHN | CURE |
| 07N15T0235858 | | | 07N15T0236247 | | |
| 07N15T0235859 | | | 07N15T0236248 | | |
| 07N15T0235862 | TIFFANY | KNIGHTEN | 07N15T0236249 | | |
| 07N15T0235864 | HENRY | FRANKLIN | 07N15T0236250 | | |
| 07N15T0235865 | KELJUANE | BROWNFIELD | 07N15T0236268 | ANTHONY | BONNER |
| 07N15T0235880 | CAROLYN | COOPER | 07N15T0236270 | VALERIE | BONNER |
| 07N15T0235898 | ARNOLD | LOUIS | 07N15T0236271 | JOYCE | GOMEZ |
| 07N15T0235911 | JAMES | VENISON | 07N15T0236276 | KEDRIC | COCKERHAM |
| 07N15T0235912 | DOROTHY | VENISON | 07N15T0236277 | KEWANNA | COCKERHAM |
| 07N15T0235917 | ULISES | MIRANDA | 07N15T0236278 | KE'IREN | COCKERHAM |
| 07N15T0235918 | ABIGAIL | MIRANDA | 07N15T0236289 | KEITH | DEROCHE |
| 07N15T0235919 | JASON | FREEMAN | 07N15T0236290 | DAWN | DEROCHE |
| 07N15T0235925 | JOHN | SAVOY | 07N15T0236368 | HAROLD | WILHELMUS |
| 07N15T0235926 | KEYONA | DOUGLAS | 07N15T0236373 | BIANCA | DUCKWORTH |
| 07N15T0235929 | HAROLD | LECESNE | 07N15T0236374 | JACKLEEN | DUCKWORTH |
| 07N15T0235960 | MATTHEW | MAGEE | 07N15T0236375 | KENYA | DUCKWORTH |
| 07N15T0235961 | JEWEL | MAGEE | 07N15T0236376 | DARLEEN | DUCKWORTH |
| 07N15T0235962 | DOMINIQUE | MAGEE | 07N15T0236415 | PRISCILLA | WILLIAMS |
| 07N15T0235963 | SHAQUILLE | MAGEE | 07N15T0236418 | BONNIE | WOODS |
| 07N15T0235964 | DAMON | THOMAS | 07N15T0236424 | WILLIAM | ROSCHER |
| 07N15T0235965 | MASON | BECNEL | 07N15T0236425 | WILLIAM | ROSCHER |
| 07N15T0235966 | LAURIE | BECNEL | 07N15T0236426 | WILLIAM | ROSCHER |
| 07N15T0235978 | LAURIE | RED | 07N15T0236427 | ROY | POMES |
| 07N15T0235979 | TRACY | RED | 07N15T0236428 | EDWARD | WHITE |
| 07N15T0235989 | QIANA | COOK | 07N15T0236429 | GISELE | MOLEY |
| 07N15T0235990 | ALVIN | JOSEPH | 07N15T0236435 | WILLIAM | ROSCHER |
| 07N15T0235991 | LLOYD | JOSEPH | 07N15T0236479 | JAMES | RUSSELL |
| 07N15T0235993 | LORENZO | JOSEPH | 07N15T0236498 | MONICA | SISSAC |
| 07N15T0235995 | ELMARIE | ROSEMORE | 07N15T0236505 | CURT | CALEGAN |
| 07N15T0236145 | | | 07N15T0236511 | MORRIS | FRANCIS |
| 07N15T0236146 | | | 07N15T0236520 | CYNTHIA | TUJAGUE |
| 07N15T0236147 | | | 07N15T0236521 | JOSEPH | TUJAGUE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0236522 | KEITH | TUJAGUE | | 07N15T0236710 | ROBERT | PARKER |
| 07N15T0236525 | MICHAEL | RICHARDS | | 07N15T0236716 | RUBY | SANCHEZ |
| 07N15T0236526 | ANITA | RICHARDS | | 07N15T0236719 | GLORIA | EDWARDS |
| 07N15T0236531 | SONDRA | SATCHER | | 07N15T0236736 | THEODORE | KELLY |
| 07N15T0236532 | JAMES | SATCHER | | 07N15T0236749 | | CHIRIACO |
| 07N15T0236546 | | | | 07N15T0236750 | | CHIRIACO |
| 07N15T0236547 | | | | 07N15T0236751 | | CHIRIACO |
| 07N15T0236548 | | | | 07N15T0236752 | | CHIRIACO |
| 07N15T0236564 | BRIAN | GABRIEL | | 07N15T0236753 | | CHIRIACO |
| 07N15T0236575 | CYNTHIA | MORAIN | | 07N15T0236756 | | CHIRIACO |
| 07N15T0236580 | | | | 07N15T0236762 | ROBERT | ODDO |
| 07N15T0236584 | ESTELLE | GIBBS | | 07N15T0236763 | CATHERINE | ODDO |
| 07N15T0236589 | CYNTHIA | RICE | | 07N15T0236841 | IRENE | LUPARELLO |
| 07N15T0236596 | TRAVIS | CRUMP | | 07N15T0236846 | ANNNELL | MILLER |
| 07N15T0236598 | TREYLEN | DUVENTRE | | 07N15T0236847 | QUANNA | COLEMAN |
| 07N15T0236599 | TRISHENA | DUVENTRE | | 07N15T0236848 | ETHEL | DICKENSEN |
| 07N15T0236600 | BRIAN | CRUMP | | 07N15T0236851 | CARRIE | COLEMAN |
| 07N15T0236608 | TRACY | PERKINS | | 07N15T0236860 | JOHN | ADAMS |
| 07N15T0236620 | ANDRES | OLIVA | | 07N15T0236861 | LYDIA | ADAMS |
| 07N15T0236621 | BARBARA | BANKS | | 07N15T0236864 | TYLER | LEWIS |
| 07N15T0236624 | ELRIDGE | FREY | | 07N15T0236867 | ROBIN | HUDSON |
| 07N15T0236637 | WOODROUS | BADDEN | | 07N15T0236868 | LOIS | HUDSON |
| 07N15T0236639 | MILDRED | STIRGUS | | 07N15T0236869 | HOLLY | HAMBRICE |
| 07N15T0236652 | MARY | ROBERTS | | 07N15T0236870 | FERN | ACOSTA |
| 07N15T0236657 | DAVID | MEGGS | | 07N15T0236873 | JUELYNN | CORLEY |
| 07N15T0236660 | LISA | HULBERT | | 07N15T0236880 | KAREN | GUSTAVE |
| 07N15T0236661 | KELDRA | ST. CYR | | 07N15T0236881 | RUTH | ATKINS |
| 07N15T0236662 | DENIM | ST. CYR | | 07N15T0236882 | BABE | MACKIES |
| 07N15T0236664 | DRONZON | QUILLEN | | 07N15T0236883 | JESSICA | MACKLES |
| 07N15T0236665 | LENARD | QUILLEN | | 07N15T0236884 | KAREN | LAURENT |
| 07N15T0236668 | JOALMA | SMITH | | 07N15T0236885 | LEE | LAURENT |
| 07N15T0236671 | JOI' | VALEARY | | 07N15T0236886 | LEE | LAURENT |
| 07N15T0236675 | LEHMAN | CHANEY | | 07N15T0236923 | DENCHELLE | DORSEY |
| 07N15T0236690 | RAQUEL | JONES | | 07N15T0236924 | ROSE | DORSEY |
| 07N15T0236699 | DARVIN | CARTER | | 07N15T0236925 | ELIZABETH | DORSEY |
| 07N15T0236700 | DARRIA | CARTER | | 07N15T0237000 | | |
| 07N15T0236702 | TANYA | CARTER | | 07N15T0237001 | | |
| 07N15T0236703 | RUBY | CARTER | | 07N15T0237002 | | |
| 07N15T0236707 | TRINIA | STERLING | | 07N15T0237003 | NEALIE | LOPEZ |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0237004 | JULIE | DUPREE |
| 07N15T0237005 | MICHAEL | DUPREE |
| 07N15T0237006 | SARA | DUPREE |
| 07N15T0237023 | KRISTY | HAYNEN |
| 07N15T0237024 | JARROD | HAYNEN |
| 07N15T0237025 | CARLESS | WHEELER |
| 07N15T0237155 | DEBRA | HAUPT |
| 07N15T0237156 | KERRY | HAUPT |
| 07N15T0237241 | ALBERT | GREEN |
| 07N15T0237244 | VELMA | WOODS |
| 07N15T0237287 | GLENDA | REGISTER |
| 07N15T0237292 | DIONE | ELLIS |
| 07N15T0237304 | BERNIE | HAMBREE |
| 07N15T0237305 | | |
| 07N15T0237311 | BARBARA | MORGAN (BLAN |
| 07N15T0237320 | KIM | NAGIN |
| 07N15T0237329 | WINSTON | RICKS |
| 07N15T0237363 | AUGUST | LA NASA |
| 07N15T0237370 | ANGELA | CLAIBORNE |
| 07N15T0237373 | QI | CHENG |
| 07N15T0237381 | ROBERT | NEUMEYER |
| 07N15T0237398 | EPFIE | SIMS |
| 07N15T0237403 | WAYNE | THOMAS |
| 07N15T0237413 | FLORINE | JENKINS |
| 07N15T0237423 | RENARD | FLAGGE |
| 07N15T0237453 | DONNELL | PAYNE |
| 07N15T0237464 | GEORGE | GUY |
| 07N15T0237465 | LOUISE | GUY |
| 07N15T0237466 | GARY | GUY |
| 07N15T0237467 | CATHERINE | GUY |
| 07N15T0237468 | CLAUDE | MESSA |
| 07N15T0237469 | BEVERLY | MESSA |
| 07N15T0237470 | CLAUDE | MESSA |
| 07N15T0237471 | VIRGINIA | MESSA |
| 07N15T0237485 | MICHAEL | LOPINTO |
| 07N15T0237486 | PATRICIA | LOPINTO |
| 07N15T0237525 | VENNIE | BRITTON |
| 07N15T0237525 | | |
| 07N15T0237527 | ELIZABETH | JESUSA |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0237531 | ELIZABETH | JESUSA |
| 07N15T0237541 | CHARLES | MEHDY |
| 07N15T0237548 | CHARLES | MENDY |
| 07N15T0237567 | | |
| 07N15T0237583 | FRANKLIN | BIANCHINI |
| 07N15T0237585 | MIRIAM | FLEMING |
| 07N15T0237596 | CICELY | CAMPBELL |
| 07N15T0237684 | BOBBIE | LUNDIE |
| 07N15T0237690 | ETHEL | PALMER |
| 07N15T0237691 | PHILIP | PALMER |
| 07N15T0237700 | COREY | LONDON |
| 07N15T0237719 | RICHARD | ORAMOUS |
| 07N15T0237720 | DAWN | ORAMOUS |
| 07N15T0237721 | RICHARD | ORAMOUS |
| 07N15T0237722 | JOY | ORAMOUS |
| 07N15T0237733 | LILLIE | TATE |
| 07N15T0237734 | WILLIE | TATE |
| 07N15T0237755 | | |
| 07N15T0238081 | TERRI | HOFFMANN |
| 07N15T0238101 | JIMMIE | WHITE |
| 07N15T0238105 | | |
| 07N15T0238108 | LAURIE | LASSUS |
| 07N15T0238109 | GENE | LASSUS |
| 07N15T0238150 | DANIELLE | JAMES |
| 07N15T0238158 | CARLA | BRINGIER-MASO |
| 07N15T0238159 | OMAR | MASON |
| 07N15T0238176 | ERSEL | BOGAN |
| 07N15T0238183 | JOHN | GUILLORY |
| 07N15T0238194 | GRISELDA | WASHINGTON |
| 07N15T0238196 | CLYNN | WASHINGTON |
| 07N15T0238240 | HAROLD | MCCRENEY |
| 07N15T0238270 | GREGORY | PELLITTIERI |
| 07N15T0238280 | | |
| 07N15T0238300 | ROSE | ANDREWS |
| 07N15T0238301 | ROMONA | ANDREWS |
| 07N15T0238302 | CARLA | BRINGIER-MASO |
| 07N15T0238310 | DEREK | MATTHEWS |
| 07N15T0238313 | CHARDONNAY | TAYLOR |
| 07N15T0238314 | RYAN | TAYLOR |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0238315 | RHONDA | TAYLOR | 07N15T0238887 | DOROTHY | PARKER |
| 07N15T0238457 | JOHN | MECHE | 07N15T0238888 | KIETH | SEALS |
| 07N15T0238458 | JOHN | MECHE | 07N15T0238932 | LEKESHA | JOSEPH |
| 07N15T0238459 | DENISE | MECHE | 07N15T0238934 | ALEXIS | JOHNSON |
| 07N15T0238460 | GLADYS | MECHE | 07N15T0238939 | TYRONE | TURNER |
| 07N15T0238461 | JORDAN | MECHE | 07N15T0239001 | HILDA | SHORTY |
| 07N15T0238462 | JOSHUA | MECHE | 07N15T0239122 | HAL | HAYWOOD |
| 07N15T0238509 | SHARON | SUMMERALL | 07N15T0239137 | JOHN | CLARK |
| 07N15T0238510 | WILLIE | WILLIAMS | 07N15T0239138 | CHRISTI | PEREZ |
| 07N15T0238511 | EVERLINE | WILLIAMS | 07N15T0239247 | | |
| 07N15T0238512 | ISABELLE | SMOTHERS | 07N15T0239257 | ERROL | KERNE |
| 07N15T0238513 | BLAINE | ROBERTS | 07N15T0239258 | BONNY | KERNE |
| 07N15T0238542 | TERRY | BAZILE | 07N15T0239259 | AMANDA | STAWSKI |
| 07N15T0238561 | | | 07N15T0239261 | JOSHUA | KERNE |
| 07N15T0238583 | AGNES | LEDET | 07N15T0239262 | ELANE | LACY |
| 07N15T0238587 | BYRON | JETT | 07N15T0239263 | JOHNNY | MILLER |
| 07N15T0238609 | | | 07N15T0239264 | DELVIN | MOORE |
| 07N15T0238610 | | | 07N15T0239265 | BARBARA | MILLER |
| 07N15T0238611 | MICHAEL | ALLEN | 07N15T0239266 | HAKEEM | MOORE |
| 07N15T0238635 | | | 07N15T0239267 | JOHNNAYE | MILLER |
| 07N15T0238639 | CHARLES | JACKSON | 07N15T0239268 | JOHNNY | MILLER |
| 07N15T0238640 | RUBY | NARCISSE | 07N15T0239400 | SHARELL | JONES |
| 07N15T0238641 | KIMBERLY | LEWIS | 07N15T0239401 | CLARENCE | GIBSON |
| 07N15T0238642 | JULIA | JACKSON | 07N15T0239460 | LANDRA | STERLING |
| 07N15T0238694 | KAREN | STEVENSON | 07N15T0239513 | SCOTT | WALTERS |
| 07N15T0238696 | MYRNA | FOSTER | 07N15T0239514 | TRACY | RUSSO |
| 07N15T0238697 | EILEEN | MCFARLAND | 07N15T0239515 | RENEE | WALTERS |
| 07N15T0238728 | KEMP | JOHNSON | 07N15T0239516 | ANDRE | RUSSO |
| 07N15T0238767 | LAURA | JOHNSON | 07N15T0239518 | DAVID | WALTERS |
| 07N15T0238826 | GAYNELL | BAUDY | 07N15T0239547 | NORMAN | NEVILLE |
| 07N15T0238827 | HERBERT | BAUDY | 07N15T0239548 | | |
| 07N15T0238834 | ALBERT | JONES | 07N15T0239551 | TROY | WICKER |
| 07N15T0238837 | JOHN | JONES | 07N15T0239576 | LANCHELL | STERLING |
| 07N15T0238851 | ELAINE | PARKER SEALS | 07N15T0239621 | DWAYNE | HILL |
| 07N15T0238852 | DOROTHY | PARKER | 07N15T0239629 | MONIQUE | MCHENRY |
| 07N15T0238853 | KIETH | SEALS | 07N15T0239630 | LIBBY | BLEVINS |
| 07N15T0238857 | FREDRICA | TEMPLE | 07N15T0239673 | MICAH | DEAN |
| 07N15T0238863 | SIDNEY | DUNN | 07N15T0239713 | SAJA | NASSAR |
| 07N15T0238886 | ELAINE | PARKER SEALS | 07N15T0239714 | LOUAI | NASSAR |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0239715 | ODAY | NASSAR | 07N15T0240313 | | |
| 07N15T0239720 | KINH | NGUYEN | 07N15T0240314 | | |
| 07N15T0239727 | JAMAAR | EURSIN | 07N15T0240378 | BRANDI | WILLIAMS |
| 07N15T0239777 | DARNELL | JONES | 07N15T0240381 | SPRUNK | ALINE |
| 07N15T0239787 | | GLM CATERS | 07N15T0240382 | CHALENE | HAISCH |
| 07N15T0239819 | KEVIN | ALEXIS | 07N15T0240386 | VINCENT | BONO |
| 07N15T0239820 | KAYLA | ALEXIS | 07N15T0240387 | JOANN | BONO |
| 07N15T0239841 | DALE | VELEZ | 07N15T0240388 | EPIE | HARRISON |
| 07N15T0239850 | TRAVON | BILLEW | 07N15T0240389 | EFIE | HARRISON |
| 07N15T0239856 | NATHANIEL | WARE | 07N15T0240390 | SIDNEY | LEYDECKER |
| 07N15T0239928 | | | 07N15T0240391 | TIA | LEYDECKER |
| 07N15T0239956 | YOLANDA | MUSE | 07N15T0240392 | NIKKI | LEYDECKER |
| 07N15T0239957 | DEANDRE | ALEXANDER | 07N15T0240397 | AUDREY | SOLOMON |
| 07N15T0239958 | CHRISTOPHE | ALEXANDER | 07N15T0240398 | DORIS | SYKES |
| 07N15T0240016 | SHELIA | FRANKLIN | 07N15T0240399 | DWIGHT | SOLOMON |
| 07N15T0240017 | ERNEST | FRANKLIN | 07N15T0240400 | ARTHUR | SYKES |
| 07N15T0240059 | BRIAN | CRUMP | 07N15T0240401 | MAURICE | BUSH |
| 07N15T0240060 | TRISHENA | DUENTRE | 07N15T0240402 | CANDIE | BUSH |
| 07N15T0240061 | TYANNA | DOUGNTRE | 07N15T0240403 | VERALDINE | BUSH |
| 07N15T0240062 | TREYLEN | DUNENTRE | 07N15T0240485 | BRANDI | WILLIAMS |
| 07N15T0240063 | TAVIS | CRUMP | 07N15T0240491 | ALICE | MARTIN |
| 07N15T0240065 | DELORES | MONTEGUE | 07N15T0240497 | | CHIRIACO |
| 07N15T0240069 | DAVID | JORDAN | 07N15T0240500 | PAUL | CHIRIACO |
| 07N15T0240073 | ABOUL | SHAHEED | 07N15T0240501 | PAUL | CHIRIACO |
| 07N15T0240102 | ASHLEY | CONERLY | 07N15T0240502 | PAUL | CHIRIACO |
| 07N15T0240103 | RYAN | CONERLY | 07N15T0240503 | PAUL | CHIRIACO |
| 07N15T0240104 | ALEXIS | CONERLY | 07N15T0240504 | PAUL | CHIRIACO |
| 07N15T0240129 | RODNEY | STARR | 07N15T0240506 | PAUL | CHIRIACO |
| 07N15T0240130 | ALECIA | CHAPITAL | 07N15T0240507 | PAUL | CHIRIACO |
| 07N15T0240167 | PATRICIA | WILLIAMS | 07N15T0240508 | PAUL | CHIRIACO |
| 07N15T0240168 | SAM | WILLIAMS | 07N15T0240509 | PAUL | CHIRIACO |
| 07N15T0240248 | RALPH | BERNIARD | 07N15T0240510 | PAUL | CHIRIACO |
| 07N15T0240253 | MICHELLE | GARNIER | 07N15T0240542 | GERALD | GOOCH |
| 07N15T0240254 | CRYSTAL | GARNIER | 07N15T0240545 | ROSALYN | SANDERS |
| 07N15T0240255 | CARLA | GARNIER | 07N15T0240546 | DRONZON | QUILLEN |
| 07N15T0240256 | CLIFFORD | BYRD | 07N15T0240549 | JUDY | GROS |
| 07N15T0240257 | TRYLORESE | BYRD | 07N15T0240550 | DAWN | DANTONI |
| 07N15T0240258 | WANDA | GARNIER | 07N15T0240572 | GLORIA | MAGGIO |
| 07N15T0240259 | KARIZMA | CATHART | 07N15T0240577 | CATHERINE | OSBORNE |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0240584 | | ATTAWAY'S AW |
| 07N15T0240585 | | ATTAWAY'S AW |
| 07N15T0240586 | ANNA | ATTAWAY |
| 07N15T0240589 | WILLIE | BARNES |
| 07N15T0240597 | LOUISE | RINALDO |
| 07N15T0240598 | WILLIAM | GONSOULIN |
| 07N15T0240599 | WILBERT | TURNER |
| 07N15T0240606 | DAMANICKA | PRICE |
| 07N15T0240607 | DARRYL | PRICE |
| 07N15T0240608 | TANJA | DORSETT |
| 07N15T0240609 | DENELRA | DORSETT |
| 07N15T0240627 | | |
| 07N15T0240635 | DARLENE | FOTHNER |
| 07N15T0240637 | ELSIE | FOSSIER |
| 07N15T0240639 | CLYDE | WILSON |
| 07N15T0240640 | CLYDE | WILSON |
| 07N15T0240641 | DOROTHY | PLACIDE |
| 07N15T0240642 | DOROTHY | PLACIDE |
| 07N15T0240644 | DANIEL | DORSETT |
| 07N15T0240645 | DONYA | DORSETT |
| 07N15T0240646 | DENELRA | DORSETT |
| 07N15T0240647 | HENRIETTA | LEPINE |
| 07N15T0240693 | JUDY | GROS |
| 07N15T0240706 | TAMIKA | CAIN |
| 07N15T0240708 | GAIL | POOLE |
| 07N15T0240710 | JEROME | LOGWOOD |
| 07N15T0240711 | EVELYN | LOGWOOD |
| 07N15T0240712 | MALIK | ANDERSON |
| 07N15T0240721 | BIRDIE | THOMAS |
| 07N15T0240722 | LADRIKA | DAVIS GROSS |
| 07N15T0240723 | JAQUEL | BOWIE |
| 07N15T0240724 | MARCQUIS | LITTLETON |
| 07N15T0240725 | DAVID | LITTLETON |
| 07N15T0240726 | SIMONETTE | GROSS |
| 07N15T0240728 | RHONEK PATR | WILLIAMS |
| 07N15T0240735 | MICHAEL | GUSSONI |
| 07N15T0240736 | CYNTHIA | GUSSONI |
| 07N15T0240737 | GUSTAVE | UMBEHAGEN |
| 07N15T0240738 | AMY | UMBEHAGEN |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0240739 | JEAN | UMBEHAGEN |
| 07N15T0240740 | EARLWIN | UMBEHAGEN |
| 07N15T0240744 | JUDE | BARRIERE |
| 07N15T0240745 | ARLENE | BARRIERE |
| 07N15T0240746 | KAYLA | ROCHEL |
| 07N15T0240747 | HAROLD | ROCHE' |
| 07N15T0240762 | DALE | BARBIER |
| 07N15T0240763 | JUDE | BARBIER |
| 07N15T0240764 | NATALIE | BARBIER |
| 07N15T0240765 | LAURA | BARBIER |
| 07N15T0240766 | DALE | BARBIER |
| 07N15T0240778 | MICHAEL | THOMAS |
| 07N15T0240788 | | |
| 07N15T0240789 | | |
| 07N15T0240790 | | |
| 07N15T0240791 | | |
| 07N15T0240796 | NORMAN | NOLAN |
| 07N15T0240801 | JAMES | SCIONEAUX |
| 07N15T0240813 | HAROLD | LANDRY |
| 07N15T0240822 | MEGAN | NEBOU |
| 07N15T0240826 | AMARA | SYLVESTER |
| 07N15T0240827 | VELMA | JOHNSON |
| 07N15T0240840 | WILEY | DAWES |
| 07N15T0240857 | SANDRA | GARRETT |
| 07N15T0240859 | MARTHA | JOHNSON |
| 07N15T0240866 | CAROLYN | FINK |
| 07N15T0240874 | SHIRLEY | JOSEPH |
| 07N15T0240876 | MICHELE | POWER |
| 07N15T0240877 | CHARLES | MARSH |
| 07N15T0240895 | TIMMARO | WOODS |
| 07N15T0240896 | TIA | WOODS |
| 07N15T0240898 | MICHAEL | ROBINSON |
| 07N15T0240899 | ANDERSON | HAWKINS |
| 07N15T0240900 | MALCOLM | ROBINSON |
| 07N15T0240901 | LORENA | HAWKINS |
| 07N15T0240902 | ADRIAN | SIMS |
| 07N15T0240903 | ALVINISHA | SIMS |
| 07N15T0240904 | ALVIN | SIMS |
| 07N15T0240917 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0240918 | ANTHONY | WILLIAMS | 07N15T0241508 | PEGGY | FLOWERS |
| 07N15T0240931 | GLENDA | HARRIS | 07N15T0241530 | GLORIA | WASHINGTON |
| 07N15T0240940 | LISA | FLOWERS | 07N15T0241536 | LUEY | STEWART |
| 07N15T0240942 | JUDE | BOYANCE | 07N15T0241569 | HERREAST | HARRISON |
| 07N15T0240953 | SHERRY | THOMPSON | 07N15T0241574 | GLORIA | WASHINGTON |
| 07N15T0240964 | BRANDON | STURKEY | 07N15T0241578 | SYLVIA | MOORE |
| 07N15T0240965 | DAI'YANERA | WILLIAMS | 07N15T0241603 | DOROTHY | JOHNSON |
| 07N15T0240967 | BRANDON | STURKEY | 07N15T0241611 | CYNTHIA | GUSMAN |
| 07N15T0240975 | ANGELA | WILLIAMS | 07N15T0241629 | JULES | GALBRETH |
| 07N15T0240979 | WILLIE | PUGH | 07N15T0241630 | ROBERT | BAILEY |
| 07N15T0240982 | DANNY | ELMORE | 07N15T0241650 | SHANDI | HEBERT MORAL |
| 07N15T0240999 | GEORGE | BARBIER | 07N15T0241651 | RENNIE | MORALES |
| 07N15T0241001 | ROY | ORSBY | 07N15T0241652 | RETHA | DEFFES |
| 07N15T0241004 | CLOVELAND | GIBBS | 07N15T0241656 | GENEVIEVE | WILLIAMS |
| 07N15T0241005 | ADDIE | MOORE | 07N15T0241667 | MARK | FORT |
| 07N15T0241006 | DEBBIE | HEISSER | 07N15T0241669 | ALVIN | AQUIN |
| 07N15T0241007 | | | 07N15T0241670 | GAYLE | AQUIN |
| 07N15T0241010 | ANDRES | OLIVA | 07N15T0241674 | JUSTIN | GROBY |
| 07N15T0241015 | MELISSA | ALLEN | 07N15T0241675 | SARAH | GROBY |
| 07N15T0241017 | CORNEVIOS | ROGERS | 07N15T0241676 | DEIRDRE | GROBY |
| 07N15T0241032 | DARRYL | DELATTE | 07N15T0241677 | JACOB | GROBY |
| 07N15T0241040 | | | 07N15T0241682 | IDA | WILLIAM |
| 07N15T0241050 | LESLIE | COPELIN | 07N15T0241704 | HORTENSE | LANGS |
| 07N15T0241060 | AUGUST | ESTERIES | 07N15T0241715 | LEO | VALEARY |
| 07N15T0241087 | EDWARD | PIPER | 07N15T0241717 | OPAL | ALPHONSO |
| 07N15T0241108 | ALICIA | NOEL | 07N15T0241729 | LILLIAN | SIMMONS |
| 07N15T0241112 | MORRIS | JOHNSON | 07N15T0241736 | MICHAEL | GALLAND |
| 07N15T0241128 | MARTHA | HERPIN | 07N15T0241880 | NYASHA | SMITH |
| 07N15T0241130 | | | 07N15T0241894 | | |
| 07N15T0241402 | CHRISTINE | HARVEY OWEN | 07N15T0241909 | LUCINDA | ANDERSON |
| 07N15T0241406 | DASIA | OWENS | 07N15T0241923 | MONIQUE | MITCHELL |
| 07N15T0241422 | DERRICK | MOORE | 07N15T0241966 | SANDRA | FORGES |
| 07N15T0241441 | JOVAN | TURNER | 07N15T0241969 | | |
| 07N15T0241469 | BOBBIE | RAMSEY | 07N15T0242050 | | |
| 07N15T0241470 | JEREMY | RAMSEY | 07N15T0242052 | PERCELL | CHURCH |
| 07N15T0241471 | KATRINA | RAMSEY | 07N15T0242053 | MARIE | CHURCH |
| 07N15T0241472 | KARLA | RAMSEY | 07N15T0242061 | STEVEN | BROWN |
| 07N15T0241506 | RUTH | LANDRUM | 07N15T0242068 | CLAUDIA | JONES |
| 07N15T0241507 | JEAN | DIMOND | 07N15T0242085 | ALDON | JOHNSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0242086 | MADELINE | PHARR |
| 07N15T0242087 | MADELINE | PHARR |
| 07N15T0242177 | ROBERT | JONES |
| 07N15T0242192 | BARBARA | FLOWERS |
| 07N15T0242193 | MERCEDES | ALEXIS |
| 07N15T0242217 | JEREMIAH | WALKER |
| 07N15T0242218 | TENILLE | WALKER |
| 07N15T0242229 | JOHN | FLOWERS |
| 07N15T0242236 | NICKELOUS | DALON |
| 07N15T0242257 | | |
| 07N15T0242283 | DEBORAH | MUSE-JAMES |
| 07N15T0242284 | MICHEAL | JAMES |
| 07N15T0242317 | CLARK | MELANCON |
| 07N15T0242318 | THERESA | MELANCON |
| 07N15T0242347 | ANTHONY | JENKINS |
| 07N15T0242362 | YVONNE | WEAVER |
| 07N15T0242363 | WILLIAM | CAYWOOD |
| 07N15T0242364 | DOROTHY | CAYWOOD |
| 07N15T0242368 | OPHELIA | GREEN |
| 07N15T0242389 | EDWINA | PORTER |
| 07N15T0242430 | CHANDELL | GEORGE |
| 07N15T0242438 | AARON | GREEN |
| 07N15T0242439 | AARON | GREEN |
| 07N15T0242440 | AARON | GREEN |
| 07N15T0242461 | MICHAEL | BRONDUM |
| 07N15T0242666 | JUNE | WYMAN |
| 07N15T0242686 | CASHMERE | HARRELL |
| 07N15T0242687 | COLISHA | HARRELL |
| 07N15T0242688 | CAMRY | HARRELL |
| 07N15T0242689 | MICHAEL | HARRELL |
| 07N15T0242690 | BRYAN | HARRELL |
| 07N15T0242691 | TOMMY | HARRELL |
| 07N15T0242692 | GORVER | HARRELL |
| 07N15T0242693 | EVELYN | HARRELL |
| 07N15T0242699 | SUZANNE | ENCALANDE |
| 07N15T0242733 | | |
| 07N15T0242734 | | |
| 07N15T0242800 | VERTA | LUCIEN |
| 07N15T0242801 | KIRK | LUCIEN |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0242802 | HARRY | LUCIEN |
| 07N15T0242805 | CELESTE | OVIDE |
| 07N15T0242813 | CELESTE | OVIDE |
| 07N15T0242814 | REBECCA | OVIDE |
| 07N15T0242828 | DONNA | MELANCUN |
| 07N15T0242829 | MARK | MELANEON |
| 07N15T0242868 | | |
| 07N15T0242869 | SIMONEA | SANTIAGO |
| 07N15T0242887 | ALFRED | NUNEZ |
| 07N15T0243026 | TIFFANY | FRANKLIN |
| 07N15T0243028 | HERMAN | FRANKLIN |
| 07N15T0243029 | IVORY | FRANKLIN |
| 07N15T0243052 | | |
| 07N15T0243053 | | |
| 07N15T0243058 | GLORIA | BRONDUM |
| 07N15T0243104 | GENEVA | COALY |
| 07N15T0243115 | FRIEDA | LAFONT |
| 07N15T0243118 | BETTY | MCFARLAND |
| 07N15T0243131 | WARREN | SPEED |
| 07N15T0243134 | ELIZABETH | FLOWERS |
| 07N15T0243140 | LELA | SANTIAGO |
| 07N15T0243141 | JOYCE | BARNUM |
| 07N15T0243149 | CHARLENE | MAJOR |
| 07N15T0243155 | JOSEPH | TERRELL |
| 07N15T0243161 | MARLON | TERRELL |
| 07N15T0243166 | RONALD | SCHNELL |
| 07N15T0243176 | TINA | BARNEY |
| 07N15T0243177 | DAVID | BARNEY |
| 07N15T0243196 | LIONEL | ANDERSON |
| 07N15T0243226 | CHRISTOPHE | THOMAS |
| 07N15T0243260 | DEIDRA | DABNEY |
| 07N15T0243261 | LOUIS | DABNEY |
| 07N15T0243262 | KATILYN | DABNEY |
| 07N15T0243263 | LOUIS | DABNEY |
| 07N15T0243264 | ALVIN | DABNEY |
| 07N15T0243353 | | |
| 07N15T0243423 | LESHA | COLLINS |
| 07N15T0243431 | VANESSA | THOMAS |
| 07N15T0243433 | ANGELA | COPELLA |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0243449 | BYRON | COLLINS | 07N15T0244210 | JAVONNE | PAUL |
| 07N15T0243450 | BYRIAN | COLLINS | 07N15T0244212 | JAVONNE | PAUL |
| 07N15T0243470 | GEORGE | CROSS | 07N15T0244214 | JAVONNE | PAUL |
| 07N15T0243482 | HAROLD | IRVIN | 07N15T0244261 | BETTEE | WILSON |
| 07N15T0243536 | MAZIE | FLEMING | 07N15T0244263 | BETTEE | WILSON |
| 07N15T0243612 | ELIZABETH | MONTREUIL | 07N15T0244265 | BETTEE | WILSON |
| 07N15T0243613 | ELIZABETH | MONTREUIL | 07N15T0244275 | JOSHUA | HORWITZ |
| 07N15T0243614 | ELIZABETH | MONTREUIL | 07N15T0244285 | MELVINA | HILLS |
| 07N15T0243615 | ROY | MONTREUIL | 07N15T0244287 | SCHERELL | HILLS |
| 07N15T0243616 | ROY | MONTREUIL | 07N15T0244288 | BETTEE | WILSON |
| 07N15T0243617 | ROY | MONTREUIL | 07N15T0244289 | LENESHIA | HILLS |
| 07N15T0243766 | MONICA | JACQUES | 07N15T0244446 | ROOSEVELT | WASHINGTON |
| 07N15T0243767 | JONATHAN | GONZALEZ | 07N15T0244458 | NACINE | PAGE |
| 07N15T0243768 | MARK | WILLIAMS | 07N15T0244477 | JAMEZ | MCCORKLE |
| 07N15T0243811 | ERAS | NOEL | 07N15T0244490 | ADA | AGNELLY |
| 07N15T0243833 | ERNEST | JACKSON | 07N15T0244512 | LERELLDA | BARRA |
| 07N15T0243847 | FRANK | BELTON | 07N15T0244518 | DARRIN | BARRA |
| 07N15T0243864 | ANJANEE | LUTER | 07N15T0244527 | JOSEPH | JULIAN |
| 07N15T0243867 | JASMINE | COLLINS | 07N15T0244534 | ORLEE | PETERS |
| 07N15T0243868 | LESHA | COLLINS | 07N15T0244542 | | |
| 07N15T0243878 | GARY | PALERM | 07N15T0244544 | AYANNA | TAPLETTE |
| 07N15T0243880 | MILDRED | CRAVEN | 07N15T0244556 | JAMES | PETERS |
| 07N15T0243891 | | | 07N15T0244557 | LAROSE | TAYLOR |
| 07N15T0243912 | WILLIAM | SUMNER | 07N15T0244558 | CLARENCE | JACOB |
| 07N15T0243913 | JUDY | SUMMER | 07N15T0244565 | SHEILA | FRANCOIS |
| 07N15T0243913 | JUDY | SUMNER | 07N15T0244578 | DONNA | DURAL |
| 07N15T0243914 | JAYCE | SUMNER | 07N15T0244621 | | |
| 07N15T0243915 | JIMMIE | SMITH | 07N15T0244623 | | |
| 07N15T0243916 | DEANNA | SMITH | 07N15T0244629 | | |
| 07N15T0243995 | CATHY | PALERMO | 07N15T0244629 | JOANNA | HUGHES |
| 07N15T0244000 | LARRIYAN | HURST | 07N15T0244921 | KISHA | KING |
| 07N15T0244090 | | | 07N15T0244922 | KISHA | KING |
| 07N15T0244091 | | | 07N15T0244944 | MICHELLE | SALADINO |
| 07N15T0244097 | EARL | BARNES | 07N15T0244945 | KISHA | KING |
| 07N15T0244098 | TRENISE | BARNES | 07N15T0244946 | MICHELLE | SALADINO |
| 07N15T0244148 | ANTHONY | BEAUBOUEF | 07N15T0244948 | MICHELLE | SALADINO |
| 07N15T0244149 | SANDY | BEAUBOUEF | 07N15T0244951 | DEVELLE | HILLS |
| 07N15T0244153 | JOSEPH | ARCH | 07N15T0244963 | TERRI | CACIOPPO |
| 07N15T0244208 | JAVONNE | PAUL | 07N15T0245041 | KUNTA | KINTE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0245044 | SANDRA | KINTE | 07N15T0245532 | LEONARD | LARKINS |
| 07N15T0245045 | ELOUISE | STEPHENS | 07N15T0245540 | DIEKETA | HILL |
| 07N15T0245093 | GRADY | LEBLANC | 07N15T0245541 | DESTINY | HILL |
| 07N15T0245135 | GAYNELL | WOODS | 07N15T0245542 | JOE | BRUNO |
| 07N15T0245137 | SARAH | WOODS | 07N15T0245544 | JOE | BRUNO |
| 07N15T0245160 | ANDRE | WOODS | 07N15T0245546 | JOE | BRUNO |
| 07N15T0245184 | CHARLES | JACOB | 07N15T0245548 | JOE | BRUNO |
| 07N15T0245202 | CEDRIC | ALEXIS | 07N15T0245549 | | |
| 07N15T0245211 | POLLY | SMITH | 07N15T0245550 | JOE | BRUNO |
| 07N15T0245219 | GARY | MURRET | 07N15T0245712 | TIMOTHY | CHRISTMAN |
| 07N15T0245221 | CHERRI | MASON | 07N15T0245726 | KELLY | HENDERSON |
| 07N15T0245222 | CHERRI | MASON | 07N15T0245727 | KIM | ZORNES |
| 07N15T0245249 | CHERRI | MASON | 07N15T0245737 | TARA ROPER | BOYNES |
| 07N15T0245264 | EDWARD | MONTZ | 07N15T0245760 | ALVIN | BARNES |
| 07N15T0245284 | CHARLES | MURRET | 07N15T0245768 | TIMOTHY | SMITH |
| 07N15T0245304 | JOYCELYN | HILLS | 07N15T0245842 | HELEN | OWENS |
| 07N15T0245306 | | | 07N15T0245844 | SCOTT | OWENS |
| 07N15T0245309 | KERRY | PARKER | 07N15T0245846 | SCOTT | OWENS |
| 07N15T0245315 | LAURIE | PAPPES | 07N15T0245850 | HELEN | OWENS |
| 07N15T0245334 | LAURIE | PAPPAS | 07N15T0245911 | | |
| 07N15T0245337 | LAURIE | PAPPES | 07N15T0245927 | ROCHON | HOLMES |
| 07N15T0245345 | DENNIS | CANLONINE | 07N15T0245942 | | |
| 07N15T0245362 | | | 07N15T0245976 | TANYA | BROWN |
| 07N15T0245370 | HILBERT | ROBINS | 07N15T0245978 | SANDRA | LEWIS-ALFORD |
| 07N15T0245381 | DESHON | HILLS | 07N15T0245993 | CAROLYN | COOPER |
| 07N15T0245387 | CHRISTIN | CHIMENTO | 07N15T0245998 | KEIRSTEN | WILLIAMS |
| 07N15T0245389 | ERICK | HILLS | 07N15T0246034 | INGRID | LEBLANC |
| 07N15T0245404 | DARRIEL | BROWN | 07N15T0246035 | TOMORROW | GREEN |
| 07N15T0245408 | BREIONTAY | JACKSON | 07N15T0246039 | ANDREA | JOHNSON |
| 07N15T0245426 | MARQUIS | BROWN | 07N15T0246041 | MARY | JOHNSON |
| 07N15T0245461 | DEBRA | PERKINS FELIX | 07N15T0246042 | HENRY | LANGLOIS |
| 07N15T0245467 | | | 07N15T0246045 | MARY | MARTIN |
| 07N15T0245470 | COURTNEY | NERO | 07N15T0246046 | JOHN | JOHNSON |
| 07N15T0245472 | ADDERLY | SEVERIN | 07N15T0246052 | RUDOLPH | WEHNER |
| 07N15T0245490 | IIRE | STERLING | 07N15T0246054 | ROSANNE | WEHNER |
| 07N15T0245492 | TEVIN | FELIX | 07N15T0246067 | VALENICA | WILLIAMS |
| 07N15T0245503 | | | 07N15T0246071 | MONIQUE | PARKER |
| 07N15T0245505 | | | 07N15T0246085 | | |
| 07N15T0245521 | LEONARD | LARKINS | 07N15T0246099 | KIM | JOHNSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0246142 | EMELDA | DUNN | 07N15T0246389 | JOANN | COLE-VERRETT |
| 07N15T0246144 | ALICIA | THOMAS | 07N15T0246390 | RASSOLOMAN | DAVIS |
| 07N15T0246199 | | | 07N15T0246393 | JENELL | VEAL |
| 07N15T0246201 | | | 07N15T0246401 | DIANE | FERNANDEZ |
| 07N15T0246219 | | ACADEMY OF K | 07N15T0246411 | DOROTHY | RICOUWARD |
| 07N15T0246221 | ROSELYN | DAVIS | 07N15T0246412 | TANIA | FRILOT |
| 07N15T0246230 | | | 07N15T0246417 | JOSEPH | CLARK |
| 07N15T0246232 | | | 07N15T0246420 | GEORGE | CROSS |
| 07N15T0246241 | PECOLA | PETERS | 07N15T0246421 | WARREN | JONES |
| 07N15T0246291 | | | 07N15T0246426 | ELMA | NEESE |
| 07N15T0246295 | | | 07N15T0246427 | PEGGY | LEWIS |
| 07N15T0246297 | | | 07N15T0246428 | SHONY | RILES |
| 07N15T0246302 | ADA | BURNS | 07N15T0246430 | RICHARD | POWELL |
| 07N15T0246304 | LEROY | FAIR | 07N15T0246431 | ANNIE | FERBOS |
| 07N15T0246306 | FLORITA | SMITH | 07N15T0246432 | | |
| 07N15T0246325 | | | 07N15T0246433 | KIMBERLY | FOS |
| 07N15T0246327 | | | 07N15T0246434 | CHARLES | FOS |
| 07N15T0246329 | | | 07N15T0246435 | MARK | ASCHEBROCK |
| 07N15T0246331 | LAURA | RED | 07N15T0246444 | CARL | KENT |
| 07N15T0246332 | APRIL | RED | 07N15T0246465 | JOANNE | BOURGEOIS |
| 07N15T0246342 | PAUL | JAMES | 07N15T0246466 | JOANNE | BOURGEOIS |
| 07N15T0246343 | JOSEPHINE | JAMES | 07N15T0246467 | JOANNE | BOURGEOIS |
| 07N15T0246353 | PAUL | ACOSTA | 07N15T0246468 | JOANNE | BOURGEOIS |
| 07N15T0246356 | ROBERT | SCOTT | 07N15T0246469 | JOANNE | BOURGEOIS |
| 07N15T0246357 | MONIQUE | VARNADO | 07N15T0246470 | JOANNE | BOURGEOIS |
| 07N15T0246360 | MARISSA | DOMINIO | 07N15T0246471 | JOANNE | BOURGEOIS |
| 07N15T0246361 | ANGELLE | CAROLLO | 07N15T0246472 | JOANNE | BOURGEOIS |
| 07N15T0246362 | MICHAEL | CAROLLE | 07N15T0246473 | JOANNE | BOURGEOIS |
| 07N15T0246363 | PATRICIA | BRENT | 07N15T0246474 | JOANNE | BOURGEOIS |
| 07N15T0246364 | PATRICIA | BRENT | 07N15T0246475 | JOANNE | BOURGEOIS |
| 07N15T0246365 | ELLIS | BRENT | 07N15T0246476 | JOANNE | BOURGEOIS |
| 07N15T0246366 | ELLIS | BRENT | 07N15T0246477 | JOANNE | BOURGEOIS |
| 07N15T0246371 | ROBIN | SUIN | 07N15T0246478 | JOANNE | BOURGEOIS |
| 07N15T0246372 | TARA | GALBRETH | 07N15T0246479 | | |
| 07N15T0246373 | DARREN | RAGAS | 07N15T0246481 | ROBERT | SHOCKET |
| 07N15T0246374 | THERESA | RAGAS | 07N15T0246485 | | |
| 07N15T0246376 | BEATRICE | DEBOSE | 07N15T0246488 | YVONNE | WILLIAMS |
| 07N15T0246384 | EZELIA | MINOR | 07N15T0246491 | CHARLIE | BRITTON |
| 07N15T0246388 | MELVIN | VERRETT | 07N15T0246492 | URILEE | BRITTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0246499 | TOBY | RUSSO | 07N15T0246760 | SHARON | PRADOS |
| 07N15T0246515 | ANNA | BADER | 07N15T0246761 | EVELYN | FRANCIOGUES |
| 07N15T0246516 | JACQULINE | THIBODEAUX | 07N15T0246780 | KATHLEEN | BARROW |
| 07N15T0246519 | DALTON | THIBODEAUX | 07N15T0246781 | KATHLEEN | BARROW |
| 07N15T0246533 | JOY | BABIN | 07N15T0246782 | KATHLEEN | BARROW |
| 07N15T0246537 | CORNELIUS | BARNETT | 07N15T0246827 | TERRY | WASHINGTON |
| 07N15T0246538 | MALISSA | BARNETT | 07N15T0246828 | JARRETT | WASHINGTON |
| 07N15T0246540 | CORNELL | BARNETT | 07N15T0246829 | JEREMIAH | WASHINGTON |
| 07N15T0246542 | ALGERNON | BRAZILE | 07N15T0246830 | ALICIA | WASHINGTON |
| 07N15T0246547 | VOYNETTE | SINGLETON | 07N15T0246831 | JEROME | RICHARD |
| 07N15T0246548 | TYRIN | HAMILTON | 07N15T0246832 | ARIENE | WASHINGTON |
| 07N15T0246550 | MARSHA | HAMILTON | 07N15T0246833 | DASJHNAE | WASHINGTON |
| 07N15T0246551 | TYRONE | SINGLETON | 07N15T0246834 | DAVID | WASHINGTON |
| 07N15T0246555 | DAVID | WILLIAMS | 07N15T0246869 | ELAINE | WILLIAMS |
| 07N15T0246556 | SUSAN | WEIR | 07N15T0246870 | CHARLES | MEYER |
| 07N15T0246558 | STACY | WALTER | 07N15T0246871 | CHARLES | MEYER |
| 07N15T0246559 | LOUIS | ROGERS | 07N15T0246879 | BOBBIE | EDWARDS |
| 07N15T0246561 | PATRICIA | DELAVALLADE | 07N15T0246887 | WANDA | ROUBION |
| 07N15T0246561 | PATRICIA | DELAVALLODE | 07N15T0246888 | ALBERT | WILLIAMS |
| 07N15T0246562 | PATRICIA | DELAVALLADE | 07N15T0246895 | MELVIN | WASHINGTON |
| 07N15T0246565 | MIA | HARRIS | 07N15T0246897 | TIMOTHY | OCONNOR |
| 07N15T0246568 | CARL | BRENT | 07N15T0246898 | BARRY | CAMBRE |
| 07N15T0246569 | ARLENE | ELLISON-BRENT | 07N15T0246899 | RICHARD | LANDRY |
| 07N15T0246581 | GLORIA | LEWIS | 07N15T0246900 | SHELITA | BOUDREAUX-SC |
| 07N15T0246584 | SHARON | CARTER | 07N15T0246903 | CAROLYN | RAY |
| 07N15T0246597 | FRANK | CAPELLA | 07N15T0246904 | CLARENCE | GARNER |
| 07N15T0246618 |  | REP. BRUNO-BR | 07N15T0246908 | LOUISE | WILLS |
| 07N15T0246619 | BENJAMIN | THORNE | 07N15T0246918 | LOTTIE | ROUBION |
| 07N15T0246689 | LEXIS | BUTLER | 07N15T0246920 | CAROLYN | COUSIN |
| 07N15T0246692 | ZAMENA | BARABINO | 07N15T0246927 | RAYMOND | YOUNG |
| 07N15T0246694 | SYLVIA | BARABINO FRA | 07N15T0246928 | LAWRENCE | WILLIAMS |
| 07N15T0246695 | LILLIE | WALKER | 07N15T0246931 | AUDREY | BUSH |
| 07N15T0246696 | ASHLEY | BUTLER | 07N15T0246938 | ELAINE | JOHNSON |
| 07N15T0246740 | THOMAS | LANE | 07N15T0246940 | DIANNE | NEESE |
| 07N15T0246745 | WILLIE | BOOTH | 07N15T0246941 | RICKEY | NEESE |
| 07N15T0246756 | RICHARD | LORANCIOGUES | 07N15T0246945 | CATHERINE | SEILER |
| 07N15T0246757 | SHIRLEY | BACQUES | 07N15T0246946 | JAMES | CORR |
| 07N15T0246758 | RICHARD | FRADCINGUES | 07N15T0246947 | MYKEISHA | WILLIAMS |
| 07N15T0246759 | ARTHUR | LANDRY | 07N15T0246948 | ROCHELLE | CARR |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0246949 | MYLEKEA | WILLIAMS | 07N15T0247077 | YVONNE | JOHNSON |
| 07N15T0246950 | JAMES | CARR | 07N15T0247078 | LESLIE | NOLAN |
| 07N15T0246951 | MICHAEL | WILLIAMS | 07N15T0247081 | GLORIA | SIMMONS |
| 07N15T0246954 | MONIQUE | BLOOM | 07N15T0247090 | ROSEMARY | GRANDPRE |
| 07N15T0246955 | JONATHAN | BLOOM | 07N15T0247093 | CHARLES | REEVES |
| 07N15T0246958 | PAULETTE | CAGER | 07N15T0247100 | ADDIE | RAYMOND |
| 07N15T0246959 | GARY | CAGER | 07N15T0247105 | LAWRENCE | WILLIAMS |
| 07N15T0246960 | MAKEBA | BARTHOLEMEW | 07N15T0247106 | CHARLOTTA | WILLIAMS |
| 07N15T0246961 | DOROTHY | GREEN | 07N15T0247111 | MEGAN | NELSON |
| 07N15T0246962 | ROCHONDA | WILLIAMS | 07N15T0247116 | GLORIA | HALL |
| 07N15T0246963 | RONALD | WILLIAMS | 07N15T0247130 | CAROLYN | JONES |
| 07N15T0246965 | BERNADETTE | LAIN | 07N15T0247131 | TERELLE | PHIPPS |
| 07N15T0246966 | ANDREW | LAIN | 07N15T0247132 | MORRIS | JOHNSON |
| 07N15T0246967 | RACHELLA | LAIN | 07N15T0247136 | MARK | TURNER |
| 07N15T0246978 | SUSAN | GILMORE | 07N15T0247144 | MARCIA | DOUSE |
| 07N15T0246979 | GILBERT | MORRISON | 07N15T0247156 | BRENDA | PORTER |
| 07N15T0246980 | DANA | KEYS | 07N15T0247157 | SHERELDA | DORSEN |
| 07N15T0246981 | DANA | KEYS | 07N15T0247194 | WILLIAM | HANRAHAN |
| 07N15T0246982 | DANA | KEYS | 07N15T0247200 | WILLIE | BENOIT |
| 07N15T0246983 | | NWM, INC. | 07N15T0247201 | WILLIE | WINFIELD |
| 07N15T0246984 | DANA | KEYS | 07N15T0247202 | BERTHA | JOSEPH |
| 07N15T0246985 | MAURICE | SIMMONS | 07N15T0247209 | MARY | CLARK |
| 07N15T0246988 | ANGELA | CAPELLA | 07N15T0247233 | JEFFREY | DESHAZO |
| 07N15T0246989 | ANTHONY | LEBEAU | 07N15T0247235 | ROLAND | VEAL |
| 07N15T0246990 | TONGIE | LEBEAU | 07N15T0247239 | WENDY | COSSE |
| 07N15T0246997 | JOYCE | CLAUDE | 07N15T0247242 | BETTY | ANGLIN |
| 07N15T0247006 | ELIE | CASTILLE | 07N15T0247245 | BYRON | THOMAS |
| 07N15T0247007 | ALFRED | CLAUDE | 07N15T0247248 | SHANNEL | SINGLETON |
| 07N15T0247023 | JULIAN | SNEED | 07N15T0247252 | LUCILLE | CASTILLE |
| 07N15T0247034 | FLORASTEN | JALVIA | 07N15T0247256 | KAREN | HEBERT |
| 07N15T0247035 | YODONNALISA | EVANS | 07N15T0247257 | TRENIKA | SEGUE |
| 07N15T0247043 | GWENDOLYN | HARRIS | 07N15T0247258 | TINA | SEGUE |
| 07N15T0247048 | MAKEY | NUNEZ | 07N15T0247259 | JAMAREE | SEGUE |
| 07N15T0247049 | GERALYN | RUSSO | 07N15T0247260 | TRENA | SEGUE |
| 07N15T0247052 | TOMMY | GUIDRY | 07N15T0247261 | TYRONE | SNYDER |
| 07N15T0247053 | CORA | GUIDRY | 07N15T0247266 | NICHOLE | NICKLES |
| 07N15T0247070 | SUZANNE | ZORNES | 07N15T0247275 | DEANNE | BOWMAN |
| 07N15T0247070 | SUZANNE | ZORRES | 07N15T0247276 | DONALD | BOWMAN |
| 07N15T0247071 | CARL | ZORNES | 07N15T0247282 | ROSEMARY | SCHIRO |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0247283 | EUNICE | REYNOLDS |
| 07N15T0247284 | EUNICE | REYNOLDS |
| 07N15T0247285 | ALFRED | CLAUDE |
| 07N15T0247286 | JACQUELINE | THIBODEAUX |
| 07N15T0247287 | ALFRED | CLAUDE |
| 07N15T0247297 | ROBERTA | DUPLESSIS |
| 07N15T0247298 | | |
| 07N15T0247303 | MILFORD | SMITH |
| 07N15T0247304 | VALENCIA | HARRIS |
| 07N15T0247305 | MARILYN | WRIGHT |
| 07N15T0247311 | HERBERT | GETTRIDGE |
| 07N15T0247316 | MARY | LANE |
| 07N15T0247317 | LORI | MARQUEZ |
| 07N15T0247325 | ROSETTA | SANTIAGO |
| 07N15T0247327 | HENRY | HAMILTON |
| 07N15T0247328 | FLORA | HAMILTON |
| 07N15T0247342 | PATRICIA | CAZAUX |
| 07N15T0247345 | MARGIE | MORROW |
| 07N15T0247348 | KIM | POUNDS |
| 07N15T0247349 | JUANITA | POUNDS |
| 07N15T0247350 | JALIL | POUNDS |
| 07N15T0247368 | LEONEL | HEBERT |
| 07N15T0247374 | DANIELLE | DAVIS |
| 07N15T0247375 | YVONNE | DAVIS |
| 07N15T0247383 | JAMES | DAVIS |
| 07N15T0247384 | ELWOOD | BOURGEOIS |
| 07N15T0247385 | ELWOOD | BOURGEOIS |
| 07N15T0247386 | BEVERLY | BOURGEOIS |
| 07N15T0247387 | JEANETTE | REED |
| 07N15T0247388 | TIFFANY | REED |
| 07N15T0247389 | DARREN | REED |
| 07N15T0247390 | CHRISTOPHE | REED |
| 07N15T0247391 | KIMMETT | REED |
| 07N15T0247398 | JULIE | COPELAND |
| 07N15T0247403 | JOANNE | BOURGEOIS |
| 07N15T0247404 | JOANNE | BOURGEOIS |
| 07N15T0247406 | JULIET | ROBERTSON |
| 07N15T0247407 | JULIET | ROBERTSON |
| 07N15T0247411 | SELINA | TINSON |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0247413 | HERMAN | WILLIAMS |
| 07N15T0247419 | TREVENAS | PARKMAN |
| 07N15T0247430 | CLAYTON | FLOYD |
| 07N15T0247437 | BARBARA | ALEXANDER |
| 07N15T0247441 | CONSUELLA | PROCTOR |
| 07N15T0247453 | | |
| 07N15T0247457 | LINDA | JACKSON |
| 07N15T0247465 | BRANDON | THEODORE |
| 07N15T0247466 | KIRSTEN | THEODORE |
| 07N15T0247492 | | |
| 07N15T0247493 | | |
| 07N15T0247494 | | |
| 07N15T0247495 | | |
| 07N15T0247496 | | |
| 07N15T0247503 | OLANDIA | PERKINS |
| 07N15T0247504 | DAVID | PERKINS |
| 07N15T0247505 | DAVID | CEFALU |
| 07N15T0247506 | REBEKAH | CEFALU |
| 07N15T0247518 | SYLVIA | TYBUSSEK |
| 07N15T0247519 | SYLVIA | TYBUSSEK |
| 07N15T0247557 | WINDER | WIGGINS |
| 07N15T0247560 | KELLI | STEELE |
| 07N15T0247566 | LEONA | STEWART |
| 07N15T0247567 | DOUGLAS | BETHUME |
| 07N15T0247575 | | EDENBURGH |
| 07N15T0247606 | DARRELL | LEBEAUX |
| 07N15T0247625 | JOSIE | MORRIS |
| 07N15T0247626 | MARY ANN | MADINE |
| 07N15T0247725 | BRANDON | LANDRY |
| 07N15T0247729 | KEENYA | SCOTT |
| 07N15T0247730 | RUSSELL | STEVENSON |
| 07N15T0247731 | CLACY | STEVENSON |
| 07N15T0247732 | NEAL | STEVENSON |
| 07N15T0247733 | ROBERT | LEGENDRE |
| 07N15T0247779 | WANDA | AYERS |
| 07N15T0247902 | | |
| 07N15T0247903 | | |
| 07N15T0248022 | KHARLA | SOLOMN |
| 07N15T0248023 | BETTY | SOLOMON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0248024 | TAMIKA | SOLOMON | 07N15T0248319 | SUSAN | CONSTANT |
| 07N15T0248029 | WALTER | SMITH | 07N15T0248320 | YVONNE | FISHER-WILLIAM |
| 07N15T0248039 | DANNY | HOWARD | 07N15T0248513 | DURELL | GREEN |
| 07N15T0248042 | VALERIE | SPIEHLER | 07N15T0248517 | ALTHEA | GABLE |
| 07N15T0248043 | RODNEY | SPIEHLER | 07N15T0248518 | DARREN | RILEY |
| 07N15T0248044 | CHAD | SPIEHLER | 07N15T0248519 | BRIONE | LUMBARD |
| 07N15T0248052 | | | 07N15T0248520 | DARREN | RILEY |
| 07N15T0248053 | | | 07N15T0248669 | | |
| 07N15T0248054 | STEPHEN | BURNES | 07N15T0248670 | | |
| 07N15T0248092 | RICKY | LANDRY | 07N15T0248672 | | |
| 07N15T0248109 | CAROL | JACKSON | 07N15T0248686 | EZELL | BARNES |
| 07N15T0248134 | JALIL | POUNDS | 07N15T0248711 | LEONA | STEWART |
| 07N15T0248143 | LARRY | HALL | 07N15T0248758 | YOLANDA | BROWN |
| 07N15T0248145 | TYRAN | BAILEY | 07N15T0248762 | SIDNEY | DUNN |
| 07N15T0248171 | | | 07N15T0248827 | ANJEANETTE | COOPER |
| 07N15T0248201 | LYNZERYUS | SIMLIN | 07N15T0248829 | SHANNON | CONBY |
| 07N15T0248202 | ZELDA | SIMLIN | 07N15T0248830 | LA RIAN | SCOTT |
| 07N15T0248204 | KE'RYAN | DORSEY | 07N15T0248832 | JOSEPH | MARTINEZ |
| 07N15T0248205 | KE'ERICA | DORSEY | 07N15T0248833 | TARA | MARTINEZ |
| 07N15T0248206 | MARTHA | HULBERT | 07N15T0248834 | MARK | BECNEL |
| 07N15T0248207 | JUDE | BOYANCE | 07N15T0248842 | JEFFREY | BURNS |
| 07N15T0248220 | JEANNIE | SIMMONS | 07N15T0248843 | MELISSA | BURNS |
| 07N15T0248221 | ROBERT | SIMMONS | 07N15T0248845 | ROSE | JACKSON |
| 07N15T0248267 | CHANTE | LEWIS | 07N15T0248862 | ROBERT | PARKER |
| 07N15T0248268 | ROBERT | LEWIS | 07N15T0248868 | SONJA | AUGUST |
| 07N15T0248273 | SHIRLEY | DURHAM | 07N15T0248879 | ELOIS | JACKSON |
| 07N15T0248274 | LATRACI | DURHAM | 07N15T0248881 | LINDA | SIMMONS |
| 07N15T0248275 | TIREF | MCROYAL | 07N15T0248882 | TRACY | NOLAN |
| 07N15T0248288 | KERRIONNE | BAILEY | 07N15T0248901 | HELENSTINE | HOOKFIN |
| 07N15T0248289 | CHARLES | BAILEY | 07N15T0248903 | TRENIKA | JILES |
| 07N15T0248290 | CHRISHAAD | NAPOLEON | 07N15T0248906 | | |
| 07N15T0248291 | BREYONC'E | DICKSON | 07N15T0248908 | TRACY | NOLAN |
| 07N15T0248295 | CHERLYN | WOMACK | 07N15T0248971 | LANALL | STEWART |
| 07N15T0248296 | CHERYL | WOMACK | 07N15T0248983 | GABRIEL | VICKNAIR |
| 07N15T0248309 | SADE | HOOKFIN | 07N15T0248985 | DOROTHY | JORDAN |
| 07N15T0248312 | JEREMY | SOLOMON | 07N15T0248986 | DESHAWN | PORTER |
| 07N15T0248314 | JAMAAL | SIMMONS | 07N15T0248989 | JOSEPH | JORDAN |
| 07N15T0248315 | MICHAEL | AUGILLARD | 07N15T0248990 | SHAWN | MADISON |
| 07N15T0248317 | | | 07N15T0248992 | JAMMIE | PORTER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0248994 | PAUL | JOHNSON | 07N15T0249588 | WILLIAM | HOUSTON |
| 07N15T0249060 | LEROY | ROGERS | 07N15T0249604 | CORA | DAVIS |
| 07N15T0249112 | ANGELE | GUIDRY | 07N15T0249605 | ARTESHA | DAVIS |
| 07N15T0249116 | ELENA | GRAFFIA | 07N15T0249606 | ARTISHA | DAVIS |
| 07N15T0249211 | JUSTIN | WIGGINS | 07N15T0249607 | JOANIKA | DAVIS |
| 07N15T0249213 | JARVARES | TOBIAS | 07N15T0249630 | ALBERT | MCFARLAND |
| 07N15T0249215 | DARLENE | STANWOOD | 07N15T0249641 | FORREST | JACKSON |
| 07N15T0249217 | JOHN | GLENN | 07N15T0249642 | STACEY | JACKSON |
| 07N15T0249221 | JESSE | WIGGINS | 07N15T0249643 | CAITLIN | JACKSON |
| 07N15T0249256 | FREDERICK | WALKER | 07N15T0249666 | JUNE | ENCLADE |
| 07N15T0249310 | KEWANA | DAY | 07N15T0249670 | EMILE | MONTGOMERY |
| 07N15T0249319 | MELISSA | ST.ROMAIN | 07N15T0250069 | NELLIE | TESULET |
| 07N15T0249320 | ROBERT | ST.ROMAIN | 07N15T0250071 | COLLIN | FOOTS |
| 07N15T0249322 | RICHARD | TORRES | 07N15T0250072 | COLLINS | FOOTS |
| 07N15T0249354 | HAROLD | LEAMING | 07N15T0250095 | LARRY | BREAUK |
| 07N15T0249355 | JANE | LEAMING | 07N15T0250096 | ELAINE | THOMAS |
| 07N15T0249357 | JOHNNY | SINGLETON | 07N15T0250097 | DONNA | BREAUX |
| 07N15T0249396 | | | 07N15T0250098 | DONNA | BREAUX |
| 07N15T0249408 | TERRELL | ROME | 07N15T0250107 | | |
| 07N15T0249415 | MAAJID | KAREEM | 07N15T0250286 | NETTIE | BRIDGES |
| 07N15T0249425 | CYNTHIA | BOUSQUETO | 07N15T0250343 | PAMELA | JACKSON |
| 07N15T0249440 | LISA | BORDERE | 07N15T0250344 | N'NEKA | HALL |
| 07N15T0249444 | MARILYN | SCHOTT | 07N15T0250346 | RYAN | VEAZIE |
| 07N15T0249445 | ANDREA | BOLAND | 07N15T0250349 | BYRON | HARRELL |
| 07N15T0249464 | MICHAEL | LAFARGUE | 07N15T0250361 | JOAN | BROWN PITTMA |
| 07N15T0249473 | REGINALD | TAYLOR | 07N15T0250384 | LOTTIE | SMITH |
| 07N15T0249545 | GARY | GONZALES | 07N15T0250490 | ETHEL | FLETCHER |
| 07N15T0249547 | GARY | GONZALES | 07N15T0250504 | JASCIONE | CHRISTMAS |
| 07N15T0249548 | GARY | GONZALES | 07N15T0250505 | CRAVIONE | CHRISTMAS |
| 07N15T0249549 | GARY | GONZALES | 07N15T0250543 | GERALD | WEINSTEIN |
| 07N15T0249550 | MELANIE | GONZALES | 07N15T0250544 | SALVADOR | GOURGUES |
| 07N15T0249551 | GARY | GONZALES | 07N15T0250558 | NOLDA | ORMSKIRK |
| 07N15T0249552 | GARY | GONZALES | 07N15T0250559 | MARIE | WATSON |
| 07N15T0249556 | MARILYN | JONES | 07N15T0250650 | LARRY | RODRIGUEZ |
| 07N15T0249574 | CLARA | FOXWORTH | 07N15T0250653 | LILJOSE | TOMPKINS |
| 07N15T0249575 | HENRY | FOXWORTH | 07N15T0250654 | JIMMY | TORRENCE |
| 07N15T0249576 | SHAWN | WILLIAMS | 07N15T0250659 | | |
| 07N15T0249577 | THERESA | WILLIAMS | 07N15T0250668 | KIONE | CLARK |
| 07N15T0249578 | SHAWNNA | WILLIAMS | 07N15T0250673 | DANA | CLARK |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0250675 | IMARI | CLARK | 07N15T0251368 | JOSEPH | IMPASTATO |
| 07N15T0250677 | STEVEN | REGGIO | 07N15T0251414 | LILLIE | WASHINGTON |
| 07N15T0250692 | ISADORE | JACKSON | 07N15T0251415 | MARILYN | WASHINGTON |
| 07N15T0250694 | EARL | JACKSON | 07N15T0251421 | KEOKUK | SPARKS |
| 07N15T0250695 | GUSSIE | JACKSON | 07N15T0251426 | JOANNE | BOURGEOIS |
| 07N15T0250700 | JENELL | SAWYER-MELVI | 07N15T0251427 | JOANNE | BOURGEOIS |
| 07N15T0250701 | DAKOTA | MELVIN | 07N15T0251428 | JOANNE | BOURGEOIS |
| 07N15T0250703 | MARSHEL | MELVIN | 07N15T0251429 | | |
| 07N15T0250705 | BLAKE | MELVIN | 07N15T0251430 | JOANNE | BOURGEOIS |
| 07N15T0250720 | | | 07N15T0251431 | JOANNE | BOURGEOIS |
| 07N15T0250729 | KENYETTA | STEWART | 07N15T0251432 | JOANNE | BOURGEOIS |
| 07N15T0250758 | LORRAINE | GRANT | 07N15T0251433 | JOANNE | BOURGEOIS |
| 07N15T0250820 | CAROLYN | MERADEL | 07N15T0251435 | JOANNE | BOURGEOIS |
| 07N15T0250822 | ARMOND | MERCODEL | 07N15T0251436 | JOANNE | BOURGEOIS |
| 07N15T0250825 | GLENDEN | MOORE | 07N15T0251437 | JOANNE | BOURGEOIS |
| 07N15T0250827 | JEANETTE | MOORE | 07N15T0251438 | JOANNE | BOURGEOIS |
| 07N15T0250852 | MARSHALL | CARTER | 07N15T0251439 | JOANNE | BOURGEOIS |
| 07N15T0250881 | TYRIYELL | TAYLOR | 07N15T0251440 | JOANNE | BOURGEOIS |
| 07N15T0250883 | TYNISHA | TAYLOR | 07N15T0251441 | JOANNE | BOURGEOUIS |
| 07N15T0250885 | TYRIONE | TAYLOR | 07N15T0251442 | JOANNE | BOURGEOIS |
| 07N15T0250887 | MATTHEW | WILSON | 07N15T0251443 | JOANNE | BOURGEOIS |
| 07N15T0250961 | JOANN | YOUNG | 07N15T0251485 | LLOYD | BOURQOYNE |
| 07N15T0250996 | JASON | MORAN | 07N15T0251495 | EUNIKA | JACKSON |
| 07N15T0251002 | SHAUN | MOORE | 07N15T0251519 | SCOTT | PETERSEN |
| 07N15T0251011 | LATOYA | BAILEY | 07N15T0251580 | TERRELL | WARREN |
| 07N15T0251097 | GERMAINE | CARTER | 07N15T0251581 | FRANK | WARREN |
| 07N15T0251118 | DIANN | SANBORN | 07N15T0251582 | TYRELL | WARREN |
| 07N15T0251120 | LEMUEL | SANBORN | 07N15T0251583 | ISIAIAH | WARREN |
| 07N15T0251123 | RUSSELL | SANBORN | 07N15T0251584 | MYKIAH | WARREN |
| 07N15T0251142 | LELA | BOLLAND | 07N15T0251585 | MARY | LEBEAUX |
| 07N15T0251145 | MATT | HURKS | 07N15T0251593 | ROSEMARY | VILLALOBOS |
| 07N15T0251175 | TYRONE | JONES | 07N15T0251652 | WILLIE | SMITH |
| 07N15T0251240 | JOSEPH | WHITE | 07N15T0251653 | CORRENTHIA | LEWIS |
| 07N15T0251314 | SANDRA | BLAIN | 07N15T0251661 | RAYMOND | LASSAI |
| 07N15T0251316 | BRANDI | BLOUIN | 07N15T0251662 | MARGUERITE | LASSAI |
| 07N15T0251317 | | | 07N15T0251663 | KIRSTEN | DAVIS |
| 07N15T0251318 | | | 07N15T0251664 | DAVID | DAVIS |
| 07N15T0251366 | JOSEPH | IMPASTATO | 07N15T0251665 | DAVID | DAVIS |
| 07N15T0251367 | JOSEPH | IMPASTATO | 07N15T0251666 | KAYLA | DAVIS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0251696 | LEONARD | WEATHER | 07N15T0251997 | PAUL | CHIRLACO |
| 07N15T0251697 | DAVID | GRACE | 07N15T0251999 | PAUL | CHIRLICO |
| 07N15T0251698 | MONICA | EDWARDS | 07N15T0252062 | LEROY | BAIBER |
| 07N15T0251736 | CONNIE | CLARK | 07N15T0252063 | LAUREN | BIERRIA |
| 07N15T0251762 | CLARETHA | HARTFORD | 07N15T0252070 | AUTHOR | MASON |
| 07N15T0251763 | DE'JAH | WASHINGTON | 07N15T0252121 | | |
| 07N15T0251823 | DESTINY | WASHINGTON | 07N15T0252201 | LYNELL | MCFARLAND |
| 07N15T0251827 | RAVEN | JOHNSON | 07N15T0252202 | NOEL | MCFARLAND |
| 07N15T0251834 | DAMYRON | BROWN | 07N15T0252203 | ARIEL | MCFARLAND |
| 07N15T0251844 | TASHONTY | TONEY | 07N15T0252236 | ALVIN | GAUFF |
| 07N15T0251845 | DEBRA | TONEY | 07N15T0252237 | ALVIN | GAUFF |
| 07N15T0251846 | TERRIN | TONEY | 07N15T0252238 | ALVIN | GAUFF |
| 07N15T0251847 | TASHEKA | ARCENEAUX | 07N15T0252239 | JOHNEL | THOMASON |
| 07N15T0251849 | TOREY | SUTTON | 07N15T0252300 | ANTHONY | BONNE |
| 07N15T0251850 | DOMINIQUE | GREEN | 07N15T0252301 | VALERIE | BONNER |
| 07N15T0251854 | CYNTHIA | PARKER | 07N15T0252302 | JUDY | DEBOSE |
| 07N15T0251856 | JANELLE | BRUNO | 07N15T0252303 | BRANDON | BRACK |
| 07N15T0251860 | GABRIEL | HORN | 07N15T0252304 | BRIONNE | BRACK |
| 07N15T0251867 | ANGELITA | JOHNSON | 07N15T0252305 | LAWRENCE | DEBOSE |
| 07N15T0251868 | DESTANIE | JOHNSON | 07N15T0252321 | INGRID | JOHNSON |
| 07N15T0251879 | ARNELL | GREEN | 07N15T0252322 | RICHARD | JOHNSON |
| 07N15T0251909 | BYRON | PARKER | 07N15T0252323 | JOB | JOHNSON |
| 07N15T0251924 | PAUL | CHIRLACO | 07N15T0252324 | JOSEPH | THIBODEAUX |
| 07N15T0251925 | PAUL | CHIRLACO | 07N15T0252325 | BONNIE | THIBODEAUX |
| 07N15T0251926 | PAUL | CHIRLACO | 07N15T0252326 | MADISON | PRATTINI |
| 07N15T0251927 | PAUL | CHIRLACO | 07N15T0252327 | AMBER | PRATTINI |
| 07N15T0251929 | PAUL | CHIRLACO | 07N15T0252328 | KENNETH | BREAVY |
| 07N15T0251930 | PAUL | CHIRLACO | 07N15T0252329 | EMILY | BREAUX |
| 07N15T0251931 | PAUL | CHIRLACO | 07N15T0252330 | PAMELA | BREAVY |
| 07N15T0251932 | PAUL | CHIRLACO | 07N15T0252331 | JENNY | BREAVY |
| 07N15T0251933 | PAUL | CHIRLACO | 07N15T0252332 | ERIN | BREAUX |
| 07N15T0251934 | | CHIRLACO | 07N15T0252360 | ALFRED | HOOD |
| 07N15T0251935 | PAUL | CHIRLACO | 07N15T0252366 | GRACE | WHITE |
| 07N15T0251967 | JONE'E | COUSIN | 07N15T0252369 | JESSIE | VESL |
| 07N15T0251971 | PAUL | CHIRLACO | 07N15T0252375 | ODESSA | HARRIS |
| 07N15T0251990 | MARGARET | CHIRLACO | 07N15T0252845 | DARIS | MUSE |
| 07N15T0251993 | PAUL | CHIRLACO | 07N15T0252875 | CLARENCE | GAYNOR |
| 07N15T0251994 | PAUL | CHIRLACO | 07N15T0252890 | DELEO | GETTRIDGE |
| 07N15T0251996 | PAUL | CHIRLICO | 07N15T0252892 | BRONSON | GETTRIDGE |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0252894 | ERNEST | ELLIS | 07N15T0253647 | DESOTO | JACKSON |
| 07N15T0252896 | ELMER | DECQUIR | 07N15T0253732 | ERNEST | KELESTAND |
| 07N15T0252952 | MICHELE | HAYES | 07N15T0253746 | DEVIN | SMITH |
| 07N15T0252954 | MICHELE | HAYES | 07N15T0253914 | VIOLA | BROUSSARD |
| 07N15T0252956 | ANTOINE | HAYES | 07N15T0254047 | JOANN | CHENEAU |
| 07N15T0253042 | GREGORY | RIXNER | 07N15T0254048 | JOANN | CHENEAU |
| 07N15T0253043 | ARIANE | MUSE | 07N15T0254050 | ROBERT | CHENEAU |
| 07N15T0253146 | TRINA | LEWIS | 07N15T0254051 | ELTON | CHENEAU |
| 07N15T0253305 | VICTORIA | MOSLEY | 07N15T0254224 | DEBORAH | ALLEN |
| 07N15T0253306 | ALANNLA | MOSLEY | 07N15T0254282 | WILLIAM | CHURCH |
| 07N15T0253307 | ALCIDE | MOSLEY | 07N15T0254283 | FRANCIS | CHAVID |
| 07N15T0253308 | LORNE | WATTS | 07N15T0254284 | JOHN | WASHINGTON |
| 07N15T0253309 | LORNE | WATTS | 07N15T0254285 | HENRY | MARS |
| 07N15T0253310 | CRANNON | MOSLEY | 07N15T0254287 | MARLOWE | CHAUNIN |
| 07N15T0253311 | VICTORIA | MOSLEY | 07N15T0254288 | TONYA | BROWN |
| 07N15T0253312 | ALANNIA | MOSLEY | 07N15T0254291 | MARK | NANO |
| 07N15T0253313 | ALCIDE | MOSLEY | 07N15T0254295 | VALERIE MARI | ST CHARLES |
| 07N15T0253423 | LOUIS | JOHNSON | 07N15T0254297 | DEBORAH | GREEN |
| 07N15T0253445 | ANTHONY | RIXNER | 07N15T0254352 | VICTOR | WILLIAMS |
| 07N15T0253446 | RALPH | BLAZIO | 07N15T0254353 | VINCENT | WILLIAMS |
| 07N15T0253447 | MILDRED | BLAZIO | 07N15T0254354 | DARRYL | STEWART |
| 07N15T0253456 | SHARON | HULL | 07N15T0254360 | ASHLEY | ALLEN |
| 07N15T0253457 | REGINALD | HALL | 07N15T0254379 | JAMES | RUSSELL |
| 07N15T0253458 | REGINALD | BLAZIO | 07N15T0254380 | FREY | THIELER |
| 07N15T0253459 | CECIL | RIXNER | 07N15T0254418 | KEITH | TUJAGUE |
| 07N15T0253460 | JUDITH | RIXNER | 07N15T0254419 | CYNTHIA | TUJAGUE |
| 07N15T0253470 | EVA | WELCH | 07N15T0254420 | JOSEPH | TUJAGUE |
| 07N15T0253481 | TESSY | VAILLANCOURT | 07N15T0254437 | SARAH | BROOKS |
| 07N15T0253483 | ERIC | VAILLANCOURT | 07N15T0254478 | WAYNE | LOW |
| 07N15T0253485 | KENNY | FROSCH | 07N15T0254481 | PHEOLA | WILSON |
| 07N15T0253487 | LINDA | FROSCH | 07N15T0254483 | ROZSON | CAGE |
| 07N15T0253488 | TAMEKA | WELCH | 07N15T0254484 | ARIANNA | THOMAS |
| 07N15T0253494 | JAMES | WELCH | 07N15T0254485 | WILFRED | JACKSON |
| 07N15T0253562 | CLEMENTINE | BROWN | 07N15T0254529 | JEFFREY | BRISCOE |
| 07N15T0253563 | ANTHONY | CACIOPPO | 07N15T0254533 | SHELIA | JACKSON |
| 07N15T0253586 | LEIGH | DAMARE | 07N15T0254536 | MERCEDES | COLLINS |
| 07N15T0253610 | STEPHEN | ACOSTA | 07N15T0254636 | LASHAWN | BICKHAM |
| 07N15T0253612 | JILL | ACOSTA | 07N15T0254637 | RASHARD | JOHNSON |
| 07N15T0253635 | JOSEPH | WASHINGTON | 07N15T0254638 | RAPHEAL | BICKHAM |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0254640 | MICHAEL | BROOKS | | 07N15T0255096 | RICHARD | CHILDRESS |
| 07N15T0254655 | ORA | SMITH | | 07N15T0255097 | RICHARD | CHILDRESS |
| 07N15T0254694 | WILLIE | SMITH | | 07N15T0255098 | RICHARD | CHILDRESS |
| 07N15T0254698 | BERNADETTE | CADE | | 07N15T0255210 | PATRICIA | BUIE |
| 07N15T0254699 | | | | 07N15T0255601 | BEVERLY | JACKSON |
| 07N15T0254741 | IRSHA | GREEN | | 07N15T0255605 | ALETA | BARNES |
| 07N15T0254742 | DOMINIQUE | WEIGHT | | 07N15T0255607 | | |
| 07N15T0254743 | CHANEL | WRIGHT | | 07N15T0255613 | EDGAR | TILTON |
| 07N15T0254744 | KENNETH | BLACK | | 07N15T0255621 | RUTH | MCKAY |
| 07N15T0254748 | CYDNEY | WRIGHT | | 07N15T0255659 | BERYL | TREGRE |
| 07N15T0254749 | DE'CARLO | WRIGHT | | 07N15T0255669 | CAROLE | TAYLOR |
| 07N15T0254750 | MYRIANA | GREEN | | 07N15T0255723 | | |
| 07N15T0254751 | TAMIA | GREEN | | 07N15T0255725 | | |
| 07N15T0254799 | GERALD | JOHNSON | | 07N15T0255726 | | |
| 07N15T0254892 | BETTY | ANGLIN | | 07N15T0255727 | BRIAN | MILLER |
| 07N15T0255001 | GRACE | MONTX | | 07N15T0255728 | BLAKE | MILLER |
| 07N15T0255001 | GRACE | MONTZ | | 07N15T0255729 | YOLANDA | BRITTON |
| 07N15T0255002 | GRACE | MONTZ | | 07N15T0255738 | VIRGINIA | LANDRY |
| 07N15T0255003 | RIKKI | RHOADES | | 07N15T0255749 | RICHELLE | COOK |
| 07N15T0255004 | RIKKI | RHOADES | | 07N15T0255789 | NYKISHA | MORGAN |
| 07N15T0255005 | RIKKI | RHOADES | | 07N15T0255796 | WILLIE | BARNES |
| 07N15T0255006 | SYLVESTER | SMITH | | 07N15T0255888 | BARBARA | BURKHARDT (LA |
| 07N15T0255007 | AKIMEONA | THOMPSON | | 07N15T0255898 | INITA | COOPER |
| 07N15T0255008 | GREGORY | CUTNO | | 07N15T0255906 | ROSARIO | NOTO |
| 07N15T0255009 | NIGERIA | THOMPSON | | 07N15T0255907 | HAROLD | RAPP |
| 07N15T0255010 | ROBERT | THOMPSON | | 07N15T0255940 | DARRYL | TAYLOR |
| 07N15T0255011 | JOANN | THOMPSON | | 07N15T0255968 | DIONNE | PAUL |
| 07N15T0255012 | | | | 07N15T0255976 | MARY | HANSON |
| 07N15T0255014 | JESSE | ARMSTRONG | | 07N15T0255979 | JEAN | OCMAN |
| 07N15T0255021 | JERWANN | JONES | | 07N15T0255985 | ANA | WEBER |
| 07N15T0255022 | IDAM | BLEVINS | | 07N15T0255992 | MARY | JONES |
| 07N15T0255023 | SHAWAN | BLEVINS | | 07N15T0255993 | TYRONE | POUNDS |
| 07N15T0255024 | ERIN | LEWIS | | 07N15T0256020 | LOIS | HENDERSON |
| 07N15T0255025 | CHRISTIAN | BLEVINS | | 07N15T0256028 | LYNELL | ROWAN |
| 07N15T0255026 | ERIC | LEWIS | | 07N15T0256097 | LIONEL | WASHINGTON |
| 07N15T0255055 | JOSEPHINE | SNOW | | 07N15T0256098 | LIONEL | WASHINGTON |
| 07N15T0255057 | EVELYN | STANLEY | | 07N15T0256099 | LIONEL | WASHINGTON |
| 07N15T0255095 | LAURA | CHILDRESS | | 07N15T0256120 | LORAY | CAMBRE |
| 07N15T0255095 | LOURA | CHILDRESS | | 07N15T0256121 | FRANK | RAY |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0256135 | ROYAL | DUMAS | 07N15T0256491 | CRAIG | DASSU |
| 07N15T0256154 | KAREN | O'NEIL | 07N15T0256493 | CHERIE | DASSAU |
| 07N15T0256155 | ROBERT | O'NEIL | 07N15T0256506 | TARYN | SCIAMBRA |
| 07N15T0256169 | MERCEDES | LATAPIE | 07N15T0256511 | DANIEL | JURADO |
| 07N15T0256170 | WALTER RALP | LATAPIE | 07N15T0256512 | PATRICIA | JURADO |
| 07N15T0256173 | JOANN | SMITH | 07N15T0256513 | SHANNON | JURADO |
| 07N15T0256174 | TYRONE | SMITH | 07N15T0256517 | EUGENE | ANDERSON |
| 07N15T0256186 | LESLIE | RAPHAEL | 07N15T0256556 | JAMES | CRUSE |
| 07N15T0256187 | DANIEL | RAPHAEL | 07N15T0256561 | CHAUNTAY | ESTEEN |
| 07N15T0256188 | DWIGHT | WILLIAMS | 07N15T0256577 | DEIDRE | PHILLIPS |
| 07N15T0256189 | ADARA | WILLIAMS | 07N15T0256585 | ROBERT | JENSEN |
| 07N15T0256190 | VIRGINIA | WILLIAMS | 07N15T0256586 | DINA | JENSEN |
| 07N15T0256198 | GLORIA | BEAULIEU | 07N15T0256594 | ALAN | THRIFFILEY |
| 07N15T0256204 | LORNE | LEBOUEF | 07N15T0256595 | BRANDY | THRIFFILEY |
| 07N15T0256205 | SHERI | LEBOUEF | 07N15T0256601 | | |
| 07N15T0256206 | CAMERON | LEBOUEF | 07N15T0256609 | GERALD | SANDER |
| 07N15T0256207 | CAYDEN | LEBOUEF | 07N15T0256610 | GENEVIEVE | SANDER |
| 07N15T0256281 | WILLIAM | MARTINEZ | 07N15T0256618 | SHAWANDA | NOEL |
| 07N15T0256282 | SHARON | MARTINEZ | 07N15T0256619 | JOSEPH | DAVIS |
| 07N15T0256364 | BARBARA | MORGAN BLANC | 07N15T0256620 | WALEED | MATTHEWS |
| 07N15T0256369 | PATRICK | BYERS | 07N15T0256621 | JOEL | DAVIS |
| 07N15T0256370 | ANGELA | BYERS | 07N15T0256645 | | |
| 07N15T0256371 | KAYLA | BYERS | 07N15T0256646 | | |
| 07N15T0256372 | KRISTEN | BYERS | 07N15T0256647 | | |
| 07N15T0256373 | KENNEDI | BYERS | 07N15T0256687 | | |
| 07N15T0256384 | LORIS | AUSAMA | 07N15T0256691 | KATRINA | FUERTES |
| 07N15T0256386 | LEMUEL | AUSAMA | 07N15T0256694 | JOHNNY | DARBY |
| 07N15T0256387 | LAURENT | AUSAMA | 07N15T0256705 | JAMES | NICHOLSON |
| 07N15T0256442 | DANNY | KRAMER | 07N15T0256706 | JOHNNY | SINGLETON |
| 07N15T0256443 | PATRICIA | KRAMER | 07N15T0256707 | STEPHANIE | GRAY |
| 07N15T0256444 | ALYSON | KRAMER | 07N15T0256721 | ALVIA | HARRIS |
| 07N15T0256445 | ETHAN | KRAMER | 07N15T0256722 | CONEY | VALEARY |
| 07N15T0256446 | EVAN | KRAMER | 07N15T0256734 | | MEDINA PILE DR |
| 07N15T0256447 | EMILY | KRAMER | 07N15T0256738 | JOE | WILSON |
| 07N15T0256448 | FREDERICK | DITTMANN | 07N15T0256739 | LAURANT | AUSAMA |
| 07N15T0256449 | JOYCE | DITTMANN | 07N15T0256745 | BREYA | HOWARD |
| 07N15T0256454 | DEBORAH | RICHARDSON | 07N15T0256782 | LORI | MENESSES |
| 07N15T0256456 | HAROLD | RICHARDSON | 07N15T0256783 | LORI | MENESSES |
| 07N15T0256490 | CHARLES | DASSAN | 07N15T0256784 | LORI | MENESSES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0257004 | HARRY | BERRY | 07N15T0257630 | LOUISE | WILLS |
| 07N15T0257005 | WARREN | WOODS | 07N15T0257678 | MICHAEL | HAWKINS |
| 07N15T0257007 | JOYCE | RHODES | 07N15T0257717 | ELIZABETH | CRUSE |
| 07N15T0257032 | CLAUDIA | FONTENETTE | 07N15T0257719 | DARLENE | LEITZ |
| 07N15T0257039 | KATHLEEN | BERGER | 07N15T0257774 | ARMAND | LOUIS |
| 07N15T0257043 | LOWELL | BERGER | 07N15T0257786 | NAKEITHA | PATTERSON |
| 07N15T0257045 | KATHLEEN | BERGER | 07N15T0257897 | JAMES | ARMOUR |
| 07N15T0257048 | CAROL | JOHNSON | 07N15T0257898 | WENDY | ARMOUR |
| 07N15T0257073 | MORRIS | CONNELLY | 07N15T0257899 | JAMES | ARMOUR |
| 07N15T0257078 | RHONDA | GILBERT | 07N15T0257900 | AARON | ARMOUR |
| 07N15T0257079 | MANUEL | GILBERT | 07N15T0257978 | DEANA | BERNHARDT |
| 07N15T0257080 | TERREL | NUNNERY | 07N15T0257979 | ASHTON | BERNHARDT |
| 07N15T0257087 | | | 07N15T0257980 | HANNAH | BERNHARDT |
| 07N15T0257093 | CAROL | JOHNSON | 07N15T0257981 | JOSEPH | BERNHARDT |
| 07N15T0257095 | DONNIE | BRELAND | 07N15T0257982 | JOSEPH | BERNHARDT |
| 07N15T0257136 | MORRIS | CONNELLY | 07N15T0258057 | CEDRIELLE | HARRELL |
| 07N15T0257139 | KELLI | STEELE | 07N15T0258058 | MONIQUE | FOREST |
| 07N15T0257143 | DONNIE | BRELAND | 07N15T0258059 | DOMONIQUE | FOREST |
| 07N15T0257417 | DEVIN | RANDAZZO | 07N15T0258060 | CEDRION | HARRELL |
| 07N15T0257456 | ROBERT | LENZ | 07N15T0258061 | DOMINICK | FOREST |
| 07N15T0257479 | JASON | MARTIN | 07N15T0258241 | KEON | COOLEY |
| 07N15T0257482 | AMANDA | PLAISCIA | 07N15T0258244 | CASAMESE | ACOSTA |
| 07N15T0257483 | TAMIKA | FIRSTLEY | 07N15T0258245 | ROBERT | FORD |
| 07N15T0257485 | CAROLYN | ROBERSON | 07N15T0258246 | KELLI | FORD |
| 07N15T0257489 | DANIELLE | HANDY | 07N15T0258247 | TYRESE | HARRIS |
| 07N15T0257490 | KAMEKA | CLAVERT | 07N15T0258248 | SHELIA | BOURNE |
| 07N15T0257513 | STEPHEN | COMISKEY | 07N15T0258405 | VERGIE | IGIUS |
| 07N15T0257521 | KIRK | BAPTISTE | 07N15T0258430 | VERDELL | LAURENT |
| 07N15T0257567 | SUSAN | LOZARD | 07N15T0258441 | EARLINE | RONIGER |
| 07N15T0257569 | SHERI | LEBOUEF | 07N15T0258450 | ALFRED | NUNEZ |
| 07N15T0257570 | WILLIAM | MARTINEZ | 07N15T0258458 | WANDA | JOHNSON |
| 07N15T0257571 | CAYDEN | LEBOUEF | 07N15T0258459 | SHAN'TE | JOHNSON |
| 07N15T0257572 | CAMERON | LEBOUEF | 07N15T0258466 | WILETTA | FERDINAND |
| 07N15T0257573 | WILLIAM | MARTINEZ | 07N15T0258471 | CAREITHE | KIRK |
| 07N15T0257574 | LORNE | LEBOUEF | 07N15T0258483 | | |
| 07N15T0257578 | | | 07N15T0258484 | | |
| 07N15T0257592 | MYRA | LEWIS | 07N15T0258485 | | |
| 07N15T0257600 | LOUISE | PERNICIARO | 07N15T0258620 | AUGUST | LA FRANCE |
| 07N15T0257627 | BRENDA | BOURNE | 07N15T0258632 | KIM | ZORNES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0258634 | GLORIA | JEFFERSON | 07N15T0259729 | RHONDA | WIGGINS GRAF |
| 07N15T0258657 | WILLIE | EDWARDS | 07N15T0259730 | JOHN | GRAF |
| 07N15T0258675 | | | 07N15T0259731 | GABRIELLE | BACQUES |
| 07N15T0258909 | DONNA | OSWALD | 07N15T0259732 | RITTANY | BACQUES |
| 07N15T0259076 | IRIS | PIERRE | 07N15T0259770 | | |
| 07N15T0259100 | LINDA | MONTERO | 07N15T0259774 | EVANGLINE | ANDRY-DARBY |
| 07N15T0259182 | BARBARA | GEORGE | 07N15T0259786 | LUCILLE | MCCORMICK |
| 07N15T0259183 | DAVID | GEORGE | 07N15T0259821 | JO | CHOINA |
| 07N15T0259184 | TIFFANY | GEORGE | 07N15T0259856 | DARRYL | DELATTE |
| 07N15T0259228 | JOHNNIE | SAZON | 07N15T0259866 | EMMA | RICHARDS |
| 07N15T0259231 | HENRY | CRUMP | 07N15T0259913 | WILLIAM | HOUSTON |
| 07N15T0259241 | | | 07N15T0259926 | THURSTON | WRIGHT |
| 07N15T0259247 | GERTRUDE | WALKER | 07N15T0259927 | THURSTON | WRIGHT |
| 07N15T0259255 | MYRTLE | ROBILLARD | 07N15T0259997 | WAYNE | MONTZ |
| 07N15T0259273 | LOIS | HANEMANN | 07N15T0259999 | SANDRA | BECKER |
| 07N15T0259408 | DONALD | JOSEPH | 07N15T0260023 | ELMER | DECQUIR |
| 07N15T0259409 | CHRISTINA | JOSEPH | 07N15T0260142 | DELCO | GETTRIDGE |
| 07N15T0259428 | CLARE | LASSUS | 07N15T0260157 | CHRISTY | GREY |
| 07N15T0259447 | EDITH | ROTH | 07N15T0260158 | BRANNON | GIVENS |
| 07N15T0259470 | HORACE | BENNETT | 07N15T0260164 | CALVIN | BROADEN |
| 07N15T0259494 | WAYNE | MILLER | 07N15T0260165 | ROBIN | LEFLORE |
| 07N15T0259503 | MARGUERITA | PHOENIX | 07N15T0260175 | TYRONE | MATTHEWS |
| 07N15T0259539 | HATTIE | TAYLOR | 07N15T0260176 | PATRICIA | THOMPSON |
| 07N15T0259540 | HATTIE | TAYLOR | 07N15T0260212 | ALBERT | PORCHE |
| 07N15T0259556 | BRIAN | CRUMP | 07N15T0260214 | BERNADETTE | PORCHE |
| 07N15T0259557 | TYANNA | DUVENTRE | 07N15T0260272 | MARGARET | COUVILLION |
| 07N15T0259558 | TRISHENA | DUVENTRE | 07N15T0260289 | ALBERT | PORCHE |
| 07N15T0259559 | TAVIS | CRUMP | 07N15T0260296 | SHERON | PINCKNEY |
| 07N15T0259560 | TREYLEN | DUVENTRE | 07N15T0260297 | CRYSTAL | GIBBINS |
| 07N15T0259576 | TERENCE | SEYMOUR | 07N15T0260347 | ALISON | SARTALAMACC |
| 07N15T0259577 | TERRI | WEST | 07N15T0260348 | ERIC | SARTALAMACC |
| 07N15T0259607 | EMMA | RICHARDS | 07N15T0260349 | KAILYN | SARTALAMACC |
| 07N15T0259660 | GERALD | PAGE | 07N15T0260380 | SALVADORA | COLOMBO |
| 07N15T0259664 | | | 07N15T0260381 | VINCENT | COLOMBO |
| 07N15T0259679 | RUDOLPH | MCCORMICK | 07N15T0260398 | THOMAS | PORTE |
| 07N15T0259689 | TIRA | SMITH JONES | 07N15T0260399 | SUSAN | PORTE |
| 07N15T0259700 | KORI | RICHARD | 07N15T0260400 | JOSHUA | PORTE |
| 07N15T0259702 | KIMA | RICHARD | 07N15T0260401 | ALBERT | CLAVIN |
| 07N15T0259728 | JOHN | GRAF | 07N15T0260402 | MARY | CLAVIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0260403 | MICHAEL | HENDERSON | 07N15T0260840 | GERALDINE | HOLMES |
| 07N15T0260404 | KELLY | HENDERSON | 07N15T0260845 | CHONIA | TAYLOR |
| 07N15T0260423 | VERSHAWN | DUNN | 07N15T0260885 | JOHN | YOUNG |
| 07N15T0260424 | BELINDA | DUNN | 07N15T0260886 | PAMELA | YOUNG |
| 07N15T0260445 | VINT | BARNEY | 07N15T0260887 | JAMES | CASTAY |
| 07N15T0260446 | JOSHUA | BARNEY | 07N15T0260929 | CEOPHUS | LEWIS |
| 07N15T0260447 | RHONDA | BARNEY | 07N15T0260933 | DANIEL | SAUCIER |
| 07N15T0260449 | KAYLA | BARNEY | 07N15T0260935 | SYLVIA | KELLER |
| 07N15T0260452 | KELMER | STEVERSON | 07N15T0260936 | FREDERICK | KELLER |
| 07N15T0260453 | KELMER | STEVERSON | 07N15T0260937 | ADAM | KELLER |
| 07N15T0260454 | KELMER | STEVERSON | 07N15T0260938 | FREDERICK | KELLER |
| 07N15T0260458 | ALAN | LESIEUR | 07N15T0260939 | HEIDI | KELLER |
| 07N15T0260462 | MICHAEL | HAASE | 07N15T0260951 | GAIL | BALENTINE |
| 07N15T0260468 | OLIVER | LAWRENCE | 07N15T0260953 | CHARLES | BALENTINE |
| 07N15T0260472 | DORENE | SCHIRO | 07N15T0260966 | STACY | BREWER |
| 07N15T0260486 | RHONDA | CURE OLSEN | 07N15T0260967 | TIMOTHY | BREWER |
| 07N15T0260490 | | | 07N15T0260968 | CAITLIN | BREWER |
| 07N15T0260491 | | | 07N15T0260981 | DIANN | DELLIHOUE |
| 07N15T0260522 | ALBERT | PORCHE | 07N15T0260996 | MARYLEE | BOYWES |
| 07N15T0260576 | SHEILA | AUGUST | 07N15T0260997 | CLINTON | BOYNES |
| 07N15T0260578 | KATI | THOMPSON | 07N15T0260999 | SHERYL | JENKINS |
| 07N15T0260657 | MICHAEL | AUGUST | 07N15T0261007 | LAURIE | LASSUS |
| 07N15T0260658 | NELSON | AUGUST | 07N15T0261008 | GENE | LASSUS |
| 07N15T0260659 | BARBARA | AUGUST | 07N15T0261009 | ELLEN | ESCHETTE |
| 07N15T0260679 | JILL | POCHE | 07N15T0261010 | WILLIS | ESCHETTE |
| 07N15T0260695 | DANIEL | JIMENEZ | 07N15T0261034 | DANIEL | RUIZ |
| 07N15T0260696 | JULIE | JIMENEZ | 07N15T0261036 | | |
| 07N15T0260697 | DANIEL | JIMENEZ | 07N15T0261037 | | |
| 07N15T0260698 | DAVIN | JIMENEZ | 07N15T0261051 | S. | THERIOT |
| 07N15T0260704 | CHRISTINE | PORCHE | 07N15T0261089 | REBECCA | HOLMES |
| 07N15T0260708 | LYDIA | MARTIN | 07N15T0261113 | MELINDA | WRIGHT |
| 07N15T0260713 | BRYAN | WILLIAMS | 07N15T0261155 | CLAYTON | JOHNSON |
| 07N15T0260735 | GLORIA | THOMAS | 07N15T0261167 | DEIRDRE | BURLEY |
| 07N15T0260778 | GAYNELL | COLA | 07N15T0261183 | KELLEY | MONTREUIL |
| 07N15T0260779 | DARRYL | COLA | 07N15T0261189 | CHERYL | JOHNSON |
| 07N15T0260780 | THINICE | ROSE | 07N15T0261194 | DONALD | JOHNSON |
| 07N15T0260781 | SHEILA | HANDY | 07N15T0261234 | SAM | WILLIAMS |
| 07N15T0260782 | DOMINIQUE | HANDY | 07N15T0261235 | PATRICIA | WILLIAMS |
| 07N15T0260783 | JOHNATHON | ROSE | 07N15T0261236 | SAMULETTA | MOLIEVE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0261269 | ROSE | BRADLEY | 07N15T0261906 | ELOUISE | JOHNSON |
| 07N15T0261270 | EDWARD | BRADLEY | 07N15T0261915 | LUCETTE | BREHM |
| 07N15T0261332 | JESSICA | CAMPBELL | 07N15T0262091 | STEPHANIE | FORSTALL |
| 07N15T0261349 | LAURA | MANEAU | 07N15T0262093 | JOSSEY | QUARTERMAN |
| 07N15T0261360 | GUY | MARTIN | 07N15T0262093 | VOSSEY | QUARTERMAN |
| 07N15T0261411 | | | 07N15T0262094 | BLANCHE | QUARTERMAN |
| 07N15T0261436 | BEATRICE | LETT | 07N15T0262134 | WILLIAM | MARTINEZ |
| 07N15T0261446 | ANGUS | WARREN | 07N15T0262135 | LORRAINE | MARTINEZ |
| 07N15T0261539 | DEIDRA | CYRES | 07N15T0262136 | CURTIS | MARTINEZ |
| 07N15T0261553 | ROBRET | GROS | 07N15T0262137 | BRIGEE | MARTINEZ |
| 07N15T0261606 | DEBORAH | TRABEAUX | 07N15T0262148 | DEBORAH | GRANBERRY |
| 07N15T0261608 | ALBERT | LABAUUE | 07N15T0262150 | JILL | GRANBERRY |
| 07N15T0261609 | SHARON | LABAUUE | 07N15T0262151 | DOLOREY | BAYARD |
| 07N15T0261637 | JOSEPH | BURKHARDT | 07N15T0262152 | ERIN | GRANBERRY JO |
| 07N15T0261638 | BARBARA | BURKHARDT | 07N15T0262153 | PAUL | GRANBERRY |
| 07N15T0261666 | DEBRA | HAUPT | 07N15T0262177 | CLARENCE | BOURG |
| 07N15T0261667 | ROSALIE | ZOULEK | 07N15T0262182 | LEROY | CAMPO |
| 07N15T0261668 | KERRY | HAUPT | 07N15T0262183 | ELAINE | MORALES |
| 07N15T0261672 | ERIC | ALEXANDER | 07N15T0262184 | BRAD | RUIZ |
| 07N15T0261705 | RALPH | KIEFF | 07N15T0262192 | NAKIA | CAMERON |
| 07N15T0261706 | RALPH | KIEFF | 07N15T0262193 | MAURICE | DURIO |
| 07N15T0261707 | JUDITH | KIEFF | 07N15T0262271 | RICKEY | MALTESE |
| 07N15T0261708 | JUDITH | KIEFF | 07N15T0262272 | STACEY | QUARTERMAN |
| 07N15T0261709 | JENNIFER | ROBIN | 07N15T0262295 | BLAKE | FORSTALL |
| 07N15T0261710 | PRESTON | KIEFF | 07N15T0262297 | CINDY | FORSTALL |
| 07N15T0261711 | ANNETTE | DOUTIENEY | 07N15T0262314 | MITCHELL | CHRISTEN |
| 07N15T0261737 | KIMBERLY | EVANS | 07N15T0262315 | VICTORIA | CHRISTEN |
| 07N15T0261738 | MATTHEW | EVANS | 07N15T0262316 | TROY | CHRISTEN |
| 07N15T0261739 | BLAKE | EVANS | 07N15T0262317 | GWEN | SCHLOEGEL |
| 07N15T0261740 | JACE | EVANS | 07N15T0262324 | JESSICA | JANNECK |
| 07N15T0261750 | MARION | WATTS | 07N15T0262325 | BENJAMIN | DAVIS |
| 07N15T0261772 | KATHLEEN | JEFFERSON | 07N15T0262346 | CYNTHIA | SCHLOEGEL |
| 07N15T0261773 | JOURDAN | GAINES | 07N15T0262452 | WALLACE | CHANOVE |
| 07N15T0261774 | JAVAN | GAINES | 07N15T0262453 | MARYLYNN | CHANOVE |
| 07N15T0261775 | PERRIN | GAINES | 07N15T0262454 | WALLACE | CHANOVE |
| 07N15T0261813 | STEVE | DOMINO | 07N15T0262455 | DOMINIQUE | HERNANDEZ |
| 07N15T0261843 | MILDRED | RIDOLPH | 07N15T0262456 | GAVIN | HERNANDEZ |
| 07N15T0261879 | ELLA | JONES | 07N15T0262503 | LYNELL | DUPLECHAIN |
| 07N15T0261882 | MARIE | PRICE | 07N15T0262504 | BRANDY | OCMAN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0262561 | ENLALIA | PORTER | 07N15T0262960 | MICHAEL | PANN |
| 07N15T0262562 | MORSIE | PORTER | 07N15T0262961 | SHELLEY | PANN |
| 07N15T0262568 | JULES | CARTER | 07N15T0263041 | JASON | BACHE |
| 07N15T0262593 | DANNY | GLOVE | 07N15T0263069 | ODESSA | HARRIS |
| 07N15T0262598 | MILDRED | BROWN | 07N15T0263070 | CALVIN | FRANCES |
| 07N15T0262617 | | GLM CATERS, L | 07N15T0263093 | CAROLYN | ROBERSON |
| 07N15T0262620 | ADDISON | PENN | 07N15T0263128 | DEVIN | RANDAZZO |
| 07N15T0262621 | YOLANDA | PENN | 07N15T0263129 | VICKI | SACCO RANDAZ |
| 07N15T0262624 | DEMARIES | PENN | 07N15T0263142 | ELIZABETH | COUTURE |
| 07N15T0262634 | VICTORIA | AUCOIN | 07N15T0263147 | LISA | DIEHY |
| 07N15T0262635 | LOUIS | AUCOIN | 07N15T0263150 | PAMELA | TRAINA |
| 07N15T0262636 | RYAN | AUCOIN | 07N15T0263282 | MONICA | GUILLOTTE |
| 07N15T0262637 | JESSICA | AUCOIN | 07N15T0263283 | DAVID | GUILLOTTE |
| 07N15T0262658 | | | 07N15T0263294 | CHARLES | KYSER |
| 07N15T0262735 | AUGUST | SERPAS | 07N15T0263296 | CORA | TURNER |
| 07N15T0262736 | PATRICIA | SERPAS | 07N15T0263347 | GLEAN | JONES |
| 07N15T0262737 | CHRISTINA | SERPAS | 07N15T0263358 | DANA | SUCHAND |
| 07N15T0262739 | KEIONTA | HINTON | 07N15T0263378 | JEFF | DIXON |
| 07N15T0262745 | BARBARA | RAY | 07N15T0263379 | LISA | DIXON |
| 07N15T0262778 | TIMOTHY | CHRISTMAN | 07N15T0263380 | LISA | DIXON |
| 07N15T0262781 | SCOT | KELLER | 07N15T0263381 | LISA | DIXON |
| 07N15T0262790 | CLINTON | BOYNES | 07N15T0263395 | | |
| 07N15T0262807 | ROY | MEHRTENS | 07N15T0263406 | SHERRY | GRAF |
| 07N15T0262839 | BETTY | BRUCE | 07N15T0263407 | JOHN | GRAF |
| 07N15T0262845 | MORRIS | ALEXANDER | 07N15T0263408 | PEGGY | FLOWERS |
| 07N15T0262852 | BONALYN | BURKERT | 07N15T0263409 | RUTH | LANDRUM |
| 07N15T0262863 | RALPH | BERNARD | 07N15T0263410 | JEAN | DIMOND |
| 07N15T0262863 | RALPH | BERNIARD | 07N15T0263444 | JILL | GARCIA |
| 07N15T0262864 | CHARLES | GETTYS | 07N15T0263453 | SIDNEY | LEYDECKER |
| 07N15T0262866 | JUSTIN | GETTYS | 07N15T0263454 | TIA | LEYDECKER |
| 07N15T0262867 | EILEEN | GETTYS | 07N15T0263455 | NIKKI | LEYDECKER |
| 07N15T0262879 | ERIC | LEMOINE | 07N15T0263458 | VALERIE | BONNIE |
| 07N15T0262880 | JENNIFER | LEMOINE | 07N15T0263459 | ANTHONY | BONNER |
| 07N15T0262882 | IAN | LEMOINE | 07N15T0263480 | | |
| 07N15T0262887 | KELLI | FORD | 07N15T0263485 | HENRY | MCCATHEN |
| 07N15T0262889 | CASAMERE | ACOSTA | 07N15T0263497 | ARIEL | NESPILLIOUN |
| 07N15T0262937 | GERALD | HOLLIDAY | 07N15T0263498 | DARLENE | NESPOLLIOUN |
| 07N15T0262938 | ROBIN | PHILLIPS | 07N15T0263499 | ARJONE | NEAPOLLIOUN |
| 07N15T0262939 | JOSEPH | PHILLIPS | 07N15T0263558 | SHEILA | GEGLIANO |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0263559 | WALTER | GAGLIANO | 07N15T0264353 | ERIC | GILLARD |
| 07N15T0263576 | CHERYLLYN | BRANCHE | 07N15T0264354 | LYNETTE | PAUL |
| 07N15T0263580 | | | 07N15T0264357 | OSCAR | GILLARD |
| 07N15T0263581 | | | 07N15T0264359 | JUANITA | PAUL |
| 07N15T0263582 | VALINCIA | WYMAN | 07N15T0264362 | ERIC | GILLARD |
| 07N15T0263583 | ASIA | WYMAN | 07N15T0264363 | ERIC | GILLARD |
| 07N15T0263606 | PETER | AGNELLY | 07N15T0264364 | ERIC | GILLARD |
| 07N15T0263607 | EVELYN | AGNELLY | 07N15T0264365 | RUSSELL | COVERT-BASTO |
| 07N15T0263675 | FREDERICK | SCHULE | 07N15T0264366 | RUSSELL | COVERT-BASTO |
| 07N15T0263676 | SHIRLEY | SCHULE | 07N15T0264367 | DOROTHY | PREVOST |
| 07N15T0263681 | RICHARD | LANDRY | 07N15T0264368 | DWIGHT | WILLIAMS |
| 07N15T0263682 | VIRGINIA | LANDRY | 07N15T0264369 | TESSIE | WILLIAMS |
| 07N15T0263695 | INEZ | ROWEL | 07N15T0264370 | JOSEPH | GUILLOTTE |
| 07N15T0263696 | ANTHONY | ROWEL | 07N15T0264371 | KATHLEEN | GUILLOTTE |
| 07N15T0263731 | AUGUST | SERPAS | 07N15T0264380 | ERIC | FLEURY |
| 07N15T0263732 | PATRICIA | SERPAS | 07N15T0264381 | TAYLOR | HOLT |
| 07N15T0263735 | WILLIAM | ROGERS | 07N15T0264382 | LILLIE | FLEURY |
| 07N15T0263777 | LRECE | JEFFERSON | 07N15T0264383 | IMANI | FLEURY |
| 07N15T0263778 | BESSIE | WASHINGTON | 07N15T0264387 | EDWARD | KATTENGELL |
| 07N15T0263779 | GLORIA | JEFFERSON | 07N15T0264388 | NOELIE | KATTENGELL |
| 07N15T0263803 | | | 07N15T0264425 | KE'IREN | COCKERHAM |
| 07N15T0263845 | ERNEST | ELLIS | 07N15T0264440 | VERSHAWN | DUNN |
| 07N15T0263866 | CLARENCE | ROME | 07N15T0264441 | | |
| 07N15T0263889 | | | 07N15T0264444 | GRACE | PARKER |
| 07N15T0263902 | CHRISTOPHE | SUCHAND | 07N15T0264515 | JULIE | JIMENEZ |
| 07N15T0263918 | | | 07N15T0264520 | THERON | GUIDRY |
| 07N15T0263919 | | | 07N15T0264666 | LACEY | JACKSON |
| 07N15T0263919 | SIMONE | SANTIAGO | 07N15T0264684 | CHARLINE | MCSWAINE |
| 07N15T0263925 | EDNA | WEIR | 07N15T0264695 | PAUL | DOMINGUEZ |
| 07N15T0263967 | CATHERINE | SANDROCK RAN | 07N15T0264702 | ROBERT | BOUTERIE |
| 07N15T0264076 | RICHARD | TAMOR | 07N15T0264721 | REGINALD | WHITE |
| 07N15T0264099 | JILES | BOOSE | 07N15T0264722 | CHRISTOPHE | WHITE |
| 07N15T0264118 | MICHAEL | RIDEAU | 07N15T0264723 | MARY | WHITE |
| 07N15T0264244 | CARMEL | HAWKINS | 07N15T0264743 | LAURA | TAYLOR |
| 07N15T0264301 | KIMBERLIN | YOUNG | 07N15T0264744 | JAMES | TAYLOR |
| 07N15T0264318 | WILLIE | LYNCH | 07N15T0264761 | PEGGY | FLOWERS |
| 07N15T0264319 | | | 07N15T0264762 | JEAN | DIMOND |
| 07N15T0264351 | ERIC | GILLARD | 07N15T0264763 | RUTH | LANDRUM |
| 07N15T0264352 | ERIC | GILLARD | 07N15T0264764 | LANNY | EVANS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0264765 | KIMBERLY | EVANS | 07N15T0265542 | HORACE | BENNETT |
| 07N15T0264766 | BLAKE | EVANS | 07N15T0265544 | GARRY | WINCHESTER |
| 07N15T0264767 | JACE | EVANS | 07N15T0265546 | BERNADINE | COLEMAN |
| 07N15T0264768 | MATTHEW | EVANS | 07N15T0265553 | LEVOICE | WEARY |
| 07N15T0264785 | FREDDIE | BOLTON | 07N15T0265557 | KEVIN | MCNEELY |
| 07N15T0264794 | DESMARIE | TAYLOR | 07N15T0265562 | DONNA | FORSTALL |
| 07N15T0264795 | DESMARIE | TAYLOR | 07N15T0265590 | TIFFONY | CASH |
| 07N15T0264796 | DESMARIE | TAYLOR | 07N15T0265591 | | |
| 07N15T0264797 | WILLIAM | MARTINEZ | 07N15T0265593 | TERRESYNA | LEE |
| 07N15T0264798 | LORRAINE | MARTINEZ | 07N15T0265603 | RANDY | BEZUE |
| 07N15T0264799 | CURTIS | MARTINEZ | 07N15T0265618 | MAURA | CURRERA |
| 07N15T0264800 | BRIGE'E | MARTINEZ | 07N15T0265628 | WALTER | SMITH |
| 07N15T0264801 | CHE' | MARTINEZ | 07N15T0265634 | VERA | MCFADDEN |
| 07N15T0264811 | GWEN | SCHLOEGEL | 07N15T0265692 | EDNA | WEIR |
| 07N15T0264812 | CHRIS | SCHLOEGEL | 07N15T0265703 | CHRISTOPHE | SUCHAND |
| 07N15T0264813 | ROBERT | SCHLOEGEL | 07N15T0265710 | TIFFANY | KNIGHTEN |
| 07N15T0264814 | CYNTHIA | SCHLOEGEL | 07N15T0265725 | CRAIG | DASSAU |
| 07N15T0264823 | VOSSEY | QUARTERMAN | 07N15T0265733 | DAVID | JOCHUM |
| 07N15T0264824 | BLANCHE | QUARTERMAN | 07N15T0265744 | JUANITA | PAUL |
| 07N15T0264862 | | | 07N15T0265749 | ADAM | KELLER |
| 07N15T0264864 | KEITH | SIVERD | 07N15T0265750 | FREDERICK | KELLER |
| 07N15T0264887 | SHARON | MARTINEZ | 07N15T0265751 | SYLVIA | KELLER |
| 07N15T0264894 | LESLIE | RAPHEAL | 07N15T0265776 | ALBERT | LABAUVE |
| 07N15T0264919 | CLARENCE | ROME | 07N15T0265777 | HEATHER | LABAUVE |
| 07N15T0264939 | CAMERON | LEBOUEF | 07N15T0265789 | CLAUDIA | FONTENETTE |
| 07N15T0265090 | | | 07N15T0265792 | | GLM CATERS, L |
| 07N15T0265271 | JULIUS | ZIMMER | 07N15T0265801 | | |
| 07N15T0265272 | RONALD | DIVIACENT | 07N15T0265812 | HARRY | BERRY |
| 07N15T0265280 | KAREN | BOWERS | 07N15T0265884 | DONNA | MARSHALL |
| 07N15T0265298 | JUDY | MILLER | 07N15T0265885 | DELLA | MARSHALL |
| 07N15T0265301 | GARY | LEITZ | 07N15T0265886 | TERR | CORNIGLIA |
| 07N15T0265306 | LETRIANE | TAYLOR | 07N15T0265887 | DONNA | MARSHALL |
| 07N15T0265474 | | | 07N15T0265888 | DELLA | MARSHALL |
| 07N15T0265478 | ARTHUR | LOUSTALOT | 07N15T0265895 | CLARENCE | VENTRESS |
| 07N15T0265482 | MICHAEL | HAASE | 07N15T0265896 | CLARENCE | VENTRESS |
| 07N15T0265510 | JIMMIE | BARNES | 07N15T0265905 | | |
| 07N15T0265530 | CHARLOTTE | CHARLES | 07N15T0265907 | | |
| 07N15T0265532 | CLARENCE | VENTRESS | 07N15T0265908 | | |
| 07N15T0265536 | WILETTA | FERDINAND | 07N15T0265909 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0265910 | | | 07N15T0266655 | LYNETTE | PAUL |
| 07N15T0265911 | | | 07N15T0266661 | MARION | ENCLARDE |
| 07N15T0265922 | CHRISTOPHE | LEWIS | 07N15T0266669 | S | THERIOT |
| 07N15T0266035 | TRULEY | WILLIAMS | 07N15T0266721 | GENEVIEVE | SANDER |
| 07N15T0266074 | CINDY | ALFONSO | 07N15T0266723 | ELIZABETH | CRUSE |
| 07N15T0266075 | CINDY | ALFONSO | 07N15T0266765 | BLANCHE | DUKES |
| 07N15T0266132 | MILDRED | RUDOLPH | 07N15T0266882 | ELLA | JONES |
| 07N15T0266141 | JULIA | MURPHY | 07N15T0266883 | JOEL | DAVIS |
| 07N15T0266169 | LEILA | ZORNES | 07N15T0266953 | | |
| 07N15T0266171 | LEILA | ZORNES | 07N15T0266965 | KEVIN | REESE |
| 07N15T0266172 | BROCK | ZORNES | 07N15T0266985 | WILLE | LYNCH |
| 07N15T0266173 | BROCK | ZORNES | 07N15T0267007 | BRONSON | GETTRIDGE |
| 07N15T0266174 | DONOVAN | ZORNES | 07N15T0267008 | DELEO | GETTRIDGE |
| 07N15T0266176 | MICHAEL | ZORNES | 07N15T0267017 | ROXANN | BROWN PARKE |
| 07N15T0266177 | MICHAEL | ZORNES | 07N15T0267047 | ERIC | GILLARD |
| 07N15T0266179 | EDWARD | SMITH | 07N15T0267049 | ERIC | GILLARD |
| 07N15T0266182 | JEREMY | SAUVINET | 07N15T0267050 | ERIC | GILLARD |
| 07N15T0266188 | KATHLEEN | GALDAMEZ | 07N15T0267051 | OSCAR | GILLARD |
| 07N15T0266211 | | | 07N15T0267052 | ERIC | GILLARD |
| 07N15T0266220 | | | 07N15T0267055 | JUANITA | PAUL |
| 07N15T0266228 | EDRIE | LYONS | 07N15T0267078 | | |
| 07N15T0266231 | JOE | MURPHY | 07N15T0267094 | THOMAS | GRIFFIN |
| 07N15T0266233 | GERALDINE | RILEY | 07N15T0267111 | CHARLES | POLO |
| 07N15T0266263 | KATHLEEN | BERGER | 07N15T0267118 | DEBORAH | JACKSON |
| 07N15T0266288 | WALTER | LATAPIE | 07N15T0267124 | DOMINIC | DELAY |
| 07N15T0266290 | JOHN | HELMKE | 07N15T0267155 | EARL | GALLARD |
| 07N15T0266304 | LYNETTA | JOHNSON | 07N15T0267178 | TYRONE | MATTHEWS |
| 07N15T0266308 | MARK | PERNICIARO | 07N15T0267179 | PATRICIA | THOMPSON |
| 07N15T0266315 | PATRICIA | ACOSTA | 07N15T0267185 | ROBERT | FORD |
| 07N15T0266328 | LOIS | HENDERSON | 07N15T0267186 | KELLI | FORD |
| 07N15T0266365 | CHARLES | FAURIE | 07N15T0267187 | BRANDY | THRIFFILEY |
| 07N15T0266366 | ANTOINETTE | FAURIE | 07N15T0267188 | ALAN | THRIFFILEY |
| 07N15T0266460 | | | 07N15T0267192 | DEIDRE | PHILLIPS |
| 07N15T0266515 | CHERYLLYN | BRANCHE | 07N15T0267201 | BRIAN | CRUMP |
| 07N15T0266517 | | | 07N15T0267202 | TAVIS | CRUMP |
| 07N15T0266518 | | | 07N15T0267222 | THURSTON | WRIGHT |
| 07N15T0266573 | DANA | SUCHAND | 07N15T0267223 | THURSTON | WRIGHT |
| 07N15T0266587 | KEVIN | LAFRANCE | 07N15T0267227 | HAROLD | NASH |
| 07N15T0266588 | AUGUST | LA FRANCE | 07N15T0267228 | HAROLD | NASH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0267229 | | | | 07N15T0268213 | ERNEST | ELLIS |
| 07N15T0267230 | | | | 07N15T0268231 | LUCETTE | BREHM |
| 07N15T0267257 | GENE | LASSUS | | 07N15T0268247 | ROBIN | LEFLORE |
| 07N15T0267291 | RODNEY | DIETRICH | | 07N15T0268339 | DEBORAH | RICHARDSON |
| 07N15T0267298 | JAVAN | GAINES | | 07N15T0268392 | KENNEDI | BYERS |
| 07N15T0267299 | JOURDAN | GAINES | | 07N15T0268400 | CLARENCE | BOURG |
| 07N15T0267300 | PERRIN | GAINES | | 07N15T0268420 | KIMBERLY | LAWSON |
| 07N15T0267376 | STEVE | DOMINO | | 07N15T0268431 | VIRGINIA | WILLIAMS |
| 07N15T0267387 | LARRY | HARDY | | 07N15T0268471 | PATRICIA | BRENT |
| 07N15T0267414 | ARMOND | MERCADEL | | 07N15T0268477 | JOHN | YOUNG |
| 07N15T0267415 | | ATTAWAY'S AW | | 07N15T0268526 | ELIZABETH | MONTREUIL |
| 07N15T0267416 | | RONJAN LLC. | | 07N15T0268529 | ELIZABETH | MONTREUIL |
| 07N15T0267425 | BETTY | HARDY | | 07N15T0268530 | ELIZABETH | MONTREUIL |
| 07N15T0267462 | LINDA | MONTERO | | 07N15T0268531 | ROY | MONTREUIL |
| 07N15T0267467 | | EST OF CLARC L | | 07N15T0268532 | ROY | MONTREUIL |
| 07N15T0267474 | LYNELL | ROWAN | | 07N15T0268611 | LEAH | FERRER |
| 07N15T0267497 | MILDRED | BROWN | | 07N15T0268642 | AMANDA | HEIER |
| 07N15T0267499 | LUCILLE | DAMINX | | 07N15T0268648 | ANDREW | LEE |
| 07N15T0267553 | CALVIN | BROADEN | | 07N15T0268665 | | |
| 07N15T0267556 | MANDI | FAURIE | | 07N15T0268699 | KENNETH | KING |
| 07N15T0267558 | KEVIN | FAURIE | | 07N15T0268700 | ROYAL | DUMAS |
| 07N15T0267622 | DAWN | FAUST | | 07N15T0268703 | ROY | MONTREUIL |
| 07N15T0267631 | MYTLE | ROBILLARD | | 07N15T0268706 | EDWARD | BRADLEY |
| 07N15T0267643 | CHONIA | TAYLOR | | 07N15T0268783 | GARY | GONZALES |
| 07N15T0267747 | NIKKI | MYLES | | 07N15T0268785 | GARY | GONZALES |
| 07N15T0267771 | CHERYL | DARBY JOHNSO | | 07N15T0268786 | GARY | GONZALES |
| 07N15T0267982 | MARLEEN | SIVERD | | 07N15T0268788 | MELANIE | GONZALES |
| 07N15T0267990 | NIA | HARRIS | | 07N15T0268789 | GARY | GONZALES |
| 07N15T0267991 | TANIA | HARRIS | | 07N15T0268790 | GARY | GONZALES |
| 07N15T0268005 | LOIS | HANEMANN | | 07N15T0268819 | DANNY | KRAMER |
| 07N15T0268045 | | | | 07N15T0268820 | PATRICIA | KRAMER |
| 07N15T0268050 | | | | 07N15T0268821 | ALYSON | KRAMER |
| 07N15T0268091 | RODNEY | THOMAS | | 07N15T0268822 | ETHAN | KRAMER |
| 07N15T0268093 | LENNIS | GEORGE | | 07N15T0268823 | EVAN | KRAMER |
| 07N15T0268095 | | | | 07N15T0268824 | EMILY | KRAMER |
| 07N15T0268171 | RHONDA | CURE OLSEN | | 07N15T0268825 | FREDERICK | DITTMANN |
| 07N15T0268180 | STEVEN | DUMINY | | 07N15T0268826 | JOYCE | DITTMANN |
| 07N15T0268197 | EDITH | ROTH | | 07N15T0268832 | HATTIE | PERRIER TAYLO |
| 07N15T0268198 | MARY | BONCK KESSEL | | 07N15T0268833 | HATTIE | PERRIER TAYLO |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0268860 | MARGARET | PERNICIARO | 07N15T0269706 | STANLEY | CYRES |
| 07N15T0268866 | GEORGE | RUIZ | 07N15T0269717 | SHELLEY | PANN |
| 07N15T0268871 | LOUIS | HEIER | 07N15T0269717 | SHELLY | PANN |
| 07N15T0268881 | MARY | WAGUESPACK | 07N15T0269718 | MICHAEL | PANN |
| 07N15T0268883 | ETHEL | JOHNSON | 07N15T0269737 | BEATRICE | LETT |
| 07N15T0268884 | MICHAEL | PERNICIARO | 07N15T0269743 | ROBERT | HORTON |
| 07N15T0268944 | CLAUDIA | BERNAT | 07N15T0269749 | BELINDA | DUNN |
| 07N15T0268964 | LEROY | ANDRY | 07N15T0269750 | VERSHAWN | DUNN |
| 07N15T0268977 | MICHELLE | PIOT | 07N15T0269760 | ERIC | LEMOINE |
| 07N15T0268990 | GARY | CRAMOND | 07N15T0269761 | JENNIFER | LEMOINE |
| 07N15T0268992 | GEORGE | CRAMOND | 07N15T0269763 | IAN | LEMOINE |
| 07N15T0268999 | JUSTIN | BENNETT | 07N15T0269774 | WALLER | GAGLIANO |
| 07N15T0269011 | | | 07N15T0269899 | TREMICA | LECOG |
| 07N15T0269041 | JOSHUA | ROBERTSON | 07N15T0269915 | DEREK | MATTHEWS |
| 07N15T0269065 | EUGENE | LAWRENCE | 07N15T0270044 | JAYLYN | GAGE |
| 07N15T0269158 | WANDA | HAWKINS | 07N15T0270048 | FRANK | DOUSE |
| 07N15T0269193 | BARBARA | MORGAN (BLAN | 07N15T0270075 | JOE | HOWARD |
| 07N15T0269202 | ELSIE | LESIEAR | 07N15T0270078 | BUNDRANETT | JACKSON |
| 07N15T0269203 | ALAN | LESIEUR | 07N15T0270084 | LOUIE | ALEXANDER |
| 07N15T0269240 | STEVEN | GEORGE | 07N15T0270090 | BERNICE | ROYAL |
| 07N15T0269309 | MANUEL | GOUSE | 07N15T0270100 | BRANDON | MILLER |
| 07N15T0269361 | ROSANNA | MENDOZA | 07N15T0270125 | DANIEL | WEIR |
| 07N15T0269362 | PATRICIA | DEGRADO | 07N15T0270126 | DIANE | PERNICIARO |
| 07N15T0269374 | BRAD | RUIZ | 07N15T0270141 | MARCUS | WALKER |
| 07N15T0269376 | ROSE | VALLEY | 07N15T0270154 | PHYLLIS | CARTER |
| 07N15T0269377 | ELLEN | GETTYS | 07N15T0270164 | DONALD | KELLY |
| 07N15T0269378 | JUSTIN | GETTYS | 07N15T0270202 | RONALD | SCHNELL |
| 07N15T0269379 | CHARLES | GETTYS | 07N15T0270203 | PAULA | FINNEY |
| 07N15T0269392 | MARVEL | ELLISON | 07N15T0270208 | LEODER | BEAVERS |
| 07N15T0269407 | VELMA | GOUSE | 07N15T0270228 | MADORA | TANGUIS |
| 07N15T0269410 | KEIONTA | HINTON | 07N15T0270271 | CHARLENE | ROBINS |
| 07N15T0269426 | ANTHONY | DEGRADO | 07N15T0270373 | DAVID | SMITH |
| 07N15T0269466 | TIM | GUILLOTTE | 07N15T0270402 | SHARON | MARTINEZ |
| 07N15T0269468 | LARRY | ROBIN | 07N15T0270403 | CAMERON | LEBOUEF |
| 07N15T0269543 | ELLEN | ESCHETTE | 07N15T0270404 | CAYDEN | LEBOUEF |
| 07N15T0269634 | MABEL | SALING | 07N15T0270405 | SHERI | LEBOUEF |
| 07N15T0269635 | MARGARET | EBELING ROLUF | 07N15T0270406 | SHARON | MARTINEZ |
| 07N15T0269697 | RALPH | GUGLIELMO | 07N15T0270454 | SHARON | BORNE |
| 07N15T0269698 | VIRGIE | CASTON | 07N15T0270514 | PHLIP | ROGERS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0270515 | NANCY | BROYLES | 07N15T0271667 | GEORGE | CRAMOND |
| 07N15T0270740 | DIAN | JOHNSON | 07N15T0271707 | LLOYD | WILLS |
| 07N15T0270752 | SHELLY | KATTENGELL | 07N15T0271723 | KAREN | AUGUSTINE |
| 07N15T0270812 | TRACY | GOODEN | 07N15T0271724 | CARL | AUGUSTINE |
| 07N15T0270851 | RONET | HATCHER | 07N15T0271799 | SHAVONE | BROWN |
| 07N15T0270852 | JOHN | TAYLOR | 07N15T0271801 | KITTY | BANNER |
| 07N15T0270853 | JEFFERSON | WILLIAMS | 07N15T0271802 | EDWARD | BLANKENSHIP |
| 07N15T0270855 | LULA | JOHNSON | 07N15T0271823 | STACY | CALVIN |
| 07N15T0270857 | STACY | CLAVIN | 07N15T0271824 | ETTA | TURNER |
| 07N15T0270858 | JOHN | EDWARDS | 07N15T0271841 | FAYANN | RAGAS |
| 07N15T0270861 | JOSEPH | FRANKLIN | 07N15T0271868 | VERNESSA | ROGERS |
| 07N15T0270865 | ROBERT | SCHLOEGEL | 07N15T0271875 | CONSUELLA | ROGERS |
| 07N15T0270880 | STEPHANIE | FORD | 07N15T0271877 | VERNESSA | ROGERS |
| 07N15T0270890 | CYNTHIA | SCHLOEGEL | 07N15T0271885 | SHAUN | MOORE |
| 07N15T0270891 | ISRAEL | FREEMAN | 07N15T0271887 | MANUEL | GOUSE |
| 07N15T0270910 | MARTINA | DIOLULU | 07N15T0271888 | VELMA | GOUSE |
| 07N15T0270932 | | | 07N15T0271921 | BARRY | BERNADAS |
| 07N15T0270946 | AMY | JONES | 07N15T0271948 | ROSE | HENNING |
| 07N15T0270952 | CHARLENE | BLAKES | 07N15T0271976 | SUSAN | COOMBS |
| 07N15T0270955 | TRACY | CRAWFORD | 07N15T0271984 | ANGELIQUE | HOLMES |
| 07N15T0270960 | TRACYLYNN | PETERSON | 07N15T0271993 | CLAUDIA | BERNAT |
| 07N15T0271038 | LYNDA | TIMMONS | 07N15T0272000 | WILLIAM | THOMPSON |
| 07N15T0271467 | BROCK | ZORRES | 07N15T0272002 | SHRYLIN | DAVIS |
| 07N15T0271468 | DONOVAN | ZORRES | 07N15T0272010 | ANDREW | LEE |
| 07N15T0271469 | MICHAEL | ZORNES | 07N15T0272017 | APRIL | WILLIAMS |
| 07N15T0271470 | KIM | ZORNES | 07N15T0272018 | JONATHAN | SAUL |
| 07N15T0271471 | LEILA | ZORRES | 07N15T0272023 | LEOANCE | WILLIAMS |
| 07N15T0271472 | BROCK | ZORRES | 07N15T0272025 | MARIAH | HAWKINS |
| 07N15T0271473 | MICHAEL | ZORNES | 07N15T0272027 | | CLOUD LAWN S |
| 07N15T0271474 | DONOVAN | ZORNES | 07N15T0272070 | FREDERICK | FAUST |
| 07N15T0271475 | KIM | ZORNES | 07N15T0272075 | DAWN | FAUST |
| 07N15T0271526 | CHARLES | POLO | 07N15T0272076 | WANDA | HAWKINS |
| 07N15T0271562 | JANET | TAMOR | 07N15T0272090 | TRACY | FORTUNE |
| 07N15T0271573 | JEANNE | THOMPSON | 07N15T0272099 | ROBERT | MULLINS |
| 07N15T0271582 | ELRED | NAGEL | 07N15T0272110 | JACQUELYN | SHIELDS |
| 07N15T0271590 | MARK | SCHIRO | 07N15T0272111 | JACQUELYN | SHIELDS |
| 07N15T0271593 | JUSTIN | BENNETT | 07N15T0272239 | | |
| 07N15T0271619 | MARK | POCHE | 07N15T0272241 | JOSHUA | CYRES |
| 07N15T0271638 | ANGELA | HOWARD | 07N15T0272265 | RHONDA | GILBERT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0272266 | MANUEL | GILBERT | 07N15T0272668 | SHANITA | ANGELETTI |
| 07N15T0272292 | EUGENE | LAURENCE | 07N15T0272673 | ANJONE | NEAPOLLIOUN |
| 07N15T0272324 | ROBERT | HORTON | 07N15T0272674 | ARIEL | NEAPOLLIOUN |
| 07N15T0272325 | MARVEL | ELLISON | 07N15T0272675 | DARLENE | NEAPOLLIOUN |
| 07N15T0272326 | JOSHUA | ROBERTSON | 07N15T0272684 | FRANKIE | MORELLO |
| 07N15T0272332 | DEREK | MATTHEWS | 07N15T0272685 | JAMES | ADCOCK |
| 07N15T0272366 | ERROL | KERNE | 07N15T0272714 | ROSE | CAMP |
| 07N15T0272367 | BONNY | KERNE | 07N15T0272719 | MARK | SMITH |
| 07N15T0272368 | ERROL | KERNE | 07N15T0272723 | DANIEL | JIMENEZ |
| 07N15T0272369 | AMANDA | STAWSKI | 07N15T0272728 | LOUIS | SALOY |
| 07N15T0272370 | JOSHUA | KERNE | 07N15T0272749 | STEPHANIE | FORSTALL |
| 07N15T0272371 | | | 07N15T0272796 | MITCHELL | CHRISTEN |
| 07N15T0272372 | | | 07N15T0272797 | VICTORIA | CHRISTEN |
| 07N15T0272373 | | | 07N15T0272861 | CORDELL | BACHAMIN |
| 07N15T0272374 | | | 07N15T0272893 | ETHEL | BROWN |
| 07N15T0272375 | | | 07N15T0272940 | ETHEL | BROWN |
| 07N15T0272376 | | | 07N15T0272951 | KELMER | STEVERSON |
| 07N15T0272377 | | | 07N15T0272952 | KELMER | STEVERSON |
| 07N15T0272378 | | | 07N15T0272953 | KELMER | STEVERSON |
| 07N15T0272379 | | | 07N15T0272993 | LAURA | MANEAU |
| 07N15T0272380 | | | 07N15T0273029 | PATRICIA | JURADO |
| 07N15T0272381 | | | 07N15T0273051 | DANIEL | JURADO |
| 07N15T0272440 | MARY | HONORE | 07N15T0273052 | ALBERT | WINDON |
| 07N15T0272474 | RONALD | DIVINCENTI | 07N15T0273061 | JAMELL | ROGERS |
| 07N15T0272495 | JOHN | MATHEWS | 07N15T0273063 | CONSUELLA | ROGERS |
| 07N15T0272516 | JULIUS | ZIMMER | 07N15T0273064 | WANDALYN | ROGERS |
| 07N15T0272533 | GUY | MARTIN | 07N15T0273090 | NAKEITHA | PATTERSON |
| 07N15T0272547 | CHARLES | JACOBS | 07N15T0273098 | SHANNON | JURADO |
| 07N15T0272549 | DENISE | WASHINGTON | 07N15T0273140 | ANJEANETTE | COOPER |
| 07N15T0272552 | MARK | POCHE | 07N15T0273206 | MICHAEL | MANEAU |
| 07N15T0272565 | JILL | POCHE | 07N15T0273207 | LAURA | MANEAU |
| 07N15T0272571 | JARED | JOHNSON | 07N15T0273253 | ROBERT | MULLER |
| 07N15T0272606 | RICKEY | MALTESE | 07N15T0273288 | EUGENE | ANDERSON |
| 07N15T0272648 | CHERYL | DIGGINS | 07N15T0273306 | GERTRUDE | WALKER |
| 07N15T0272649 | BENJAMIN | DIGGINS | 07N15T0273323 | DALE | ZIEGLER |
| 07N15T0272650 | RALPH | BERNIARD | 07N15T0273325 | CLAIRE | ZIEGLER |
| 07N15T0272663 | JANET | TAMOR | 07N15T0273329 | DOLORES | BAYARD |
| 07N15T0272664 | MADANIA | GRAVES | 07N15T0273344 | PETER | PERNICIARO |
| 07N15T0272665 | ELAINE | JOHNSON | 07N15T0273359 | GARY | LEITZ |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0273364 | STACEY | QUARTERMAN | 07N15T0273931 | ROBERT | JENSEN |
| 07N15T0273376 | STEVEN | CALUDA | 07N15T0273935 | KIMBERLIN | YOUNG |
| 07N15T0273382 | DONALD | JOHNSON | 07N15T0273939 | | |
| 07N15T0273385 | CHERYL | JOHNSON | 07N15T0273950 | BERY | HARRIS |
| 07N15T0273406 | MARGARET | PERNICIARO | 07N15T0273952 | SUSAN | COOMBS |
| 07N15T0273419 | | | 07N15T0274031 | MICHAEL | HAWKINS |
| 07N15T0273425 | SHEILA | AUGUST | 07N15T0274037 | MARIAH | HAWKINS |
| 07N15T0273426 | MICHAEL | AUGUST | 07N15T0274068 | CHRISTY | GARY |
| 07N15T0273443 | LYNDA | TIMMONE | 07N15T0274125 | WILLIAM | TURNER |
| 07N15T0273459 | VIVIAN | WATSON | 07N15T0274132 | | |
| 07N15T0273463 | EULA | WHITE WILSON | 07N15T0274141 | CONSTANCE | GOLDSBY |
| 07N15T0273508 | MINTON | SALING | 07N15T0274146 | ORA | PRATER |
| 07N15T0273512 | STACY | CLAVIN | 07N15T0274222 | LEROY | CAMPO |
| 07N15T0273516 | GLORIA | BEAULIEU | 07N15T0274299 | LOUISE | OSTER |
| 07N15T0273517 | ETTA | TURNER | 07N15T0274397 | GABRIELLE | BACQUES |
| 07N15T0273524 | ELIZABETH | LABAT | 07N15T0274398 | BRITTANY | BACQUES |
| 07N15T0273525 | CAYDEN | LEBOUEF | 07N15T0274399 | JOHN | GRAF |
| 07N15T0273527 | WILLIAM | MARTINEZ | 07N15T0274400 | RHONDA | GRAF |
| 07N15T0273529 | LORNE | LEBOUEF | 07N15T0274401 | JOHN | GRAF |
| 07N15T0273535 | SHERI | LEBOUEF | 07N15T0274518 | WYLENE | BOUDOUIN |
| 07N15T0273596 | SHERON | PINKNEY | 07N15T0274537 | REBECCA | HOLMES |
| 07N15T0273596 | SHERON | PINCKNEY | 07N15T0274539 | DONNA | CARBALLO |
| 07N15T0273690 | THERESA | BOLDS | 07N15T0274544 | ERIC | ALEXANDER |
| 07N15T0273745 | EVELYN | AGNELLY | 07N15T0274545 | ADONIS | DIAGLE |
| 07N15T0273757 | | | 07N15T0274662 | JAMES | ZCAIRS |
| 07N15T0273758 | | | 07N15T0274665 | MARK | NYE |
| 07N15T0273819 | SAM | WILLIAMS | 07N15T0274681 | SHANNON | LITTLE |
| 07N15T0273820 | PATRICIA | WILLIAMS | 07N15T0274682 | GABRIELLE | LITTLE |
| 07N15T0273821 | SAMULETTA | MOLIERE | 07N15T0274683 | WILLIAM | LITTLE |
| 07N15T0273844 | JANE | VINSON | 07N15T0274710 | ERROL | KERNE |
| 07N15T0273845 | CHARLES | VINSON | 07N15T0274711 | BONNY | KERNE |
| 07N15T0273857 | ELIRIA | KNOX-ROUSSEL | 07N15T0274712 | AMANDA | STAWSKI |
| 07N15T0273872 | | | 07N15T0274713 | ERROL | KERNE |
| 07N15T0273882 | | CLOUD LAWN S | 07N15T0274714 | JOSHUA | KERNE |
| 07N15T0273884 | | | 07N15T0274758 | JESSICA | JANNECK |
| 07N15T0273887 | HENRY | CRUMP | 07N15T0274759 | BENJAMIN | DAVIS |
| 07N15T0273898 | JASON | BACHE | 07N15T0274770 | BRANDY | ST. GERMAIN |
| 07N15T0273921 | PATRICIA | JENSEN | 07N15T0274771 | TERRY | ST. GERMAIN |
| 07N15T0273930 | ROBERT | JENSEN | 07N15T0274772 | DEKANA K | ST. GERMAIN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0274780 | BARRY | BERNADAS | 07N15T0275697 | MANDY | FULMER PIZZUT |
| 07N15T0274808 | ALBERT | LABAUUE | 07N15T0275698 | GERALD | PIZZUTO |
| 07N15T0274809 | SHARON | LA BAUVE | 07N15T0275760 | CLINTON | BOYNES |
| 07N15T0274858 | JONATHAN | SAUL | 07N15T0275772 | GAVIN | HERMANDEZ |
| 07N15T0274969 | CINDY | FORSTALL | 07N15T0275781 | KAREN | HILL |
| 07N15T0274971 | BLAKE | FORSTALL | 07N15T0275788 | ERIC | FLEURY |
| 07N15T0274997 | CHERITA | BARRE | 07N15T0275811 | KATHLEEN | MATHEWS |
| 07N15T0275004 | THERESA | SINGLETON | 07N15T0275812 | ALFRED | MATHEWS |
| 07N15T0275015 | PAUL | GRANBERRY | 07N15T0275813 | JASON | MATHEWS |
| 07N15T0275057 | EDNA | SHELBY | 07N15T0275814 | SANDI | MATHEWS |
| 07N15T0275064 | DEBORAH | GRANBERRY | 07N15T0275825 | BARBARA | WESTERFIELD |
| 07N15T0275116 | MARYLEE | BOYNES | 07N15T0275826 | NOEL | WESTERFIELD |
| 07N15T0275271 | KATHRYN | COVERT-BASTO | 07N15T0275900 | MICHELE | HAZLETT |
| 07N15T0275271 | RUSSELL | BASTOE | 07N15T0275901 | MARK | HAZLETT |
| 07N15T0275307 | GAETENA | JENNINGS | 07N15T0275932 | BARBARA | BURKHARDT |
| 07N15T0275346 | COLLETTE | HICKS | 07N15T0275945 | MARTIN | NUNEZ |
| 07N15T0275347 | CHELSEA | PRICE | 07N15T0276042 | ALVIN | GAUFF |
| 07N15T0275348 | SHAUNTE | HICKS | 07N15T0276043 | ALVIN | GAUFF |
| 07N15T0275349 | RAYMOND | PRICE | 07N15T0276044 | JOHNEL | THOMASON |
| 07N15T0275368 | ROBERT | GROS | 07N15T0276091 | GAIL | BALENTINE |
| 07N15T0275408 | KATHRYN | COVERT-BASTO | 07N15T0276109 | DANIEL | BARES |
| 07N15T0275408 | RUSSELL | BASTOE | 07N15T0276130 | | |
| 07N15T0275417 | RAYMOND | PRICE | 07N15T0276162 | DOMINIQUE | HANDY |
| 07N15T0275426 | SHERYL | JENKINS | 07N15T0276163 | SHEILA | HANDY |
| 07N15T0275430 | BRAD | TASSIN | 07N15T0276166 | VERONICA | LEHRMAN |
| 07N15T0275455 | KAREN | O'NEIL | 07N15T0276167 | RICHARD | LEHRMAN |
| 07N15T0275456 | ROBERT | O'NEIL | 07N15T0276168 | WALLACE | CHANOVE |
| 07N15T0275457 | MALLORY | O'NEIL | 07N15T0276169 | MARY | CHANOVE |
| 07N15T0275458 | KAILYN | O'NEIL | 07N15T0276170 | WALLACE | CHANOVE |
| 07N15T0275548 | JUDE | ST. GERMAIN | 07N15T0276175 | ROBIN | PHILLIPS |
| 07N15T0275549 | BARBARA | ST. GERMAIN | 07N15T0276176 | JOSEPH | PHILLIPS |
| 07N15T0275556 | GEORGE | ESLER | 07N15T0276178 | CHAZ | TYLER |
| 07N15T0275557 | KELLI | ESLER | 07N15T0276191 | GERALD | HOLLIDAY |
| 07N15T0275570 | DANA | ROGER | 07N15T0276254 | HENRY | MONTELONGO |
| 07N15T0275644 | LAURIE | LASSUS | 07N15T0276269 | MACK | MURPHY |
| 07N15T0275655 | GENE | LASSUS | 07N15T0276281 | | |
| 07N15T0275659 | DARRYL | COLA | 07N15T0276324 | JESSICA | CAMPBELL |
| 07N15T0275660 | GAYNELL | COLA | 07N15T0276360 | HENRIETTA | JONES |
| 07N15T0275661 | TRINICE | ROSE | 07N15T0276649 | ALEX | HEBERT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0276655 | JEAN | BROWN | 07N15T0277859 | HARTMAN | SMITH |
| 07N15T0276672 | JOHN | O'NEAL | 07N15T0277861 | PAULETTE | THOMAS |
| 07N15T0276678 | AVIS | TURNER | 07N15T0277862 | RODNEY | THOMAS |
| 07N15T0276679 | EVELYN | TURNER | 07N15T0277865 | WELLINGTON | STEWART |
| 07N15T0276680 | GREGORY | TURNER | 07N15T0277866 | ALFRED | CASTON |
| 07N15T0276681 | MARK | VICKNAKIR | 07N15T0277870 | PEGGY | FLOWERS |
| 07N15T0276723 | GILBERT | REISSLAND | 07N15T0277871 | RUTH | LANDRUM |
| 07N15T0277244 | JOAN | SONNILLE | 07N15T0277872 | JEAN | DIMOND |
| 07N15T0277245 | | | 07N15T0277901 | DEBRA | CAMPO |
| 07N15T0277260 | DONNA LYNN | OSWALD | 07N15T0277927 | BRAD | DUSKIN |
| 07N15T0277260 | DONNA | OSWALD | 07N15T0277929 | BONITA | PRINCE |
| 07N15T0277296 | LORENZO | WILLIAMS | 07N15T0277930 | CHARLOTTE | GILBERT |
| 07N15T0277298 | LAURA | URICH | 07N15T0277931 | PERRY | TOLSDANO |
| 07N15T0277300 | THEA | JONES | 07N15T0277932 | DAVID | LOOMIS |
| 07N15T0277333 | DORIAN | MOLO | 07N15T0277969 | GERMAINE | JONES |
| 07N15T0277401 | CHERRYL | DUSKIN | 07N15T0277970 | MONIQUE | JONES |
| 07N15T0277402 | BRAD | DUSKIN | 07N15T0277971 | CHRISTOPHE | LEWIS |
| 07N15T0277492 | ANSON | WESTERFIELD | 07N15T0277973 | BRIAN | JONES |
| 07N15T0277493 | GELAUNDER | WESTERFIELD | 07N15T0277974 | KEISHA | JONES |
| 07N15T0277625 | DONICE | SMITH | 07N15T0278006 | WARREN | WOODS |
| 07N15T0277629 | DOUGLAS | ARCENEAUX | 07N15T0278008 | MILTON | REGGIO |
| 07N15T0277634 | KASIMIR | GASTON | 07N15T0278009 | JANE | REGGIO |
| 07N15T0277635 | | | 07N15T0278032 | LEVOICE | WEARY |
| 07N15T0277636 | NELSON | LEMICUX | 07N15T0278033 | CHARLES | CARROLL |
| 07N15T0277650 | DOMINIQUE | ANDERSON | 07N15T0278046 | RODNEY | THOMAS |
| 07N15T0277651 | CHRISTOPHE | BROWN | 07N15T0278056 | MATTHEW | DARR |
| 07N15T0277672 | CAROL | RODRIGUEZ | 07N15T0278057 | NORMAN | DOWDELL |
| 07N15T0277680 | SANDRA | MUSACCHIA | 07N15T0278058 | DENISE | DOWDELL |
| 07N15T0277830 | HERMAN | SPENCER | 07N15T0278060 | CHARLOTTE | CHARLES |
| 07N15T0277831 | BIEIONE | SPENCER | 07N15T0278061 | CRYSTAL | COLLIER |
| 07N15T0277831 | BREIONE | SPENCER | 07N15T0278063 | GAIL | COLLIER |
| 07N15T0277832 | SADRITO | SPENCER | 07N15T0278067 | BRENDA | PERALTA |
| 07N15T0277832 | SAPRITO | SPENCER | 07N15T0278074 | | |
| 07N15T0277833 | ROSEMARY | HARBOR | 07N15T0278078 | GENEZ | BOUDOUIN |
| 07N15T0277834 | ERIC | WILLIAMS | 07N15T0278079 | WYLENE | BOUDOUIN |
| 07N15T0277844 | KAREN | AUTHEMENT | 07N15T0278083 | JESSICA | AUCOIN |
| 07N15T0277845 | HELEN | PIERCE | 07N15T0278085 | VICTORIA | AUCOIN |
| 07N15T0277848 | RODNEY | THOMAS | 07N15T0278086 | RYAN | AUCOIN |
| 07N15T0277850 | RODNISHA | THOMAS | 07N15T0278096 | PAULETTE | THOMAS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0278099 | ALICE | GREEN |
| 07N15T0278582 | LYNAND | JONES |
| 07N15T0278583 | ANNA | ROBINSON |
| 07N15T0278584 | GEORGE | HODGES |
| 07N15T0278593 | JUSTIN | STEWARD |
| 07N15T0278594 | MIA | STEWARD |
| 07N15T0278598 | KENDELL | TREPAGNIER |
| 07N15T0278600 | KINDOLE | TREPAGNIER |
| 07N15T0278640 | ALVIN | JACQUES |
| 07N15T0278651 | JACQUELYN | COLLINS |
| 07N15T0278652 | MERVIN | COLLINS |
| 07N15T0278653 | ANDREA | WILLIAMS |
| 07N15T0278659 | JEWEL | CRAIN |
| 07N15T0278662 | RETHA | WHEELER |
| 07N15T0278666 | FRED | SUSSMANN |
| 07N15T0278669 | KOBBY | MARTIN |
| 07N15T0278962 | CAROL | JOHNSON |
| 07N15T0278966 | ALFRED | HOOD |
| 07N15T0278968 | | |
| 07N15T0278987 | PETER | TUFARO |
| 07N15T0278988 | WAYNE | RHODES |
| 07N15T0278991 | JUDE | POLOMA |
| 07N15T0279001 | DEANNA | LERSEY |
| 07N15T0279001 | DEANNA | LUSEY |
| 07N15T0279002 | DEANN | LUSEY |
| 07N15T0279002 | DEANNA | LUSEY |
| 07N15T0279008 | SHAQUATA | FONTENETTE |
| 07N15T0279013 | HELEN | LEMIEUX |
| 07N15T0279014 | CHARLOTTE | HAYWARD |
| 07N15T0279017 | SHANTELL | FIELDS |
| 07N15T0279027 | ALFRED | HOOD |
| 07N15T0279030 | | |
| 07N15T0279060 | DARRIN | MARTIN |
| 07N15T0279061 | KENNETH | MARTIN |
| 07N15T0279062 | LA'TYRN | CALVIN |
| 07N15T0279063 | ASHLEY | BROWN |
| 07N15T0279064 | ALEX | WHEELER |
| 07N15T0279065 | DEIDRA | WHEELER |
| 07N15T0279066 | TYISHELL | CALVIN |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0279067 | REVA | WHEELER |
| 07N15T0279068 | KIM | WHEELER |
| 07N15T0279074 | LESLIE | STEWART |
| 07N15T0279089 | JERRILEE | ODINET |
| 07N15T0279096 | ASHLEY | ELLIS |
| 07N15T0279097 | KAYLEE | BONDI |
| 07N15T0279100 | AMY | MITCHELL |
| 07N15T0279106 | RONNIE | BLOSS |
| 07N15T0279107 | LECHIA | ALLEN |
| 07N15T0279108 | DEBORAH | LEACH |
| 07N15T0279113 | JOYCE | BREUX |
| 07N15T0279114 | ALLIE | ALEXANDER |
| 07N15T0279115 | BEVERLY | BROWN |
| 07N15T0279116 | COURTNEY | BROWN |
| 07N15T0279119 | JEFFREY | RICKERSON |
| 07N15T0279127 | GEORGE | ARMSTRONG |
| 07N15T0279130 | D'ANTIONETTE | JOHNSON |
| 07N15T0279135 | CYNTHIA | WINDING |
| 07N15T0279138 | MICHAEL | KIRTON |
| 07N15T0279141 | SANDRA | BAYKIN |
| 07N15T0279145 | KENETRA | FORD |
| 07N15T0279156 | ALFRED | ROBINSON |
| 07N15T0279166 | IRMA | BLACKMON |
| 07N15T0279679 | EMMA | DENMOND |
| 07N15T0279960 | HELEN | WILLIAMS |
| 07N15T0279986 | GERMAINE | MATHIS |
| 07N15T0279987 | LAWRENCE | MATHIS |
| 07N15T0280019 | GWENDOLYN | WILSON |
| 07N15T0280033 | RONALD | DWYER |
| 07N15T0280068 | KAREN | BROWN |
| 07N15T0280069 | MICHAEL | HILL |
| 07N15T0280074 | DONNA | BUCKNER |
| 07N15T0280076 | BARAKARA | PAYTON |
| 07N15T0280077 | BARI | PAYTON |
| 07N15T0280080 | GREGORY | WILLIAMS |
| 07N15T0280085 | FRANK | LAPLACA |
| 07N15T0280086 | FRANK | LAPLACA |
| 07N15T0280100 | CHANEL | MACK |
| 07N15T0280108 | ROBERT | STARK |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0280123 | KENDRICK | POUNDS | 07N15T0280525 | KIMBERLY | LAWSON |
| 07N15T0280191 | ARQUILLA | BUTLER | 07N15T0280526 | JUANITE | LAWSON |
| 07N15T0280192 | AIQUILLA | BUTLER | 07N15T0280526 | JUANITA | LAWSON |
| 07N15T0280193 | DIANA | SPRIGGIENS | 07N15T0280527 | STEVEN | CASTJOHN |
| 07N15T0280194 | DIANA | SPRIGGENS | 07N15T0280528 | | MIKE'S REMODE |
| 07N15T0280195 | DIANA | SPRIGGENS | 07N15T0280529 | MICHAEL | CASTJOHN |
| 07N15T0280196 | ROBERT | SPRIGGENS | 07N15T0280530 | ANNE | CASTJOHN |
| 07N15T0280197 | ROBERT | SPRIGGENS | 07N15T0280826 | RICHARD | MARTIN |
| 07N15T0280198 | ROBERT | SPRIGGENS | 07N15T0280840 | VELMA | TURNER |
| 07N15T0280199 | ROBERT | SPRIGGENS | 07N15T0280872 | BRANT | GRIFFIN |
| 07N15T0280200 | ROBERT | SPRIGGENS | 07N15T0280895 | JAURA | TAYLOR |
| 07N15T0280201 | ROBERT | SPRIGGENS | 07N15T0280895 | LAURA | TAYLOR |
| 07N15T0280202 | ROBERT | SPRIGGENS | 07N15T0280896 | JAMES | TAYLOR |
| 07N15T0280203 | ROBERT | SPRIGGENS | 07N15T0280900 | KEITH | EPPS |
| 07N15T0280204 | ROBERT | SPRIGGENS | 07N15T0280907 | KERRY | THERIOT |
| 07N15T0280208 | LISA | KEYS | 07N15T0280911 | GERARD | GRAY |
| 07N15T0280210 | IRMA | REGIS | 07N15T0280912 | KIM | CAGER |
| 07N15T0280220 | JARETT | COLLINS | 07N15T0280913 | MARIA | HOUSTON |
| 07N15T0280222 | WHITNEY | SAM | 07N15T0280916 | ISAIAH | MARCELL |
| 07N15T0280223 | DAVID | RODRIGUEZ | 07N15T0280922 | KIMBERLY | PEREZ |
| 07N15T0280225 | CAROL | RODRIGUEZ | 07N15T0281196 | COREY | CANNON |
| 07N15T0280229 | LARRY | OWENS | 07N15T0281210 | SHEMIKE | JOHNSON |
| 07N15T0280230 | LARRY | OWENS | 07N15T0281211 | MICHAEL | JOHNSON |
| 07N15T0280231 | LINDA | OWENS | 07N15T0281214 | HARRY | GIBSON |
| 07N15T0280236 | JOHNNY | THOMAS | 07N15T0281216 | JANICE | ALLEN |
| 07N15T0280247 | GERARD | MCGEE | 07N15T0281217 | JANICE | ALLEN |
| 07N15T0280265 | JOSEPH | MARION | 07N15T0281236 | DAMARA | WILLIAMS |
| 07N15T0280266 | BRENDA | MARION | 07N15T0281321 | ROY | SINGH |
| 07N15T0280271 | POLANCO | JONES | 07N15T0281322 | DOREEN | SINGH |
| 07N15T0280277 | ERNESTINE | MAGEE | 07N15T0281323 | ROY | SINGH |
| 07N15T0280280 | JAIME | JOHNSTON | 07N15T0281324 | JUNE | SINGH |
| 07N15T0280282 | GARY | ANDERSON | 07N15T0281325 | ROY | SINGH |
| 07N15T0280323 | | | 07N15T0281326 | DOREEN | SINGH |
| 07N15T0280406 | ADREIAN | ROY | 07N15T0281326 | DORGEN | SINGH |
| 07N15T0280407 | CHANTE' | ROY | 07N15T0281327 | | |
| 07N15T0280408 | DANISHE | ROY | 07N15T0281327 | ROY | SINGH |
| 07N15T0280409 | CHRISTINE | ROY | 07N15T0281799 | MYRON | CASTLE |
| 07N15T0280410 | BRESHAD | ROY | 07N15T0281979 | TERESA | HAAL |
| 07N15T0280411 | JEREMIAH | ROY | 07N15T0282062 | DONALD | CARRONE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0282213 | LINDSEY | CANNON | | 07N15T0282864 | NANNIE | CLAY |
| 07N15T0282243 | FERNANDEZ | PRADOS | | 07N15T0282867 | MAE | FOUNTAIN |
| 07N15T0282260 | KYLE | SIRGO | | 07N15T0282868 | TAMMY | HARRY |
| 07N15T0282260 | ROBIN | SIRGO | | 07N15T0282870 | JARRIN | ALVIS |
| 07N15T0282260 | SHELBY | SIRGO | | 07N15T0282873 | TOMIKA | THOMAS |
| 07N15T0282260 | JACE | SIRGO | | 07N15T0282879 | ROBERT | NORMAN |
| 07N15T0282289 | ROBERT | MULLINS | | 07N15T0282883 | DONALD | OLIVER |
| 07N15T0282431 | ERLINDA | CARRONE | | 07N15T0282886 | MAXIENT | MICHIEL |
| 07N15T0282432 | ERLINDA | CARRONE | | 07N15T0283021 | CHERYL | BELL |
| 07N15T0282433 | BONIQUE | GREEN | | 07N15T0283023 | TIONNA | TENNYSON |
| 07N15T0282434 | PATRICIA | SHAW | | 07N15T0283025 | CHARLES | JACKSON |
| 07N15T0282460 | BRENDA | MARION | | 07N15T0283027 | LYNETTE | RIDDLE |
| 07N15T0282472 | DOUGLAS | ARCENEAUX | | 07N15T0283029 | HILDA | NORFLIN |
| 07N15T0282557 | LILJOSE | TOMPKINS | | 07N15T0283034 | NICOLE | JOHNSON |
| 07N15T0282562 | TANYA | URDANETA | | 07N15T0283038 | GLORIA | CERVINI |
| 07N15T0282571 | FRANK | BLUNT | | 07N15T0283042 | DORIS | FULCO |
| 07N15T0282572 | DURAND | FIRMIN | | 07N15T0283043 | DORINE | ROUSSEL |
| 07N15T0282682 | VERA | BRUE | | 07N15T0283048 | BRITTANY | SHELBY |
| 07N15T0282829 | LOUIS | DEBOSE | | 07N15T0283055 | WEST | MORGAN |
| 07N15T0282830 | CHERRYL | DUSKIN | | 07N15T0283056 | JOANN | WILLIAMS |
| 07N15T0282831 | BRAD | DUSKIN | | 07N15T0283058 | LLOYD | GAILLARD |
| 07N15T0282834 | KENNETH | ROBIN | | 07N15T0283059 | ROY | KITCHENS |
| 07N15T0282835 | KAREN | ROBIN | | 07N15T0283060 | ROY | KITCHENS |
| 07N15T0282836 | PAIGE | PAMPAS | | 07N15T0283063 | JAYSON | VIGNE |
| 07N15T0282837 | ZACHARY | ROBIN | | 07N15T0283071 | RONALD | LEE |
| 07N15T0282838 | VALARIE | BERNIARD | | 07N15T0283078 | BERNARD | ANSARDI |
| 07N15T0282839 | MIA | STEWARD | | 07N15T0283086 | YVONNE | FISHER-WILLIAM |
| 07N15T0282840 | JUSTIN | STEWARD | | 07N15T0283097 | CHRISTINA | SERPAS |
| 07N15T0282844 | KENTRELL | LEGGINS | | 07N15T0283098 | PATRICIA | SERPAS |
| 07N15T0282845 | KEONDRA | LEGGINS | | 07N15T0283099 | AUGUST | SERPAS |
| 07N15T0282846 | J'NAI | WILLIAMS | | 07N15T0283141 | PETER | DUPUY |
| 07N15T0282847 | LELANI | JACKSON | | 07N15T0283142 | LOUISE | PIERRE |
| 07N15T0282850 | JUDY | JACKSON | | 07N15T0283171 | DONALD | HARRIS |
| 07N15T0282852 | KELLY | TALBERT | | 07N15T0283173 | ALISON | BELL STEVENS |
| 07N15T0282854 | GAYNELL | RACHAL | | 07N15T0283174 | ALVIN | BELL |
| 07N15T0282857 | GARY | LUCINEO | | 07N15T0283175 | CHARLES | BELL |
| 07N15T0282858 | KEITH | LUCINEO | | 07N15T0283176 | ALLEN | BELL |
| 07N15T0282859 | GERTRUDE | LE BLANC | | 07N15T0283177 | J'OELLE | BELL |
| 07N15T0282859 | GERTRUDE | LEBLANC | | 07N15T0283209 | WILMA | WILLIAMS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0283216 | WILLIE | SUMMERS |
| 07N15T0283217 | GERALDINE | HALL |
| 07N15T0283221 | ANDREW | KARRIEM |
| 07N15T0283222 | GERALD | WALLACE |
| 07N15T0283228 | ELVERA | GOULD |
| 07N15T0283232 | KATIE | CENANCE-JONE |
| 07N15T0283234 | WALTER | JONES |
| 07N15T0283235 | MELVIN | HANDY |
| 07N15T0283236 | LENORA | VARNADO |
| 07N15T0283237 | TERENCE | WILLIAMS |
| 07N15T0283238 | MICHAEL | JENKINS |
| 07N15T0283244 | GWENDOLYN | JOHNSON |
| 07N15T0283245 | JUNE | FOLEY |
| 07N15T0283246 | LEON | INDOVINA |
| 07N15T0283247 | FANNIE | POINT |
| 07N15T0283251 | CALDONIA | LANG |
| 07N15T0283253 | JARMEL | HARVEY |
| 07N15T0283256 | VERNITA | KING |
| 07N15T0283257 | ANGELA | RACHAL |
| 07N15T0283261 | DESMOND | SMITH |
| 07N15T0283262 | BRIONTA | SMITH |
| 07N15T0283276 | KATHERINE | EDWARDS |
| 07N15T0283277 | KATHERINE | EDWARDS |
| 07N15T0283280 | BETTY | BROWN |
| 07N15T0283287 | RUTH | ROBINSON |
| 07N15T0283288 | RUTH | ROBINSON |
| 07N15T0283289 | JAMES | ROBINSON |
| 07N15T0283290 | JAMES | ROBINSON |
| 07N15T0283292 | MICHAEL | ROBINSON |
| 07N15T0283293 | MICHAEL | ROBINSON |
| 07N15T0283295 | FAY | FERRAN |
| 07N15T0283296 | LILLIE | RATLIFF |
| 07N15T0283299 | ELAINE | FOX |
| 07N15T0283303 | ELAINE | DIAZ |
| 07N15T0283304 | ELAINE | DIAZ |
| 07N15T0283305 | EDWARD | DIAZ |
| 07N15T0283306 | KAREN | VINSANALL |
| 07N15T0283314 | STANFORD | COLLINS |
| 07N15T0283316 | M. | HAINES |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0283316 | M | HAINES |
| 07N15T0283321 | KENDRA | BYRD |
| 07N15T0283322 | GERALDINE | COURTNEY |
| 07N15T0283324 | UNGEN | HAZEL |
| 07N15T0283324 | UNGER | HAZET |
| 07N15T0283414 | LOLA | ROBINSON |
| 07N15T0283416 | DONNIE | BRELAND |
| 07N15T0283420 | FRANK | GUERRA |
| 07N15T0283423 | KELLI | STEELE |
| 07N15T0283439 | ALFRED | NUNEZ |
| 07N15T0283566 | ERNEST | EVERIDGE |
| 07N15T0283566 | SHELIA | EVERIDGE |
| 07N15T0283618 | CHRISTOPHE | VILLA |
| 07N15T0283624 | HARTMAN | SMITH |
| 07N15T0283626 | ETHEL | MCCLURE |
| 07N15T0283629 | LYNETTA | JOHNSON |
| 07N15T0283636 | KEVIN | MCNEELY |
| 07N15T0283638 | HELEN | CHENEAU |
| 07N15T0283643 | ELMER | DEEQUIR |
| 07N15T0283666 | CASAMERE | ACOSTA |
| 07N15T0283667 | PATRICIA | CARROLL |
| 07N15T0283668 | CHARLES | CARROLL |
| 07N15T0283669 | MICHAEL | NEFF |
| 07N15T0283671 | SUSAN | NEFF |
| 07N15T0283673 | ASHLEY | NEFF |
| 07N15T0283687 | JO | CHOINA |
| 07N15T0283894 | JOYCE | OGLE |
| 07N15T0283895 | ANTHONY | PERALTA |
| 07N15T0283913 | IRIS | PIERRE |
| 07N15T0283914 | WILLIE | EDWARDS |
| 07N15T0283919 | JUDY | OGLE |
| 07N15T0283924 | BRITTANY | PENN |
| 07N15T0283947 | THOMAS | WIGHTMAN |
| 07N15T0283962 | EARL | PIERRE |
| 07N15T0283977 | CLUSTER | LEE |
| 07N15T0284171 | DAVID | GUILLOTTE |
| 07N15T0284172 | MONICA | GUILLOTTE |
| 07N15T0284183 | KEITH | DEROCHE |
| 07N15T0284184 | DAWN | DEROCHE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0284190 | LORAY | CAMBRE | 07N15T0284981 | TODD | SCHMITT |
| 07N15T0284198 | FAITH | MONTELONGO | 07N15T0285795 | MANDY | KIRK |
| 07N15T0284199 | MERLENE | GEARING | 07N15T0285800 | | |
| 07N15T0284200 | CHAD | VICTORIANA | 07N15T0285819 | | |
| 07N15T0284201 | ALYSSA | VICTORIANA | 07N15T0285821 | | |
| 07N15T0284202 | EMILY | VICTORIANA | 07N15T0285828 | ALFRED | HOOD |
| 07N15T0284203 | LAURIE | BURFIELD | 07N15T0285829 | LOLA | ROBINSON |
| 07N15T0284217 | JONQUIL | SIMMS | 07N15T0285850 | PAMELA | SCHMITT CANG |
| 07N15T0284412 | | | 07N15T0285858 | HELEN | PIERCE |
| 07N15T0284444 | LLOYD | NAQUIN | 07N15T0285859 | DONNA | FORSTALL |
| 07N15T0284445 | WARREN | PAYNE | 07N15T0285864 | PETER | TUFARO |
| 07N15T0284511 | MACK | MURPHY | 07N15T0285874 | TOWNSLEY | HAMILTON |
| 07N15T0284546 | ALMA | PECOT | 07N15T0285883 | CARLA | MAGEE |
| 07N15T0284631 | SHELLY | KATTENGELL | 07N15T0285884 | JASMINE | MAGEE |
| 07N15T0284642 | MAGGIE | STEWART | 07N15T0285885 | CHARNISHA | MAGEE |
| 07N15T0284654 | TERESITA | GUILLAUME | 07N15T0285886 | JARLISHA | MAGEE |
| 07N15T0284667 | PHILIP | PREVOST | 07N15T0285887 | CARLISHA | MAGEE |
| 07N15T0284703 | MARIE | ATTARDI | 07N15T0285888 | CHARLES | MAGEE |
| 07N15T0284769 | RAYMOND | ROCK | 07N15T0285900 | OMAR | ABUATHIEH |
| 07N15T0284778 | MERCEDES | LEBLANC | 07N15T0285903 | THEODORE | CHAPUIS |
| 07N15T0284820 | TIFFANY | CASH | 07N15T0285905 | ISIAQ | BALOGUN |
| 07N15T0284821 | JUDE | POLOMA | 07N15T0285909 | DIANE | KIRTON |
| 07N15T0284822 | TIFFANY | KNIGHTEN | 07N15T0285910 | RICHARD | KIRTON |
| 07N15T0284830 | RONALD | LEE | 07N15T0285913 | LISA | WALLACE |
| 07N15T0284832 | RODNEY | CANTRELL | 07N15T0285917 | BRENDA | SIMMONS |
| 07N15T0284833 | KIRSTEN | CANTRELL | 07N15T0285920 | VIRGINIA | BROOKS |
| 07N15T0284837 | WALTER | SMITH | 07N15T0286069 | LORI | MENESSES |
| 07N15T0284894 | JULES | CARTER | 07N15T0286101 | ROY | MEHRTENS |
| 07N15T0284895 | MARY | CARMOULA | 07N15T0286231 | ANDREW | COOPER |
| 07N15T0284896 | WARRON | CARMOUCHE | 07N15T0286233 | JOSEPHINE | COOPER |
| 07N15T0284898 | MORRIS | ALEXANDER | 07N15T0286267 | ARLEAN | GUTIERREZ |
| 07N15T0284899 | CONNOR | KATTENGELL | 07N15T0286272 | LOUIS | PERROT |
| 07N15T0284900 | EDWARD | KATTENGELL | 07N15T0286273 | CATHERINE | PERROT |
| 07N15T0284936 | CAROL | QUINNEY | 07N15T0286293 | DONALD | KNOX |
| 07N15T0284941 | | | 07N15T0286294 | ROOSEVELT | STEWART |
| 07N15T0284947 | | | 07N15T0286298 | TAMARA | THORPE |
| 07N15T0284977 | ANN | HAMMOND | 07N15T0286303 | SANDRA | WESTFALL |
| 07N15T0284978 | VINCE | HAMMOND | 07N15T0286304 | SIYANNE | LEA |
| 07N15T0284980 | LEAH | SCHMITT | 07N15T0286304 | GEORGE | LEA |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0286304 | COLBY | JOHNSON | 07N15T0286458 | DOMINIQUE | DORSEY |
| 07N15T0286305 | POLLY | SMITH | 07N15T0286463 | CEOLA | WILLIAMS PERKI |
| 07N15T0286310 | PATRICIA | DAVIDSON | 07N15T0286475 | CEDRI | HARRISON |
| 07N15T0286311 | JAMES | SEABERRY | 07N15T0286479 | TRYDELL | CAUSEY |
| 07N15T0286312 | ED | HELD | 07N15T0286480 | TRYNELL | CAUSEY |
| 07N15T0286320 | EMMIT | BROWN | 07N15T0286482 | DEBRA | GRIFFIN |
| 07N15T0286323 | CONNIE | DIXON | 07N15T0286484 | PAUL | WATSON |
| 07N15T0286324 | ERIC | DIXON | 07N15T0286494 | GENITRA | MUMPHREY |
| 07N15T0286325 | TERRY | DIXON | 07N15T0286495 | GENESIS | MUMPHREY |
| 07N15T0286327 | ROBIN | SIMON | 07N15T0286496 | DAWN | MASON MUMPH |
| 07N15T0286335 | WINDELL | GRAYSON | 07N15T0286505 | GULIA | SLUCH |
| 07N15T0286337 | TALI | KARRIEM | 07N15T0286505 | JULIA | SLUCH |
| 07N15T0286338 | TALI | KARRIEM | 07N15T0286534 | GREGORY | PITTMAN |
| 07N15T0286339 | MARY | MOBLEY | 07N15T0286535 | BARBARA | SIMS |
| 07N15T0286341 | DIANA | WINTERS | 07N15T0286542 | MICHELE | BROWN |
| 07N15T0286346 | HILTON | LEA | 07N15T0286547 | KEIVONT | MARTIN |
| 07N15T0286349 | ROBERT | BOUTERIE | 07N15T0286548 | KEANNON | MARTIN |
| 07N15T0286351 | CAROLYN | JOSEPH | 07N15T0286552 | KEAVON | MARTIN |
| 07N15T0286364 | MICHAEL | PORTER | 07N15T0286553 | KENONTA | MARTIN |
| 07N15T0286368 | VERA | TRUFANT | 07N15T0286555 | KWANE | MARTIN |
| 07N15T0286369 | DELROY | PATTERSON | 07N15T0286559 | DEVRON | DAVIS |
| 07N15T0286379 | STEVEN | KIRTON | 07N15T0286564 | KEMARA | MARTIN |
| 07N15T0286385 | CHERYL | COLEMAN | 07N15T0286565 | KENDRICK | MARTIN |
| 07N15T0286387 | EDWARD | BERCEY | 07N15T0286566 | KEELEN | MARTIN |
| 07N15T0286387 | EDWARD | BERLEY | 07N15T0286568 | MAE | ARTIGUES |
| 07N15T0286389 | JOYCELYN | SINCLAIR | 07N15T0286571 | STACY | WILLIAMS |
| 07N15T0286394 | DALE | SCOH | 07N15T0286577 | NICHOLAS | MUSE |
| 07N15T0286394 | DALE | SCOTT | 07N15T0286578 | JOSHUA | MUSE |
| 07N15T0286396 | SYLVIA | KRAUSE | 07N15T0286604 | CORNELL | WATSON |
| 07N15T0286398 | WILLIE | WILLIAMS | 07N15T0286605 | CORRINE | PATTERSON |
| 07N15T0286404 | SOLOMON | CARTER | 07N15T0286609 | DIANE | FERNANDEZ |
| 07N15T0286409 | SHIRLEY | LEWIS ALVIS | 07N15T0286617 | ANTHONY | QUIRK |
| 07N15T0286410 | MARILYN | GRANT | 07N15T0286619 | MAKIAH | BICKHAM |
| 07N15T0286414 | JANET | HARRIS | 07N15T0286621 | ESCO | BICKHAM |
| 07N15T0286444 | KISA | HOLMES | 07N15T0286622 | ESCO | BICKHAM |
| 07N15T0286446 | DANIELLE | WALTON | 07N15T0286624 | YVONNE | GAILLARD |
| 07N15T0286448 | RINA | CARTER | 07N15T0286639 | VICTORIA | BRIDGES |
| 07N15T0286455 | SHAWAN | BLEVINS | 07N15T0286640 | LYDIA | BONAKIES |
| 07N15T0286456 | MICHELLE | BRIDGES | 07N15T0286646 | ESCO | BICKHAM |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0286651 | JESSEY | BRIDGES |
| 07N15T0286653 | ROSHAWN | BANKS |
| 07N15T0286657 | MICHELLE | BROWN |
| 07N15T0286658 | ANTHONY | BROWN |
| 07N15T0286659 | MICHAEL | BROWN |
| 07N15T0286660 | SHELLY | BROWN |
| 07N15T0286662 | ALEXIS | PORTER |
| 07N15T0286670 | ROYCE | SMITH |
| 07N15T0286683 | MICHAEL | REED |
| 07N15T0286684 | JANET | REED |
| 07N15T0286685 | TALI | KARRIEM |
| 07N15T0286731 | KEITH | WILTZ |
| 07N15T0286734 | JASON | OGLE |
| 07N15T0286740 | MATTHEW | DARR |
| 07N15T0286741 | DENISE | DOWDELL |
| 07N15T0286801 | FRANKIE | MORELLO |
| 07N15T0286802 | | |
| 07N15T0286803 | JAMES | ADCOCK |
| 07N15T0286826 | LEIGH | DAMARE |
| 07N15T0286870 | FAITH | MONTELONGO |
| 07N15T0286871 | HENRY | MONTELONGO |
| 07N15T0286871 | HENRY | MONTELONZO |
| 07N15T0286872 | CHAD | VICTORIANA |
| 07N15T0286873 | ALYSSA | VICTORIANA |
| 07N15T0286874 | LAURIE | BURFIELD |
| 07N15T0286875 | EMILY | VICTORIANA |
| 07N15T0286911 | SHARON | MATHEWS |
| 07N15T0286912 | SYLVANIA | BARNETT |
| 07N15T0286913 | YVETTE | BARNETT |
| 07N15T0286922 | SUSAN | NEFF |
| 07N15T0286923 | MICHAEL | NEFF |
| 07N15T0286924 | ASHLEY | NUFF |
| 07N15T0286925 | SUSAN | CARROLL NEFF |
| 07N15T0286926 | MICHAEL | NEFF |
| 07N15T0286927 | PATRICIA | CARROLL |
| 07N15T0286928 | CHARLES | CARROLL |
| 07N15T0286985 | WENDY | ARMOUR |
| 07N15T0286986 | AARON | ARMOUR |
| 07N15T0286987 | JAMES | ARMOUR |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0287935 | | |
| 07N15T0287945 | | |
| 07N15T0288067 | DEBORAH | JACKSON |
| 07N15T0288261 | BYRON | THOMAS |
| 07N15T0288304 | | |
| 07N15T0288305 | STACY | WALTER |
| 07N15T0288309 | PATRICIA | ACOSTA |
| 07N15T0288310 | MARK | PERNICIARO |
| 07N15T0288311 | REBECCA | PERNICIARO |
| 07N15T0288312 | AMANDA | HEIER |
| 07N15T0288455 | THOMAS | GRIFFIN |
| 07N15T0288640 | KEVIN | FAURIE |
| 07N15T0288641 | MANDI | FAURIE |
| 07N15T0288642 | MURIEL | GAGLIANO |
| 07N15T0288652 | RHODA | FAUST |
| 07N15T0288656 | MICHAEL | HAWKINS |
| 07N15T0288675 | DENISE | WASHINGTON |
| 07N15T0288682 | MICHAEL | DIVINCENTI |
| 07N15T0288684 | SAMANTHA | TAYLOR |
| 07N15T0288685 | BYRON | DOWNING |
| 07N15T0289951 | KATINA | BENJAMIN |
| 07N15T0289952 | DARNELL | BENJAMIN |
| 07N15T0289953 | AARONISHA | BENJAMIN |
| 07N15T0289954 | DONELL | BENJAMIN |
| 07N15T0290024 | RANDAL | PENNEY |
| 07N15T0292676 | MARY | ROWER |
| 07N15T0292685 | TARA | JETT |
| 07N15T0292929 | FREDDIE | JOSEPH |
| 07N15T0292931 | FREDDIE | JOSEPH |
| 07N15T0292932 | JUANETTALIN | JOSEPH |
| 07N15T0292933 | EVANGELINE | JOSEPH |
| 07N15T0292949 | HEATHER | LABAUVE |
| 07N15T0292950 | ALBERT | LAVAUVE |
| 07N15T0293224 | EDGAR | SMITH |
| 07N15T0293240 | MICHAEL | EWING |
| 07N15T0293253 | EFZELDA | BOOKER |
| 07N15T0293290 | CARROLL | FRANK |
| 07N15T0293309 | LILLIE | DURONCELET |
| 07N15T0293310 | LEONARD | DURONCELET |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0293311 | VELZIE | SMITH | 07N15T0295244 | PEARL | JACKSON |
| 07N15T0293312 | DEBIE | HART | 07N15T0295261 | FRANK | ZIEGLER |
| 07N15T0293313 | DEBIE | HART | 07N15T0295276 | FRANK | ZIEGLER |
| 07N15T0294018 | CHARLES | MCGAVERN | 07N15T0295705 | GRACE | URBAN |
| 07N15T0294019 | THEO | HARVEY | 07N15T0295706 | JODI | URBAN |
| 07N15T0294033 | A'NAYA | CRUTCHFIELD | 07N15T0296551 | SALVIDORE | BURTON |
| 07N15T0294046 | RICKY | ROBERTSON | 07N15T0296553 | SALVINESHA | BURTON |
| 07N15T0294047 | MARCUS | SNIDER | 07N15T0296555 | MICHAEL | BURTON |
| 07N15T0294048 | JOSEPH | STEVENSON | 07N15T0296563 | CHARLES | LAFRANCE |
| 07N15T0294049 | CAROLYN | ALLEN | 07N15T0296573 | ELLIOTT | WINCHESTER |
| 07N15T0294050 | ALMETTA | MATTHEWS | 07N15T0296575 | DANNELL | WINDRESTEN |
| 07N15T0294056 | ALFRED | ROBINSON | 07N15T0296580 | MELVINA | WINCHESTER |
| 07N15T0294057 | LORETTA | ROBINSON | 07N15T0297325 | MARIANNE | ABADIE |
| 07N15T0294063 | SYLVIA | CARTER | 07N15T0297326 | BRIAN | ABADIE |
| 07N15T0294064 | LUTHER | CARTER | 07N15T0297327 | MICHELLE | ABADIE |
| 07N15T0294843 | BRIAN | ABADIE | 07N15T0297328 | JEANNINE | ABADIE |
| 07N15T0294845 | MICHELLE | ABADIE | 07N15T0297473 | BENJAMIN | THORNE |
| 07N15T0294847 | MARIANNE | ABADIE | 07N15T0297482 | SAM | BLAND |
| 07N15T0294849 | JEANNINE | ABADIE | 07N15T0297499 | | |
| 07N15T0294851 | BRIAN | ABADIE | 07N15T0297619 | DOLLY ANN | DIMAGGIO |
| 07N15T0294854 | CHERYL | BEADER | 07N15T0298244 | GAYLE | GREMILLION |
| 07N15T0294856 | ALLEN | BRADY | 07N15T0298274 | GLORIADINE | GLADSTONE |
| 07N15T0294858 | CIERRA | BRADY | 07N15T0298275 | LAURALEE | BRADY |
| 07N15T0294862 | ARTHUR | MITCHELL | 07N15T0298276 | LAURALEE | BRADY |
| 07N15T0294864 | DORIS | MITCHELL | 07N15T0298277 | WAYNE | BRADY |
| 07N15T0294866 | ARTHUR | MITCHELL | 07N15T0298278 | WAYNE | BRADY |
| 07N15T0294871 | CRAIG | COPPING | 07N15T0298281 | JOHN | BENTON |
| 07N15T0294875 | WILBERT | TURNER | 07N15T0298282 | JOHN | BENTON |
| 07N15T0294876 | FREDDIE | JOSEPH | 07N15T0298320 | SHERMAN | DEROUSELLE |
| 07N15T0294878 | FREDDIE | JOSEPH | 07N15T0298883 | SADIE | WILLIAMSON |
| 07N15T0294880 | EVANGELINE | JOSEPH | 07N15T0298884 | DANIEL | LEBAN |
| 07N15T0294882 | JUANETTALIN | JOSEPH | 07N15T0298890 | SHARON | RICHARDSON |
| 07N15T0294884 | FREDDIE | JOSEPH | 07N15T0298904 | TROYANN | LAFRANCE |
| 07N15T0295069 | VALDITA | BONDICK | 07N15T0298905 | CHARLES | LAFRANCE |
| 07N15T0295076 | PAULINE | ELWIN | 07N15T0299371 | ANN | TAYLOR |
| 07N15T0295094 | OCTAVE | ROUEGE | 07N15T0299418 | CLARISA | MCCOY |
| 07N15T0295117 | GAYNELL | PAYNE | 07N15T0300215 | CLIFFORD | COLEMAN |
| 07N15T0295153 | GLENN | BRADY | 07N15T0300218 | IRMA | COLEMAN |
| 07N15T0295181 | MARGARET | BICKHAM | 07N15T0300287 | LYNN | LEE |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0300302 | GLORIA | TAYLOR | 07N15T0302282 | LORRAINE | DOMINGO |
| 07N15T0300304 | DIANE | KNIGHT | 07N15T0302284 | LYNETTE | GREEN |
| 07N15T0300350 | VICTORIA | MCFARLAND | 07N15T0302287 | RAYMOND | COUSINS |
| 07N15T0301122 | TRANELL | PERRAULT | 07N15T0302291 | ANNA | COUSINS |
| 07N15T0301123 | GREGORY | PERRAULT | 07N15T0302292 | RINELTA | GREEN |
| 07N15T0301124 | JARROD | PERRAULT | 07N15T0302293 | RICHARD | GREEN |
| 07N15T0301125 | GREGORY | PERRAULT | 07N15T0302295 | EARLINE | LAWRENCE |
| 07N15T0301922 | BURNELL | SMITH | 07N15T0302296 | VERA | JOHNSON |
| 07N15T0301923 | QUEEN | SMITH | 07N15T0302299 | DEBRA | POLKE |
| 07N15T0301924 | WALTER | MAYER | 07N15T0302308 | NANCY | ADAMS |
| 07N15T0301925 | GAIL | MAYER | 07N15T0302313 | JEANNE | JOHNSON |
| 07N15T0301956 | HEIDI | MCFARLAND | 07N15T0302316 | JAYVONNE | JOHNSON |
| 07N15T0301957 | CYNTHIA | MCFARLAND | 07N15T0302321 | GLORIA | LOVING |
| 07N15T0301958 | BRIAN | MCFARLAND | 07N15T0302322 | JANICE | HAYWOOD |
| 07N15T0301959 | RORY | MCFARLAND | 07N15T0302323 | JANICE | HAYWOOD |
| 07N15T0301960 | MAKAYLA | MCFARLAND | 07N15T0302325 | SIDNEY | LEYDECKER |
| 07N15T0301961 | BRYNELL | MCFARLAND | 07N15T0302330 | TIA | LEYDECKER |
| 07N15T0302144 | CHARLES | JOSEPH | 07N15T0302333 | NIKKI | LEYDECKER |
| 07N15T0302145 | ALLEN | POWELL | 07N15T0302350 | JAMIE | JOHNSON |
| 07N15T0302171 | KIAH | CYRUS | 07N15T0302355 | STANFORD | COLLINS |
| 07N15T0302180 | ROOSEVELT | LEWIS | 07N15T0302357 | SELINA | TINSON |
| 07N15T0302185 | JUSTEN | PAYNE | 07N15T0302358 | MERVIN | COLLINS |
| 07N15T0302189 | MICHELL | POWELL | 07N15T0302363 | EDWARD | LEWIS |
| 07N15T0302190 | BERTHA | JOSEPH | 07N15T0302375 | JAMES | JOHNSON |
| 07N15T0302192 | GEORGE | PAYNE | 07N15T0302377 | COREY | CONSTANTINE |
| 07N15T0302195 | HASSAN | SIMMONS | 07N15T0302383 | RONALD | LIVINGSTON |
| 07N15T0302197 | SEAN | SIMMONS | 07N15T0302391 | EDGAR | LOWE |
| 07N15T0302199 | JEAN | LEVIS | 07N15T0302396 | ISIAH | JOHNSON |
| 07N15T0302208 | SANDRA | LIGHTELL | 07N15T0302397 | LORNE | LEBOUEF |
| 07N15T0302210 | PAUL | PETERS | 07N15T0302402 | JOSIE | LIVINGSTON |
| 07N15T0302219 | JONIQUE | JOHNSON | 07N15T0302403 | CATHY | COULON |
| 07N15T0302221 | NATHANIEL | LEE | 07N15T0302406 | LUVERTHA | LUCIEN |
| 07N15T0302225 | KATHLEEN | LAFRANCE | 07N15T0302409 | MORRIS | GALLO |
| 07N15T0302236 | SHERNA | LUMAR | 07N15T0302413 | AMANDA | COULON |
| 07N15T0302247 | JOAN | JOHNSON | 07N15T0302424 |  | TLC SERVICES, I |
| 07N15T0302249 | EUGEN | PAJEAUD | 07N15T0302425 | HOWARD | JOHNSON |
| 07N15T0302253 | TROYLYNNE | LECOO | 07N15T0302432 | KIRA | LEWIS |
| 07N15T0302254 | TASHA | PAYNE | 07N15T0302436 | HOMER | JOHNSON |
| 07N15T0302276 | ROBERT | LEGENDRE | 07N15T0302438 | KATRINA | LEWIS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0302451 | PATRICIA | LEE | 07N15T0305318 | | |
| 07N15T0302456 | GEORGE | LEE | 07N15T0305319 | | |
| 07N15T0302458 | LLOYD | GAINES | 07N15T0305320 | | |
| 07N15T0302459 | LAWERENCE | COLLINS | 07N15T0305369 | ANDRIA | EBANKS |
| 07N15T0302461 | GWENDOLYN | JOHNSON | 07N15T0305370 | ASHANTY | FELIPE |
| 07N15T0302462 | KRISTION | ADAMS | 07N15T0305399 | VALERIE | BIBBINS |
| 07N15T0302467 | KENDELL | COOK | 07N15T0305431 | JAMES | LOPEZ |
| 07N15T0302470 | ENYATTA | GALE | 07N15T0305594 | JONATHAN | MOORE |
| 07N15T0302478 | MICHELLE | TOCA | 07N15T0305595 | JALEN | MOORE |
| 07N15T0302479 | NIKIA | THEODORE | 07N15T0305608 | JOHNNIE | BLUNT |
| 07N15T0302487 | LEROY | THEODORE | 07N15T0305609 | CHARLENE | BLUNT |
| 07N15T0302489 | ELLA | SIMS-GALE | 07N15T0305610 | WILLA | WHITE |
| 07N15T0302493 | KIRSTEN | THEODORE | 07N15T0305611 | WAYNE | GREGORY |
| 07N15T0302498 | GERALDINE | JOHNSON | 07N15T0305612 | WALLACE | GREGORY |
| 07N15T0302503 | KATHLEEN | JONES | 07N15T0305613 | WALONOZO | WHITE |
| 07N15T0302504 | LEON | JOHNSON | 07N15T0305614 | WANESHEIR | WHITE |
| 07N15T0302505 | LETANYA | GERDES | 07N15T0305615 | WENZY | WHITE |
| 07N15T0302508 | ANGELINA | JONES | 07N15T0305627 | KAREN | COOMBS |
| 07N15T0302510 | KISHAN | JOHNSON | 07N15T0305650 | | |
| 07N15T0302512 | STEPHEN | JONES | 07N15T0305651 | | |
| 07N15T0302516 | PATRICIA | THOMAS | 07N15T0305652 | ELLA | ONEAL |
| 07N15T0302519 | KIARA | JOHNSON | 07N15T0305654 | ELLA | ONEAL |
| 07N15T0302520 | PATRICIA | THOMAS | 07N15T0305656 | RUSSELL | GOFF |
| 07N15T0302530 | WHITNEY | ATKINS | 07N15T0305657 | AJA | BACON |
| 07N15T0302534 | JUSTIN | JOHNSON | 07N15T0305675 | KEKITTA | JOHNSON PETO |
| 07N15T0302536 | TOBOURREN | LINDSEY | 07N15T0305682 | | |
| 07N15T0302542 | LORI | JOHNSON | 07N15T0305741 | KIM | WEST |
| 07N15T0302546 | DACHELLE | JORDAN | 07N15T0305743 | CHRISTOPHE | WEST |
| 07N15T0302568 | EDGAR | TAYLOR | 07N15T0305745 | TERRY | WEST |
| 07N15T0302575 | DIANE | KNIGHT | 07N15T0305747 | MICHAEL | WEST |
| 07N15T0302653 | ARTHUR | BREAUX | 07N15T0305749 | CHRISTOPHE | SHAWALTER |
| 07N15T0302654 | PAMELA | BREAUX | 07N15T0305876 | MARY | PATHETT |
| 07N15T0302755 | FREDDIE | RODGERS | 07N15T0306243 | LA'SHANICE | JONES |
| 07N15T0302756 | STEVEN | RODGERS | 07N15T0306334 | JOSEPHINE | STERLING |
| 07N15T0302757 | STEVEN | RODGERS | 07N15T0306336 | JOSEPHINE | STERLING |
| 07N15T0305295 | LOUIS | SMITH | 07N15T0306393 | ARTIS | ULMER |
| 07N15T0305315 | | | 07N15T0306400 | DON | NEVILLE |
| 07N15T0305316 | | | 07N15T0306401 | LISA | BRADY |
| 07N15T0305317 | | | 07N15T0306402 | TIFFANY | BRADY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0306403 | DONESHA | BRADY | 07N15T0308998 | DWAYNE | SMITH |
| 07N15T0306404 | NICHOLAS | BRADY | 07N15T0309003 | GISSELLE | SALGUDO |
| 07N15T0307500 | GAIL | BOLDEN | 07N15T0309026 | MARIE | JUDGE |
| 07N15T0307512 | CHARLES | BOLDEN | 07N15T0309040 | GLORIA | GRAY |
| 07N15T0307525 | CHARLES | BOLDEN | 07N15T0309051 | ONGEL | ADAMS |
| 07N15T0307569 | JAMES | OWENS | 07N15T0309054 | SUSAN | KRAMER |
| 07N15T0307571 | ALBERTA | BROOKS | 07N15T0309056 | CAROL | SHELBY |
| 07N15T0307572 | LOUIS | CLAIBORNE | 07N15T0309057 | LAKISHA | WILLIAMS |
| 07N15T0307573 | ALBERTA | BROOKS | 07N15T0309731 | CANTRELL | WHITE |
| 07N15T0307574 | ARTON | FLOYD | 07N15T0310573 | CATHY | CAREY |
| 07N15T0308088 | JOSEPH | BENNETTE | 07N15T0310574 | WHITNEY | COSEY |
| 07N15T0308096 | RICARDO | LAMBOURG | 07N15T0310575 | FREDDIE | COSEY |
| 07N15T0308110 | DALTON | PRIMES | 07N15T0310646 | | |
| 07N15T0308170 | ELSA | LAMBOURG | 07N15T0310663 | KEVINN | POREE |
| 07N15T0308171 | PAULA | LAMBOURG | 07N15T0310758 | JOSEPH | CLARK |
| 07N15T0308185 | SANDRA | MILES | 07N15T0310761 | MARY | MARX |
| 07N15T0308186 | DARNELL | WINTERS | 07N15T0310762 | FRANCES | LODRIGUSS |
| 07N15T0308248 | JONATHAN | MORRIS | 07N15T0310813 | CHRISTINE | CHATELAIN |
| 07N15T0308249 | ANGELA | MORRIS | 07N15T0310814 | MICHAEL | CHATELAIN |
| 07N15T0308263 | CURTIS | LIVERETT | 07N15T0310815 | PERCELL | CHURCH |
| 07N15T0308268 | MARK | BOLDEN | 07N15T0310816 | MARIE | CHURCH |
| 07N15T0308270 | NYREE | SMITH | 07N15T0310817 | MARIA | CHURCH |
| 07N15T0308277 | LAKEYER | BRADY | 07N15T0310852 | DALE | ZIEGLER |
| 07N15T0308281 | RENEE | VARNADO | 07N15T0310915 | LIZANNE | COLEMAN |
| 07N15T0308282 | GLADYS | SKINNER | 07N15T0310916 | CLAUDIA | BUTLER |
| 07N15T0308283 | BRITTANNY | VARNADO | 07N15T0310917 | ALICE | COLEMAN |
| 07N15T0308319 | PERCY | ANDERSON | 07N15T0310918 | LIZZIE | BUTLER DEC |
| 07N15T0308798 | ETHEL | PATE | 07N15T0311051 | SHARONNE | JOHNSON |
| 07N15T0308806 | JEREMY | COHEN | 07N15T0311052 | ALCINA | DITIMUS |
| 07N15T0308807 | CLEVELAND | PATTON | 07N15T0311054 | JOSE | MEDOZA |
| 07N15T0308929 | NANNIE | CLAY | 07N15T0311056 | JOHN | ALMERICO |
| 07N15T0308930 | LAURIE | LASSUS | 07N15T0311058 | ERIC | FRANKLIN |
| 07N15T0308931 | GEORGE | BUCHERT | 07N15T0311059 | MICHELLE | THERIOT |
| 07N15T0308933 | ELAINE | BUCHERT | 07N15T0311061 | LESLIE | MARIN |
| 07N15T0308945 | SYLVIA | HARNESS | 07N15T0311062 | NANCY | DIXON |
| 07N15T0308981 | THEODORE | BUUOK | 07N15T0311063 | MICHAEL | THERIOT |
| 07N15T0308981 | THEODORE | BUUCK | 07N15T0311064 | PAUL | GRAHAM |
| 07N15T0308983 | EDWARD | ADAMS | 07N15T0311066 | FREISHMAN | MARIN |
| 07N15T0308984 | ELSA | LAMBOURG | 07N15T0311068 | MICHAEL | ALMERICO |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0311071 | ROBIN | DIXON |
| 07N15T0311072 | BARBARA | GRAHAM |
| 07N15T0311074 | LORRAINE | GRANT |
| 07N15T0311075 | SHAIMONIQUE | JOHNSON |
| 07N15T0311089 | WILMER | DIXON |
| 07N15T0311102 | KANDY | CALHOUN |
| 07N15T0311109 | SHARON | CABRAL-PETER |
| 07N15T0311112 | KEITH | JOHNSON |
| 07N15T0311117 | WILLIAM | PAIGE |
| 07N15T0311119 | OLIVIA | PROUT |
| 07N15T0311122 | SHIRLEY | PAIGE |
| 07N15T0311123 | CAROLYN | PROUT |
| 07N15T0311124 | DARRELNIQUE | ADDISON |
| 07N15T0311126 | ELSIE | JOSEPH |
| 07N15T0311127 | BRANDI | PROUT |
| 07N15T0311131 | GAYNELL | COLLINS |
| 07N15T0311133 | TERRAZZ | CALVIN-CAUSEY |
| 07N15T0311134 | EARL | PIERRE |
| 07N15T0311135 | CHRISTIE | PEREZ |
| 07N15T0311136 | MOISES | PEREZ |
| 07N15T0311138 | TERRY | ADCOCK |
| 07N15T0311139 | KATIE | JOHNSON |
| 07N15T0311141 | MOISES | PEREZ |
| 07N15T0311143 | JERMAINE | CAUSEY |
| 07N15T0311144 | KAYLI | PEREZ |
| 07N15T0311148 | JOSE | PEREZ |
| 07N15T0311154 | DIANE | JOSEPH |
| 07N15T0311155 | CARLOS | COOK |
| 07N15T0311157 | WANDA | ADAMS |
| 07N15T0311158 | DAVID | JOSEPH |
| 07N15T0311160 | SHANTREIL | COLLINS |
| 07N15T0311161 | DWIGHT | ADAMS |
| 07N15T0311162 | DARRELL | ADAMS |
| 07N15T0311163 | BARBARA | PONDER |
| 07N15T0311165 | DARREN | ADAMS |
| 07N15T0311178 | HENRIETTA | KENNER |
| 07N15T0311184 | JEQUIL | LOUIS |
| 07N15T0311298 | DANIEL | KENNER |
| 07N15T0311391 | DEMETRIA | BAKER |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0311506 | ROBERT | JONES |
| 07N15T0311520 | BONNIE | LABEAUD |
| 07N15T0311525 | DIANNE | MCKAY |
| 07N15T0311528 | CLARENCE | MCKAY |
| 07N15T0311529 | ANGEL | WAGNER |
| 07N15T0311544 | CYRIL | THOMPSON |
| 07N15T0311564 | ANN | MILLER |
| 07N15T0311565 | LINDA | WINKLER |
| 07N15T0311566 | WILLIAM | WINKLER |
| 07N15T0311569 | SILVERINE | AMBEAU |
| 07N15T0311570 | MILDRED | DURONSLET |
| 07N15T0311571 | MIKESHIA | AMBEAU |
| 07N15T0311635 | JAMAL | STEWART |
| 07N15T0311726 | | |
| 07N15T0311736 | LOUIS | CHARLES |
| 07N15T0311842 | CRAIG | KNOX |
| 07N15T0311848 | SAUL | FINNEY |
| 07N15T0311908 | FERDINANDO | ROBERTSON |
| 07N15T0311936 | KAREN | JORDAN |
| 07N15T0311937 | KEIONNA | JORDAN |
| 07N15T0311938 | DANYELL | JORDAN |
| 07N15T0312067 | LYNN | BLANCHARD |
| 07N15T0312068 | HERBERT | BLANCHARD |
| 07N15T0312364 | TERRELL | BROWN |
| 07N15T0312368 | JOY | BABIN |
| 07N15T0312370 | MARYBETH | CASTAY |
| 07N15T0312374 | GARY | CAGER |
| 07N15T0312376 | ALICIA | BABIN |
| 07N15T0312378 | SHARON | KARRIEM |
| 07N15T0312379 | SAYANI | NEGIN |
| 07N15T0312381 | PAULETTE | CAGER |
| 07N15T0312382 | JAMES | CASTAY |
| 07N15T0312385 | WILMA | NEZILLE |
| 07N15T0312388 | JAMES | PIERCE |
| 07N15T0312390 | CATRICE | NICHOLAS |
| 07N15T0312391 | JAMES | CASTAY |
| 07N15T0312392 | MORRIS | JACKSON |
| 07N15T0312393 | BRANDON | CALLAIS |
| 07N15T0312395 | FREDERICK | BAAS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0312399 | CHARLOTTE | NEHLIG | | 07N15T0312549 | TERRY | COLEMAN |
| 07N15T0312400 | MELISSA | JACKSON | | 07N15T0312552 | KRISTIAN | WILLIAMS |
| 07N15T0312402 | JOSEPH | POWELL | | 07N15T0312557 | ERIC | PHILLIPS |
| 07N15T0312403 | CHRIS | NEHLIG | | 07N15T0312562 | JAKYE | PHILLIPS |
| 07N15T0312404 | TIMOTHY | PUGH | | 07N15T0312565 | KENDAL | PHILLIPS |
| 07N15T0312410 | NOAH | PHILSON | | 07N15T0312569 | LISA | COX |
| 07N15T0312411 | ANTHONY | WILLIAMS | | 07N15T0312573 | GERALD | YOUNG |
| 07N15T0312424 | MELVIN | NELSON | | 07N15T0312575 | MELVIN | MILLER |
| 07N15T0312426 | DENISE | WILLIAMS | | 07N15T0312579 | JOSEPH | NUNN |
| 07N15T0312429 | RUTH | KAUFMAN | | 07N15T0312580 | JOSEPH | NUCCIO |
| 07N15T0312440 | LYNELL | JACKSON | | 07N15T0312582 | JOSEPH | NUCCIO |
| 07N15T0312441 | PATRICIA | CAMPBELL | | 07N15T0312591 | PRECIOUS | MILLER |
| 07N15T0312447 | EASTON | GRAY | | 07N15T0312596 | SADDI | CAULEY |
| 07N15T0312449 | THOMAS | LANE | | 07N15T0312598 | ALFRED | NUNEZ |
| 07N15T0312453 | ALVIN | LIVERS | | 07N15T0312601 | DOMINQUE | DASH |
| 07N15T0312456 | GLENN | CALISTE | | 07N15T0312602 | MYRON | MILLER |
| 07N15T0312457 | BARBARA | LIVERS | | 07N15T0312606 | LORI | LAWSON |
| 07N15T0312462 | TREVA | LEE | | 07N15T0312608 | NATALIE | JOHNSON |
| 07N15T0312465 | MELVIN | LANDRY | | 07N15T0312611 | EMELY | POZO |
| 07N15T0312466 | ANTOINE | NEVILLE | | 07N15T0312612 | RAYMOND | YOUNG |
| 07N15T0312467 | JUDITH | LANDRY | | 07N15T0312613 | RELESTER | CAIN |
| 07N15T0312470 | ANDRE | ROUZAN | | 07N15T0312614 | ISIS | MILLER |
| 07N15T0312473 | LIONEL | JACKSON | | 07N15T0312626 | JASMINE | POMAR |
| 07N15T0312474 | JEANNE | ROUZAN | | 07N15T0312627 | DONNA | KATHMANN |
| 07N15T0312485 | ANTHONY | NEWMAN | | 07N15T0312629 | IDMAE | SMITH |
| 07N15T0312489 | LESCONTOND | JACKSON | | 07N15T0312630 | LAYLA | POZO |
| 07N15T0312500 | MARY | CANTRELL | | 07N15T0312631 | LIONEL | WINFIELD |
| 07N15T0312501 | MARY | CANTRELL | | 07N15T0312633 | CHRISTOPHE | PIERRE |
| 07N15T0312502 | JAYSON | CALDWELL | | 07N15T0312637 | RODNEY | DAVIS |
| 07N15T0312509 | KATHLEEN | LUCIEN | | 07N15T0312643 | LOUIS | AUCOIN |
| 07N15T0312514 | CRAIG | ZIMMER | | 07N15T0312652 | CARRIE | OTTO |
| 07N15T0312519 | MARION | COLLINS | | 07N15T0312653 | CAROLYN | JACKSON |
| 07N15T0312526 | DONNA | CATO | | 07N15T0312656 | JESSICA | AUCOIN |
| 07N15T0312528 | PARLIN | JOHNSON | | 07N15T0312657 | ANN | CLARK |
| 07N15T0312530 | ESTHER | NORTH | | 07N15T0312658 | RANDI | KATHMANN |
| 07N15T0312531 | LUCION | COOPER | | 07N15T0312729 | NORMAN | HENRY |
| 07N15T0312534 | CHARLEEN | ZIMMER | | 07N15T0312733 | DOMINQUE | HENRY |
| 07N15T0312535 | COURTNEY | ZIMMER | | 07N15T0312749 | LUCILLE | GASTON |
| 07N15T0312545 | ERICA | PHILLIPS | | 07N15T0312819 | CARMILLA | YOUNG |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0312820 | CARMILLA | YOUNG | 07N15T0313151 | LEROY | CARTER |
| 07N15T0312821 | CARMILLA | YOUNG | 07N15T0313153 | HAROLD | BONNER |
| 07N15T0312823 | MICHAEL | CARTER | 07N15T0313155 | CHACEDI | ALLEN |
| 07N15T0312830 | DOLORES | CARTER | 07N15T0313156 | JIMMIE | MCFARLAND |
| 07N15T0312831 | KHAIZL | BADRA | 07N15T0313157 | LEONARD | BACHEMIN |
| 07N15T0312833 | BYRON | CARTER | 07N15T0313159 | VALERIE | BONNER |
| 07N15T0312834 | HENRY | MOSES | 07N15T0313160 | WILFRED | JACKSON |
| 07N15T0312837 | BRENDA | ALLEN | 07N15T0313162 | DARIUS | MCFARLAND |
| 07N15T0312899 | SHAWNNA | WILLIAMS | 07N15T0313168 | VINCENT | BONO |
| 07N15T0312930 | VALENCIA | GASTON | 07N15T0313169 | WENDY | JACKSON |
| 07N15T0312942 | LEROY | PALMER | 07N15T0313170 | JARROD | KEIFFER |
| 07N15T0312944 | LIONEL | ZARDERS | 07N15T0313173 | SAMUEL | CAREY |
| 07N15T0312945 | DIANELL | KENNEDY | 07N15T0313174 | TERRI | CACIOPPO |
| 07N15T0312952 | DON | PALMER | 07N15T0313178 | PAMELA | CARRERAS |
| 07N15T0312956 | CESER | KENDRICK | 07N15T0313182 | MICHELE | KEIFFER |
| 07N15T0312969 | LENORA | ZIMMERMAN | 07N15T0313186 | TASHE | KARRIEM |
| 07N15T0312970 | TR0YLYN | PALMER | 07N15T0313187 | DANIELLE | OVERTON |
| 07N15T0312971 | ANITRA | OWENS | 07N15T0313196 | MONIQUE | PARKER |
| 07N15T0312972 | BARBARA | KELLUM | 07N15T0313201 | JOAN | BACHEMIN |
| 07N15T0312975 | DONTRELL | PALMER | 07N15T0313202 | JOANN | BONO |
| 07N15T0313080 | STEWART | PARTRIDGE | 07N15T0313203 | VANESSA | MAXWELL |
| 07N15T0313090 | WALLACE | PAULINE | 07N15T0313206 | WADE | JACKSON |
| 07N15T0313091 | JAMES | KASTNER | 07N15T0313209 | DEWAYNE | MAXWELL |
| 07N15T0313093 | GAIL | CAVETT | 07N15T0313212 | VINCENT | BONO |
| 07N15T0313095 | CHRIS | NEWSOME | 07N15T0313213 | LARRY | MAXWELL |
| 07N15T0313098 | KEITH | JACKSON | 07N15T0313217 | TYSON | JACKSON |
| 07N15T0313111 | NICOLE | CARRIERE | 07N15T0313218 | JALEN | BACHEMIN |
| 07N15T0313113 | CHANTE | CARRIERE | 07N15T0313219 | MELISSA | MAXWELL |
| 07N15T0313119 | CHANTEL | CARRIERE | 07N15T0313223 | EBONI | BACHEMIN |
| 07N15T0313121 | DAVID | CARRIERE | 07N15T0313227 | AMAYA | BACHEMIN |
| 07N15T0313122 | ANGEL | CLARK | 07N15T0313229 | RITA | BACKHOUS |
| 07N15T0313124 | ANDRA | CLARK | 07N15T0313231 | LOIS | CALESH |
| 07N15T0313129 | ELVALISHA | CARTER | 07N15T0313234 | JILES | BOOSE |
| 07N15T0313136 | LAWSEL | CARRIERE | 07N15T0313236 | GERALDINE | BOOSE |
| 07N15T0313137 | ELDRELEA | CARTER | 07N15T0313237 | PIERRE | PIERCE |
| 07N15T0313142 | GERMINE | CARTER | 07N15T0313241 | LORRAINE | CAESH |
| 07N15T0313147 | WILLIE | CAUSEY | 07N15T0313242 | COLETTE | BOOTH |
| 07N15T0313149 | L | NEWSOME | 07N15T0313244 | STEVEN | JACKSON |
| 07N15T0313150 | KORAN | EDWARDS | 07N15T0313245 | SIERRA | JACKSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0313247 | JOHN | BOOTH | | 07N15T0313486 | AUDRY | ALLEN |
| 07N15T0313249 | SONTIERLL | BACCHUS | | 07N15T0313491 | VICTOR | HUGO CASTAGN |
| 07N15T0313252 | GEORGE | ARTIQUES | | 07N15T0313498 | VICTORIA | CASTAGNETO |
| 07N15T0313255 | CHUCKY | CALHOUN | | 07N15T0313499 | DEIDRICH | KEMP |
| 07N15T0313264 | JACE | MARKS | | 07N15T0313502 | RONALD | JACKSON |
| 07N15T0313266 | YOLANDA | RANDALL | | 07N15T0313503 | JALEEL | JOSEPH |
| 07N15T0313268 | BLANE | BACCHUS | | 07N15T0313523 | JOSEPH | NORMAN |
| 07N15T0313270 | GLADYS | CALHOUN | | 07N15T0313528 | DANIELA | CAMARA |
| 07N15T0313273 | SHEILA | JACKSON | | 07N15T0313529 | GUILFORD | PEREZ |
| 07N15T0313277 | MICHAEL | BACCHUS | | 07N15T0313533 | JAMES | ADUBATO |
| 07N15T0313282 | SAMUEL | ROBERTSON | | 07N15T0313542 | ALICE | NORMAN |
| 07N15T0313283 | DONNA | CALABRESI | | 07N15T0313544 | FRANK | LAPLACA |
| 07N15T0313287 | CLAUDIUS | MILLER | | 07N15T0313545 | SHARON | PETERS-CABRA |
| 07N15T0313294 | PATRICIA | MCGINTY | | 07N15T0313552 | PAULINE | LAPLACA |
| 07N15T0313299 | BERNADETTE | CADE | | 07N15T0313553 | GERARD | ADOLPH |
| 07N15T0313303 | AMBER | MCGINTY | | 07N15T0313557 | IGNATIUS | PETERS |
| 07N15T0313312 | MATTIE | MACALUSO | | 07N15T0313558 | TERRENCE | COOPER |
| 07N15T0313316 | TINA | JACKSON | | 07N15T0313559 | ALLEGRA | PETERS |
| 07N15T0313319 | ANDREW | MACALUSO | | 07N15T0313602 | MARTHA | KENNEY |
| 07N15T0313351 | DEANNA | ROBINSON | | 07N15T0313605 | WILLIAM | KEELER |
| 07N15T0313355 | SANTIAGO | JACKSON | | 07N15T0313608 | GREGORY | POWELL |
| 07N15T0313357 | CHARLOTTE | PAYTON | | 07N15T0313610 | GERALD | POWELL |
| 07N15T0313366 | MARK | CAILLOUT | | 07N15T0313613 | CYNTHIA | POWELL |
| 07N15T0313373 | JACKE | THEODORE | | 07N15T0313615 | JOSEPH | POWELL |
| 07N15T0313374 | AIRGRECKER | ALLEN | | 07N15T0313616 | JAMES | CARR |
| 07N15T0313376 | CHRISTIAN | PUGH | | 07N15T0313619 | HILLARY | MOORE |
| 07N15T0313382 | DEMETROUS | JACKSON | | 07N15T0313623 | MORRIS | YOUNG |
| 07N15T0313388 | THOMAS | JACKSON | | 07N15T0313624 | MORRIS | YOUNG |
| 07N15T0313391 | PRESTON | RALPH | | 07N15T0313625 | MORRIS | YOUNG |
| 07N15T0313402 | JARED | RALPH | | 07N15T0313626 | MORRIS | YOUNG |
| 07N15T0313414 | ROSE | JACKSON | | 07N15T0313629 | GAIL | CARTER |
| 07N15T0313417 | EVELLYN | AGNELLY | | 07N15T0313634 | SELINA | BADON |
| 07N15T0313418 | SARAH | PERIQUE | | 07N15T0313636 | RICHARD | ALLEN |
| 07N15T0313422 | PETGER | AGNELLY | | 07N15T0313640 | BRITTANY | JAMES |
| 07N15T0313433 | KEVIN | POREE | | 07N15T0313643 | BILLIE | MCCALL |
| 07N15T0313434 | ANTHONY | CAPRITTO | | 07N15T0313646 | WEDELL | MCCALL |
| 07N15T0313455 | JEFFREY | PILET | | 07N15T0313647 | CLARENCE | CARTER |
| 07N15T0313473 | TEENER | JACKSON | | 07N15T0313650 | DAINA | ALLEN |
| 07N15T0313477 | LILLIE | RALPH | | 07N15T0313662 | ANNIE | WILLIS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0313665 | JOVAN | HIGGINS | 07N15T0313771 | JACOB | MITCHELL |
| 07N15T0313668 | JOHN | JACKSON | 07N15T0313772 | ALEX | HENRY |
| 07N15T0313671 | WILLIE | JOHNSON | 07N15T0313774 | LORITA | PELLEBON |
| 07N15T0313672 | MILTON | CARTER | 07N15T0313777 | HARRIELLE | LEWIS |
| 07N15T0313673 | MILTON | CARTER | 07N15T0313781 | YVONNE | MINOR |
| 07N15T0313674 | MILTON | CARTER | 07N15T0313783 | ERIN | PELLEBON |
| 07N15T0313679 | KATHY | JACKSON | 07N15T0313785 | EIREONNA | PELLEBON |
| 07N15T0313680 | WILLIS | JOHNSON | 07N15T0313787 | LIONEYSHA | PELLEBON |
| 07N15T0313684 | JEFF | KARLSON | 07N15T0313788 | ELLIOT | PELLEBON |
| 07N15T0313685 | JEFF | KARLSON | 07N15T0313791 | KIM | KENDRICK |
| 07N15T0313687 | JEFF | KARLSON | 07N15T0313793 | JOSHUA | JOHNSON |
| 07N15T0313688 | BETTE | CARTER | 07N15T0313794 | MICHELLE | PELLEBON |
| 07N15T0313692 | KEVIN | JOHNSON | 07N15T0313795 | DARRAL | KENDRICK |
| 07N15T0313696 | JACQUELINE | FORTE-MACKAY | 07N15T0313796 | LETHORNIA | PELLEBON |
| 07N15T0313697 | JACOB | ONENS | 07N15T0313797 | LEONARD | PICOU |
| 07N15T0313700 | ROSE | UMBEHAGEN | 07N15T0313799 | ALVAREZ | MINOR |
| 07N15T0313702 | ERICKIA | MAGEE | 07N15T0313802 | KENNETH | PIDGEON |
| 07N15T0313704 | JORDAN | CAMERSON | 07N15T0313803 | AZRIEL | MARSHALL |
| 07N15T0313706 | CARLISS | BAILEY | 07N15T0313805 | RAYMOND | ALLEN |
| 07N15T0313711 | QUANISHA | STEELE | 07N15T0313808 | JONATHAN | KEND |
| 07N15T0313712 | JOYCE | JAMES | 07N15T0313813 | MISTY | MARSHALL |
| 07N15T0313713 | ROSEMARY | CARUSO | 07N15T0313817 | PEGGY | CASCIO |
| 07N15T0313717 | MICHELLE | AHRON | 07N15T0313819 | MISTY | MARSHALL |
| 07N15T0313718 | CHRISTINA | MAGEE | 07N15T0313821 | RAYMOND | POCHE |
| 07N15T0313720 | RONALD | CARUSO | 07N15T0313823 | BOBBY | PETERS |
| 07N15T0313724 | OCQUANISHA | STEELE | 07N15T0313826 | DEBRA | POLK |
| 07N15T0313725 | DOMINIQUE | CARR | 07N15T0313827 | DOROTHY | POCHE |
| 07N15T0313726 | DIANE | JANUARY | 07N15T0313828 | KINISHA | POLK |
| 07N15T0313730 | PAUL | CARR | 07N15T0313832 | JAMES | CARR |
| 07N15T0313732 | TROYLYN | STEELE | 07N15T0313837 | PAUL | SMOTHERS |
| 07N15T0313735 | ADRIAN | CARR | 07N15T0313845 | DARLENE | PAUL |
| 07N15T0313737 | SHANNON | CARR | 07N15T0313847 | JAMES | CARR |
| 07N15T0313739 | ASHLEY | BAILEY | 07N15T0313852 | NIKIDIA | JENKINS |
| 07N15T0313744 | BEN | JAMES | 07N15T0313856 | DIONTAZI | PAUL |
| 07N15T0313746 | THERESA | WILLIAMS | 07N15T0313857 | JOSHUA | CAREY |
| 07N15T0313747 | DIORRE | JOHNSON | 07N15T0313858 | NAKITA | PARKER |
| 07N15T0313748 | VERNETTA | MATTHEWS | 07N15T0313859 | LORETTA | MAGEE |
| 07N15T0313753 | DALEESA | KEPPARD | 07N15T0313861 | NYRIAH | PARKER |
| 07N15T0313770 | ELLIOT | PELLEBON | 07N15T0313862 | VICTOR | COLUMBO |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0313863 | PEGGY | GIPSON | 07N15T0314056 | DESOTO | JACKSON |
| 07N15T0313872 | JAVONNE | PAUL | 07N15T0314059 | SALVADOR | CALABRESI |
| 07N15T0313873 | HOUSTON | GIPSON | 07N15T0314064 | KIM | CARTER |
| 07N15T0313874 | PEGGY | MELERINE | 07N15T0314065 | DEBORAH | JACKSON |
| 07N15T0313875 | SEAN | PAUL | 07N15T0314068 | MARY | CALABRESI |
| 07N15T0313876 | JAQUAIN | PAUL | 07N15T0314070 | GORYANNA | STEELE |
| 07N15T0313878 | LIONEL | TILLMAN | 07N15T0314072 | PAUL | JAMES |
| 07N15T0313879 | CAROLYN | DE'SILVA | 07N15T0314073 | SHAVON | MAGEE |
| 07N15T0313880 | BRIAN | MCCOLLUM | 07N15T0314074 | CLARENCE | CARTER |
| 07N15T0313882 | THOMAS | PETERS | 07N15T0314078 | TYRONE | STEELE |
| 07N15T0313884 | MARGUERITE | DE'SILVA | 07N15T0314082 | SHARON | MAGEE |
| 07N15T0313885 | ZENA | MOSES | 07N15T0314086 | ASHLEY | CAMPBELL |
| 07N15T0313893 | MICHAEL | CARTER | 07N15T0314087 | ANJEL | BAILEY |
| 07N15T0313896 | TERREBONNE | TRACE | 07N15T0314090 | JULIE | JAMES |
| 07N15T0313898 | IRVIN | MITCHELL | 07N15T0314091 | JAMIE | CAMPBELL |
| 07N15T0313915 | MURPHY | MEYERS | 07N15T0314092 | JESSE | BEVERLY |
| 07N15T0313918 | JERRON | NELLON | 07N15T0314094 | ANICIA | BAILEY |
| 07N15T0313919 | VERONICA | MONTREL | 07N15T0314095 | CHRIS | CAMPBELL |
| 07N15T0313925 | PRESTON | SALTALAMACCH | 07N15T0314099 | CHARLOTTE | CAMPBELL |
| 07N15T0313926 | BARBARA | MURPHY | 07N15T0314101 | JESSICA | CAMPBELL |
| 07N15T0313928 | DARLENE | COLE | 07N15T0314103 | AKIRA | BAILEY |
| 07N15T0313935 | DOMINIC | SORESA | 07N15T0314104 | JOSEPHINE | JAMES |
| 07N15T0313936 | DWIGHT | CLARK | 07N15T0314107 | MANERVIA | CALHOUN |
| 07N15T0313943 | PAMELA | CASSAR | 07N15T0314115 | JUDY | CARTER |
| 07N15T0313944 | AEISHA | KERR | 07N15T0314117 | LEON | CAUSEY |
| 07N15T0313971 | DON | PALMER | 07N15T0314124 | TEVOSHIA | CAUSEY |
| 07N15T0313973 | THOMAS | OWENS | 07N15T0314126 | JERMAINE | CAUSEY |
| 07N15T0313974 | ARNELL | JACKSON | 07N15T0314130 | PATRICK | CAUSEY |
| 07N15T0313980 | LAWRENCE | CARLISI | 07N15T0314135 | LINDA | CARTER |
| 07N15T0313981 | CHARLES | CASSAR | 07N15T0314142 | MICHAEL | CAUFIELD |
| 07N15T0313982 | EBONY | PALMER | 07N15T0314143 | BRENDA | CAUFIELD |
| 07N15T0313987 | VELMA | FOUNTAIN | 07N15T0314144 | ELAINE | DIAZ |
| 07N15T0313989 | CHARLES | CASSAR | 07N15T0314145 | MICHAEL | CAUFIELD |
| 07N15T0313996 | ERROL | JACKSON | 07N15T0314150 | TAMARA | CARBO |
| 07N15T0313998 | KIM | DEPRON | 07N15T0314151 | TAMIKA | CARTER |
| 07N15T0314025 | JESSYE | KAIGLER | 07N15T0314158 | ERIC | CARBO |
| 07N15T0314032 | DON | JACKSON | 07N15T0314160 | YAISHA | KENNEDY |
| 07N15T0314049 | LOIS | LACEY | 07N15T0314163 | ANGELA | CAPELLA |
| 07N15T0314053 | WANDA | KAIGLER | 07N15T0314165 | EARL | CAGER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0314172 | SHARON | MURPHY | 07N15T0314309 | IRIS | CARTER |
| 07N15T0314180 | | ROBERT WOLFE | 07N15T0314311 | MICHAEL | JOHNSON |
| 07N15T0314182 | TUNYA | CARTER | 07N15T0314315 | MYA | JOHNSON |
| 07N15T0314183 | HENRY | MARTIN | 07N15T0314320 | OLLIE | MILLSAP |
| 07N15T0314187 | ELIE | CASTILLE | 07N15T0314322 | DONN | CANNON |
| 07N15T0314188 | SHI | MURPHY | 07N15T0314326 | CHRISTINE | ENCLARDE |
| 07N15T0314191 | LUCILLE | CASTILLE | 07N15T0314329 | ROSALEE | CARTER |
| 07N15T0314192 | EDDIE | MCGOWAN | 07N15T0314331 | KATHLEEN | CANNON |
| 07N15T0314208 | HERMAN | PLUNKETT | 07N15T0314334 | VALERIE | EPPS |
| 07N15T0314214 | PATRICIA | CAZAUX | 07N15T0314336 | ADRIAN | MURPHY |
| 07N15T0314215 | GREGORY | CONN | 07N15T0314337 | BRENT | CANNON |
| 07N15T0314218 | PAULETTE | PARKER | 07N15T0314338 | MAURICE | BETTENCOURTT |
| 07N15T0314220 | ALBERT | LESASSIER | 07N15T0314339 | MAURICE | BETTENCOURTT |
| 07N15T0314223 | ENDIA | LUCAS | 07N15T0314342 | DORTHY | CAGE |
| 07N15T0314225 | TIMOTHY | THOMPSON | 07N15T0314345 | JACQUELINE | POMAR |
| 07N15T0314227 | JASON | PORTER | 07N15T0314346 | DARRIEL | KELLEY |
| 07N15T0314230 | DANNY | PICQUET | 07N15T0314349 | DEREK | CAGE |
| 07N15T0314232 | CHASITY | PORTER | 07N15T0314352 | JALYSSA | POMAR |
| 07N15T0314238 | ELNORA | ARMOUR | 07N15T0314353 | KEVYON | KELLEY |
| 07N15T0314241 | TROY | BADIE | 07N15T0314354 | HENRY | CARTER |
| 07N15T0314242 | TIMOTHY | THOMPSON | 07N15T0314355 | HENRY | CARTER |
| 07N15T0314248 | CHRISTINA | PORTER | 07N15T0314358 | ROBERT | KELLEY |
| 07N15T0314250 | NELVIN | CAVALIER | 07N15T0314359 | MICHAEL | BLUNT |
| 07N15T0314252 | ANDREA | BEVERLY | 07N15T0314360 | JONATHAN | POMAR |
| 07N15T0314254 | EMONYA | CARBO | 07N15T0314361 | NICOLE | HOLMES |
| 07N15T0314256 | SAMUEL | BAHAM | 07N15T0314362 | JOHNQUIL | KELLEY |
| 07N15T0314257 | JOHN | JAMES | 07N15T0314363 | RONALD | KATHMANN |
| 07N15T0314262 | SAMUEL | BAHAM | 07N15T0314365 | MALIK | BLUNT |
| 07N15T0314265 | HENRY | BEUROTTE | 07N15T0314367 | JADA | POMAR |
| 07N15T0314272 | CALVIN | AGUILLARD | 07N15T0314368 | FREDRICK | SNOWTON |
| 07N15T0314284 | SHAWNZELL | MEYERS | 07N15T0314371 | KEPTAT | HOLMES |
| 07N15T0314288 | BRITTANY | AGUILLARD | 07N15T0314372 | ALAN | CASSALL |
| 07N15T0314292 | JERRY | JAMES | 07N15T0314378 | CLIFFORD | CAMPBELL |
| 07N15T0314294 | BOBBIE | CARTER | 07N15T0314380 | ASIA | DEPRON |
| 07N15T0314298 | KERNISHA | BAHAM | 07N15T0314383 | EVELYN | JACKSON |
| 07N15T0314302 | JONI | ELEAM | 07N15T0314389 | LOUIS | TATE |
| 07N15T0314303 | ANDREW | BAHAM | 07N15T0314390 | DELORES | CARTER |
| 07N15T0314306 | EDDIE | MCKENZIE | 07N15T0314392 | EUNDRANETT | JACKSON |
| 07N15T0314307 | JANICE | JAMES | 07N15T0314395 | CLARENCE | WILLIAMS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0314396 | JOHN | KAIGLER |
| 07N15T0314398 | VERDELL | LAURENT |
| 07N15T0314399 | CENDELL | DOYLE |
| 07N15T0314402 | JELEAH | DEPRON |
| 07N15T0314404 | JASMINE | DOYLE |
| 07N15T0314406 | JAH-SIA | HAMILTON |
| 07N15T0314409 | AUSTRALIA | DEPRON |
| 07N15T0314410 | LEE | LOGAN |
| 07N15T0314415 | BERNICE | CALISTE |
| 07N15T0314416 | JOANN | LOGAN |
| 07N15T0314417 | AUSTIN | DEPRON |
| 07N15T0314422 | KAREN | PREJEAN |
| 07N15T0314424 | MARION | CARTER |
| 07N15T0314427 | ROCH | PREJEAN |
| 07N15T0314430 | VERDELL | LAURENT |
| 07N15T0314431 | JOYCE | CARTER |
| 07N15T0314436 | WILLIAM | FRUGHT |
| 07N15T0314437 | TEIA | LAURENT |
| 07N15T0314439 | JOHNNIE | WILLIAMS |
| 07N15T0314443 | BRYCE | LAURENT |
| 07N15T0314444 | GERREN | JACKSON |
| 07N15T0314445 | DEAYNE | WILLIAMS |
| 07N15T0314446 | TAI | LAURENT |
| 07N15T0314454 | HATTIE | JACKSON |
| 07N15T0314455 | JACOBI | OWENS |
| 07N15T0314458 | DAVID | GERNANDEZ |
| 07N15T0314462 | RONALD | LEE |
| 07N15T0314474 | GRACE | LONDON |
| 07N15T0314475 | NICHOLAS | CALISTE |
| 07N15T0314479 | AHSAN | HIGGINS |
| 07N15T0314482 | LENA | CARROLL |
| 07N15T0314491 | LESLIE | OATES BAILEY |
| 07N15T0314495 | ELOISE | BARBER |
| 07N15T0314502 | MECOLE | ROQUES |
| 07N15T0314506 | LEO | BAILEY |
| 07N15T0314507 | LEO | BAILEY |
| 07N15T0314508 | LEO | BAILEY |
| 07N15T0314509 | LEO | BAILEY |
| 07N15T0314511 | MAVIS | PICQUET |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0314512 | TAMIKA | CAIN |
| 07N15T0314513 | JOSEPH | BEAN |
| 07N15T0314517 | ALBERT | BERRY |
| 07N15T0314522 | JAMICE | ADOLPH |
| 07N15T0314524 | LEVI | JOHNSON |
| 07N15T0314525 | TAYLOR | PARKER |
| 07N15T0314533 | TAMMY | COLLINS |
| 07N15T0314541 | SHANDIN | PARKER |
| 07N15T0314546 | DONALD | BLACKMAN |
| 07N15T0314547 | RONA | PARKER |
| 07N15T0314559 | THERESA | PHILLIPS |
| 07N15T0314565 | NOYOKI | CARTER |
| 07N15T0314569 | MARTIN | BERRAUD |
| 07N15T0314570 | CLEMENTINE | BEAN |
| 07N15T0314573 | SHAINA | CARTER |
| 07N15T0314578 | TARYN | CARTER |
| 07N15T0314586 | ELIZABETH | POWERS |
| 07N15T0314588 | SHALACY | PARKER |
| 07N15T0314591 | COLETTE | COUTURE |
| 07N15T0314593 | COLETTE | COUTURE |
| 07N15T0314595 | COLETTE | COUTURE |
| 07N15T0314596 | LINDA | PENNIX |
| 07N15T0314598 | QUANISHA | JOSEPH |
| 07N15T0314606 | RODRIONE | PARKER |
| 07N15T0314608 | NICOLE | JOSEPH |
| 07N15T0314641 | DARRIA | CARTER |
| 07N15T0314642 | KEVIN | BAILEY |
| 07N15T0314646 | PHYLLIS | CARTER |
| 07N15T0314652 | DARVIN | CARTER |
| 07N15T0314655 | CAROLYN | BEAN |
| 07N15T0314660 | TEIA | BEAN |
| 07N15T0314662 | PAULETTE | CALHOUN |
| 07N15T0314668 | SYLVIA | BERGERON |
| 07N15T0314669 | JOHN | PARKER |
| 07N15T0314670 | MARCUS | CASBON |
| 07N15T0314674 | TRYDELL | CAUSEY |
| 07N15T0314677 | KEISHA | CAUSEY |
| 07N15T0314679 | ANNA | BADER |
| 07N15T0314680 | IRMA | EDWARDS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0314688 | EVALYN | CANCIENNE | 07N15T0314789 | TRYNELL | CAUSEY |
| 07N15T0314689 | TRYDELL | CAUSEY | 07N15T0314794 | JAMES | CARROLL |
| 07N15T0314701 | FLORASTEN | JULION | 07N15T0314795 | MAURICE | COLLINS |
| 07N15T0314707 | JAMES | TURNER | 07N15T0314801 | KAYLA | ADDISON |
| 07N15T0314715 | FANNIE | CARR | 07N15T0314806 | MELVIN | JOSPEH |
| 07N15T0314725 | TODD | TAYLOR | 07N15T0314809 | DONTE | ADDISON |
| 07N15T0314727 | RIVA | CARR | 07N15T0314810 | GLEN | COUTURE |
| 07N15T0314730 | MAUREEN | CARR | 07N15T0314812 | GLEN | COUTURE |
| 07N15T0314735 | DIONNE | CALISTE | 07N15T0314815 | SHERLITA | ADDISON |
| 07N15T0314736 | CINDY | ALLEN | 07N15T0314816 | GLEN | COUTURE |
| 07N15T0314737 | BRITTANY | BACQUES | 07N15T0314818 | ADELE | POWELL |
| 07N15T0314739 | EDWARD | MCLEOD | 07N15T0314820 | LATOYA | ADDISON |
| 07N15T0314740 | DEANNA | SMITH | 07N15T0314822 | LORRAINE | JOSEPH |
| 07N15T0314741 | TARYN | CALISTE | 07N15T0314824 | MICHELLE | LEVASSEUR |
| 07N15T0314743 | LAVAR | EDWARDS | 07N15T0314827 | SANDI | CALICE |
| 07N15T0314744 | GABRIELLE | BACQUES | 07N15T0314828 | GENEVEVE | COIG |
| 07N15T0314747 | CORNELIUS | BACOT | 07N15T0314830 | GENEVEVE | COIG |
| 07N15T0314748 | JIMMIE | SMITH | 07N15T0314834 | DARIUS | COLLINS |
| 07N15T0314749 | JOHN | ELFERT | 07N15T0314836 | MARY | ADDISON |
| 07N15T0314753 | BOBBY | SPRUILLE | 07N15T0314841 | SHAWN | PERKINS |
| 07N15T0314754 | CHANNEL | ATKINS | 07N15T0314843 | J'HUE | JOSEPH |
| 07N15T0314757 | CHRISTOPHE | EDWARDS | 07N15T0314846 | BRANDI | COLLINS |
| 07N15T0314760 | MAURICE | BETTENCOURTT | 07N15T0314851 | LINDA | BEAL |
| 07N15T0314761 | KHALILA | BADRA | 07N15T0314854 | CHARLENE | PASTONE |
| 07N15T0314762 | DAVID | MURPHY | 07N15T0314856 | RANDLE | BEAL |
| 07N15T0314763 | JAMES | AGUILLARD | 07N15T0314859 | RODNEY | BERGERON |
| 07N15T0314765 | ZACHARY | CANNON | 07N15T0314882 | JEAN | JOSEPH |
| 07N15T0314766 | DARRIUS | MURPHY | 07N15T0314887 | LYNELL | PATTON |
| 07N15T0314767 | DEVIN | JAMES | 07N15T0314949 | LYNEASE | BEACHER |
| 07N15T0314773 | RACHEL | CANNON | 07N15T0314960 | JASMINE | CARTER |
| 07N15T0314774 | SHERWILL | MURPHY | 07N15T0314963 | NORMA | BERKLEY |
| 07N15T0314775 | TOYA | MURPHY | 07N15T0314965 | SANDRAELLA | BAILEY |
| 07N15T0314776 | LINDA | MCFARLAND | 07N15T0314972 | PAULA | PARKER |
| 07N15T0314780 | SHANDELL | MURPHY | 07N15T0314973 | DESTINY | MAGEE |
| 07N15T0314781 | JACQUELIN | BETTENCOURT | 07N15T0314975 | DENISE | POLLY |
| 07N15T0314782 | FREDRICK | POWE | 07N15T0314977 | VERLINE | HOLMES-CARTE |
| 07N15T0314785 | MARSHALL | CARTER | 07N15T0314979 | MARY | PAYNE |
| 07N15T0314787 | CARMILLA | YOUNG | 07N15T0314981 | SHAREEN | MAGEE |
| 07N15T0314788 | CARMILLA | YOUNG | 07N15T0314982 | WILLIE | PAULINE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0314983 | JUAN | MONTERO | 07N15T0321285 | NYREE | SMITH |
| 07N15T0314984 | ASHANTE | WILLIAMS | 07N15T0321289 | KRISTEN | OALMANN |
| 07N15T0314989 | ANN | PARFAITE | 07N15T0321291 | KRISTEN | OALMANN |
| 07N15T0314992 | PAUL | ZITO | 07N15T0321292 | KIMBERLY | BOLLINGER |
| 07N15T0314996 | RHONDA | MILLER | 07N15T0321293 | JEFF | OALMANN |
| 07N15T0314997 | CLARENCE | CARTER | 07N15T0321294 | KIMBERLY | BOLLINGER |
| 07N15T0314998 | RHONDA | MILLER | 07N15T0321295 | JEFF | OALMANN |
| 07N15T0315814 | SIMEON | DELACRUZ | 07N15T0321296 | DUSTIN | DALON |
| 07N15T0315834 | CHRISTOPHE | HARRISON | 07N15T0321298 | DUSTIN | DALON |
| 07N15T0316283 | MAKITA | AKERS | 07N15T0321300 | BRIAN | MORGAN |
| 07N15T0317517 | DAISY | LEWIS | 07N15T0321304 | BRANDI | MORGAN |
| 07N15T0317528 | ELIRIA | KNOX-ROUSSEL | 07N15T0321308 | CAMRYN | MORGAN |
| 07N15T0317530 | JORDAN RENE | ROUSSEL | 07N15T0321311 | BRUCE | BETZER |
| 07N15T0317532 | JORDAN CHRI | ROUSSEL | 07N15T0321319 | ETHEL | JOHNSON |
| 07N15T0317725 | CAMILLE | COMEAUX | 07N15T0321320 | CHRISTOPHE | SHOWALTER |
| 07N15T0317791 | BERNICE | LEE | 07N15T0321326 | LOLA | BRYANT |
| 07N15T0317793 | JAMES | DAVIS | 07N15T0321327 | PAUL | CUSIMANO |
| 07N15T0317808 | KEVIN | WILLIAMS | 07N15T0321329 | ROBERT | DALON |
| 07N15T0317812 | MARIA | WILLIAMS | 07N15T0321336 | ROY | SMITH |
| 07N15T0317814 | PHILICE | WILLIAMS | 07N15T0321350 | ALOIS | WILLIAMS |
| 07N15T0317816 | KEVIN | WILLIAMS | 07N15T0321351 | KOBY | HOLLOMON |
| 07N15T0317817 | LAKIASHA | WILLIAMS | 07N15T0321352 | ALOIS | WILLIAMS |
| 07N15T0317818 | KAREEM | WILLIAMS | 07N15T0321356 | ANGELA | ANDERSON |
| 07N15T0317819 | BREYELLE | GOODEN | 07N15T0321358 | MICHAEL | ANDERSON |
| 07N15T0317870 | ETHAN | WILLIAMS | 07N15T0321360 | DON | GALLATY |
| 07N15T0318004 | PETER | PERNICIARO | 07N15T0321361 | DON | GALLATY |
| 07N15T0318068 | | | 07N15T0321362 | DAVID | GALLATY |
| 07N15T0319926 | DALE | ZIEGLER | 07N15T0321363 | DON | GALLATY |
| 07N15T0320120 | VERNETTA | HAYWOOD | 07N15T0321364 | DAVID | GALLATY |
| 07N15T0320191 | JAMES | GAGNON | 07N15T0321365 | DON | GALLATY |
| 07N15T0320192 | PROCTORS | COVE | 07N15T0321366 | DAVID | GALLATY |
| 07N15T0321133 | BERTHA | DOUGHTY | 07N15T0321367 | DON | GALLATY |
| 07N15T0321134 | JARDAN | JONES | 07N15T0321368 | DON | GALLATY |
| 07N15T0321135 | JANE | JONES | 07N15T0321370 | GRACE | GALLATY |
| 07N15T0321136 | CHRISHANDA | JONES | 07N15T0321372 | DON | GALLATY |
| 07N15T0321271 | DANNY | SMITH | 07N15T0321374 | MADISON | GALLATY |
| 07N15T0321279 | SUSAN | OALMANN | 07N15T0321376 | DON | GALLATY |
| 07N15T0321281 | EARL | OALMANN | 07N15T0321378 | DON | GALLATY |
| 07N15T0321283 | EARL | OALMANN | 07N15T0321380 | DON | GALLATY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0321382 | DON | GALLATY | 07N15T0322258 | GLENDA | REED |
| 07N15T0321384 | DON | GALLATY | 07N15T0322278 | TYRONE | WASHINGTON |
| 07N15T0321386 | DON | GALLATY | 07N15T0322279 | TERRELL | WASINGTON |
| 07N15T0321388 | DON | GALLATY | 07N15T0322280 | SETH | WASHINGTON |
| 07N15T0321442 | WANDA | JOHNSON | 07N15T0322282 | SETH | ROBERTSON |
| 07N15T0321500 | MICHAEL | HENNESSEY | 07N15T0322284 | YOLANDA | WASHINGTON |
| 07N15T0321539 | LEQOINA | WILLIAMS | 07N15T0322332 | CASH | COBBINS |
| 07N15T0321540 | LEE | WILLIAMS | 07N15T0322333 | BRIAN | KEELEN |
| 07N15T0321541 | LEQOINE | WILLIAMS | 07N15T0322334 | CHEZZADI | TRIPPS |
| 07N15T0321542 | YOLONDA | WILLIAMS | 07N15T0322358 | EVELYN | ROJAS |
| 07N15T0321555 | JENNIFER | BERRY | 07N15T0322359 | PAULIHA | LEA |
| 07N15T0321556 | ISAIAH | BERRY | 07N15T0322360 | ERROL | OWENS |
| 07N15T0321557 | HENRY | BERRY | 07N15T0322362 | LYNETTE | OWENS |
| 07N15T0321682 | FRED | KEIMONEWQ | 07N15T0322421 | REGINALD | ROBICHAUX |
| 07N15T0321690 | DEBORAH | LEACH | 07N15T0322576 | EARNEST | DISON |
| 07N15T0321872 | JOHNNIE | MAGEE | 07N15T0322619 | DEMETRICE | PERKINS |
| 07N15T0321901 | TRYONE | HANDY | 07N15T0322650 | ALBERT | WOLVERTON |
| 07N15T0321909 | TAMIA | GREEN | 07N15T0322651 | GAIL | WOLVERTON |
| 07N15T0321911 | MYRIANA | GREEN | 07N15T0322729 | GEORGE | SMITH |
| 07N15T0321913 | IRSHA | GREEN | 07N15T0322730 | GEORGE | SMITH |
| 07N15T0321917 | MARVA | BLUNT | 07N15T0322731 | GEDRDAN | SMITH |
| 07N15T0321919 | ELWELL | GREEN | 07N15T0322732 | GEORQUAN | SMITH |
| 07N15T0321925 | ANTOINETTE | ACKERSON | 07N15T0322733 | | MOTHERS LITTL |
| 07N15T0321926 | ALICIA | GREEN | 07N15T0322752 | MARY ELLEN | ROUCER |
| 07N15T0321928 | TYRONE | HANDY | 07N15T0322764 | DALE | ZIEGLER |
| 07N15T0321980 | MERRILEE | HYDE | 07N15T0322801 | NORVIN | HILL |
| 07N15T0322086 | SHARON | MATTHEWS | 07N15T0322802 | ANGELA | HILL |
| 07N15T0322090 | LINDA | WHITE | 07N15T0322803 | CODY | HILL |
| 07N15T0322135 | BONNIE | LABEAUD | 07N15T0322804 | CARLIE | HILL |
| 07N15T0322136 | KURT | BEAUD | 07N15T0322860 | BRUCE | CARTER |
| 07N15T0322138 | KURT | LABEAUD | 07N15T0322861 | BRENTON | CARTER |
| 07N15T0322139 | BONNIE | LABEAUD | 07N15T0322862 | BRIAN | CARTER |
| 07N15T0322143 | ANN | DOESCHER | 07N15T0322863 | BRUCE | CARTER |
| 07N15T0322144 | MARK | DORSCHER | 07N15T0322873 | ERNEST | TILLER |
| 07N15T0322182 | DEONDRAY | WARREN | 07N15T0322874 | EDWINA | TILLER |
| 07N15T0322183 | DE'SEAN | KNOCKUM | 07N15T0322882 | MARY | DENNIS |
| 07N15T0322186 | EDWARD | HALL | 07N15T0322896 | WARD | MCCLENDON |
| 07N15T0322231 | DARCELLE | STIRGINS | 07N15T0322919 | PAULETTE | CARTER |
| 07N15T0322256 | DANIELLE | STIRGUS | 07N15T0322933 | GENE | LASSUS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0322950 | DELORES | MCCURDY | 07N15T0324804 | DOROTHY | MERRICKS |
| 07N15T0322963 | LETETIA | NELSON | 07N15T0324813 | BETTY | REISSLAND |
| 07N15T0323371 | LILLIAN | EARL | 07N15T0324815 | GILBERT | REISSLAND |
| 07N15T0323398 | LYNELL | TAYLOR | 07N15T0324851 | TYNISHA | MCCALLON |
| 07N15T0323806 | DEBRA | SIMMONS | 07N15T0324852 | HELEN | JONES |
| 07N15T0323807 | EDWARD | SIMMONS | 07N15T0324853 | DESHAWNA | MCCALLON |
| 07N15T0323808 | JAMAL | SIMMONS | 07N15T0324854 | DEJAHNE | CRAWFORD |
| 07N15T0324123 | LINDA | FORNETETTE | 07N15T0324855 | LESHAUNTE | JONES |
| 07N15T0324124 | ASHLEY | FORNERETTE | 07N15T0324856 | CICELY | CRAWFORD |
| 07N15T0324132 | HERBERT | PORTE | 07N15T0324874 | LORRAINE | PELL |
| 07N15T0324133 | BRITNIE | PORTE | 07N15T0324875 | SHIRLEY | PELL |
| 07N15T0324134 | CATHERINE | PORTE | 07N15T0324880 | | CIRCLE OF FRIE |
| 07N15T0324135 | EDWARD | PORTE | 07N15T0324936 | ALEXIS | TURNER |
| 07N15T0324327 | JERMAINE | TILLER | 07N15T0324937 | DIONNE | WEBER |
| 07N15T0324328 | JOYCE | BOUDOUSQUIE | 07N15T0324938 | ROBERT | TURNER |
| 07N15T0324345 | ALTON | PATTERSON | 07N15T0324946 | BRITTANY | DEMAS |
| 07N15T0324347 | LINDA | HAMILTON | 07N15T0324947 | BRANDON | DEMAS |
| 07N15T0324356 | DONOVAN | COLLINS | 07N15T0324955 | RYAN | GIBSON |
| 07N15T0324439 | MICHELLE | WOLINSKI | 07N15T0325010 | JOY | KELLY |
| 07N15T0324513 | JEANETTE | COLEMAN | 07N15T0325029 | ROLAND | MOORE |
| 07N15T0324602 | ERIC | DELLANDE | 07N15T0325030 | KAREN | MOORE |
| 07N15T0324655 | ALIA | LEGAUX | 07N15T0325031 | JEREMY | MOORE |
| 07N15T0324658 | BYRON | STEELE | 07N15T0325163 | GEORGE | CRAMOND |
| 07N15T0324659 | TYRON | STEELE | 07N15T0325165 | LOIS | CRAMOND |
| 07N15T0324660 | WAYNE | STEELE | 07N15T0325170 | PERCELL | CHURCH |
| 07N15T0324661 | SONIA | WASHINGTON | 07N15T0325171 | MARIE | CHURCH |
| 07N15T0324703 | LEVI | NEALY | 07N15T0325172 | MARIA | CHURCH |
| 07N15T0324720 | EREKA | TUCKER | 07N15T0325201 | CAMILLA | GRAVOIS |
| 07N15T0324726 | ORAN | BRICE | 07N15T0325202 | EARL | GRAVOIS |
| 07N15T0324727 | BESSIE | BRICE | 07N15T0325203 | EARL | GRAVOIS |
| 07N15T0324728 | CECIL | WHEELER | 07N15T0325204 | EARL | GRAVOIS |
| 07N15T0324729 | KATIE | STEWART | 07N15T0325205 | EARL | GRAVOIS |
| 07N15T0324730 | SANDY | WHEELER | 07N15T0325235 | DANTRELL | JOHNSON |
| 07N15T0324731 | DONNA | PAPANIA | 07N15T0325242 | ERIN | SCHOTT |
| 07N15T0324732 | JINO | PAPANIA | 07N15T0325269 | | CIRCLE OF FRIE |
| 07N15T0324771 | PETER | HEARTY | 07N15T0325278 | JULIE | GRIFFIN |
| 07N15T0324772 | CAROL | HEARTY | 07N15T0325279 | LANDON | GRIFFIN |
| 07N15T0324798 | HENRIETTA | BRICE | 07N15T0325280 | ARIELLE | GRIFFIN |
| 07N15T0324799 | DICOLE | ELWOOD | 07N15T0325291 | DELLA | MARSHALL |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0325365 | PETER | LOMBARDO | 07N15T0325943 | JUSTIN | PALMER |
| 07N15T0325425 | DENNIS | DALON | 07N15T0326011 | DOMINIC | SOUSA |
| 07N15T0325426 | PEGGY | DALON | 07N15T0326012 | CATHERINE | SOUSA |
| 07N15T0325457 | TERRENCE | BUTLER | 07N15T0326013 | ALEXANDRA | SOUSA |
| 07N15T0325458 | THERESA | BUTLER | 07N15T0326014 | CONSTANCE | JONES |
| 07N15T0325489 | CODY | FULEO | 07N15T0326015 | ADAM | SOUSA |
| 07N15T0325541 | DUSTIN | ST. ROMAIN | 07N15T0326016 | CONNIE | SOUSA |
| 07N15T0325554 | DIMONIQUE | CUSHINGBERRY | 07N15T0326027 | KATHERINE | HAUPT |
| 07N15T0325612 | JOHN | CAZAUX | 07N15T0326028 | BAILEY | HAUPT |
| 07N15T0325613 | NATHALIE | CAZAUX | 07N15T0326029 | MITCHELL | HAUPT |
| 07N15T0325643 | JADA | TAYLOR | 07N15T0326030 | ERIN | HAUPT |
| 07N15T0325644 | JAQUAR | HAMILTON | 07N15T0326068 | EUGENE | COSTELLO |
| 07N15T0325670 | RAMONE | JACKSON | 07N15T0326141 | GERALINE | LEE |
| 07N15T0325671 | EDDIE | PITTS | 07N15T0326181 | REMEL | REISSLAND |
| 07N15T0325795 | DAIS | CUSHINGBERRY | 07N15T0326186 | TRUDY | JONES |
| 07N15T0325796 | JAKE | MOSS | 07N15T0326192 | TAYLOR | WALKER |
| 07N15T0325797 | DIANNE | ADAMS | 07N15T0326193 | CHESTER | WALKER |
| 07N15T0325798 | DIANNE | ADAMS | 07N15T0326194 | DAWN | WALKER |
| 07N15T0325799 | EDDIE | CUSHINGBERRY | 07N15T0326206 | SHANTEL | WALKER |
| 07N15T0325800 | MARIE | MOSS | 07N15T0326262 | BEVERLY | MARTIN |
| 07N15T0325811 | | | 07N15T0326263 | HELEN | FREY |
| 07N15T0325845 | BARBARA | HAMPTON | 07N15T0326264 | ELIRIA | KNOX-ROUSSEL |
| 07N15T0325846 | BARBARA | HAMPTON | 07N15T0326450 | PAUL | HONORE |
| 07N15T0325847 | SAMMIE | WILLIAMS | 07N15T0326451 | | |
| 07N15T0325880 | ORAN | BRICE | 07N15T0326452 | | |
| 07N15T0325904 | JOSHUA | ROBICHAUX | 07N15T0326456 | MICKEY | TERMINIE |
| 07N15T0325907 | CHRISTINA | GREEN | 07N15T0326458 | RALPH | PREJEAN |
| 07N15T0325908 | DERRICK | GREEN | 07N15T0326586 | PAULETTE | MAURICE |
| 07N15T0325909 | DERIONE | GREEN | 07N15T0326633 | GEORGE | MARCHAND |
| 07N15T0325933 | STACY | PALMER | 07N15T0326636 | | |
| 07N15T0325934 | STACY | PALMER | 07N15T0326697 | CHARLES | FANZ |
| 07N15T0325935 | JASON | PALMER | 07N15T0326746 | | |
| 07N15T0325936 | JASON | PALMER | 07N15T0326749 | ANTHONY | COLOMBRE |
| 07N15T0325937 | JASON | PALMER | 07N15T0326799 | GAIL | HALEY |
| 07N15T0325938 | LAUREN | PALMER | 07N15T0326800 | PATRICK | HALEY |
| 07N15T0325939 | LAUREN | PALMER | 07N15T0326808 | BEVERLY | JUNIOR |
| 07N15T0325940 | LAUREN | PALMER | 07N15T0326824 | | |
| 07N15T0325941 | JUSTIN | PALMER | 07N15T0326825 | | |
| 07N15T0325942 | JUSTIN | PALMER | 07N15T0326826 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0326853 | VALTON | BRYANT | 07N15T0328670 | THELMA | BLACKMON |
| 07N15T0326863 | ALICE | JEFFERSON | 07N15T0328753 | SAUITI | KADAN |
| 07N15T0326874 | EARICKA | JACKSON | 07N15T0328758 | JACQUELINE | TAGLIALAVORE |
| 07N15T0326876 | ANDREW | MOORE | 07N15T0328759 | GENE | TAGLIALAVORE |
| 07N15T0326902 | DEBORAH | COLEMAN | 07N15T0328760 | JACQUELINE | TAGLIALAVORE |
| 07N15T0326903 | MARCUS | COLEMAN | 07N15T0328761 | GENE | TAGLIALAVORE |
| 07N15T0326904 | DARIUS | COLEMAN | 07N15T0328762 | CHRISTINA | LUC |
| 07N15T0326974 | BENNIE | RUSSELL | 07N15T0328763 | JEFFREY | LUC |
| 07N15T0326975 | CAMRI | ROBINSON | 07N15T0328764 | JESSICA | LUC |
| 07N15T0326976 | DAYSHANAY | RUSSELL | 07N15T0328765 | JEFREY | LUC |
| 07N15T0326977 | DAYSHAWN | RUSSELL | 07N15T0328766 | JASON | LUC |
| 07N15T0326978 | AMARI | RUSSELL | 07N15T0328767 | SONY | TAYLOR |
| 07N15T0327035 | TAMMY | FIELDS | 07N15T0328768 | TREVON | JESSIE |
| 07N15T0327092 | GEORGE | ALBERT | 07N15T0328769 | MICHELLE | TOWNSEND |
| 07N15T0327175 | DIONNE | BOWDEN | 07N15T0328770 | LARCENY | JACOB |
| 07N15T0327176 | JONATHAN | BOWDEN | 07N15T0328772 | TOLENTINO | PARULAN |
| 07N15T0327177 | JOHN | BOWDEN | 07N15T0328773 | TERESITA | PARULAN |
| 07N15T0327178 | KENNETH | BOWDEN | 07N15T0328805 | ANTHONY | CAMPFIELD |
| 07N15T0327179 | BENJAMIN | BOWDEN | 07N15T0328864 | JAMES | CLOUD |
| 07N15T0327559 | KENT | WILLIAMS | 07N15T0328865 | KEVIN | CLOUD |
| 07N15T0327560 | KENNEDI | WILLIAMS | 07N15T0328866 | CHRISTOPHE | ANDRY |
| 07N15T0328228 | CHERLLYN | EMERY | 07N15T0328872 | TARALYNN | BROWN |
| 07N15T0328229 | VALENTINE | EMERY | 07N15T0328873 | JAMARCUS | SEALS |
| 07N15T0328230 | RYAN | EMERY | 07N15T0328874 | JAMARCUS | SEALS |
| 07N15T0328231 | GENEVA | LAOMIRAULT | 07N15T0328875 | JA'TYRIA | BROWN |
| 07N15T0328289 | BRENNA | SHEPHERD | 07N15T0328890 | BILLY | RATCLIFF |
| 07N15T0328290 | BERTHA | LEE | 07N15T0328892 | AISHA | LOWERY |
| 07N15T0328291 | BREANN | DOUGLAS | 07N15T0328893 | HAKEEM | LOWERY |
| 07N15T0328292 | | | 07N15T0328894 | TENAJ | LOWERY |
| 07N15T0328300 | MARGARET | RUSSELL LOPEZ | 07N15T0328946 | FRANCES | WILLOZ |
| 07N15T0328314 | GARY | CRAMOND | 07N15T0328950 | DANIEL | FORNERETTE |
| 07N15T0328315 | WILLIE | BROWN | 07N15T0328958 | WILLIAM | HUBBARD |
| 07N15T0328325 | LIONEL | JOHNSON | 07N15T0328964 | KATHELEEN | BARROW |
| 07N15T0328334 | JOHN | ALLEN | 07N15T0329011 | VALARIE | BERNIARD |
| 07N15T0328336 | JOHN | ALLEN | 07N15T0329066 | RONALD | BLACKMON |
| 07N15T0328373 | BARBARA | HARRIS | 07N15T0329069 | IRIANE | MITCHELL |
| 07N15T0328422 | OLLIE | TATE | 07N15T0329208 | JARED | PAGE |
| 07N15T0328423 | KAREN | COSSE | 07N15T0329209 | JANAG | PAGE |
| 07N15T0328646 | DARRLE | HORECE | 07N15T0329280 | WILBERT | TURNER |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0329296 | GAYLE | PERRY | 07N15T0330170 | LAWRENCE | KLOTZ |
| 07N15T0329297 | ASHLEY | PERRY | 07N15T0330218 | HELEN | VALEROS |
| 07N15T0329298 | MANDY | PERRY | 07N15T0330231 | MIRIAM | DAUSSAT |
| 07N15T0329315 | CHARLES | WEHNER | 07N15T0330234 | ALTON | WILLIAMS |
| 07N15T0329329 | DAPHINE | DONNELLY | 07N15T0330235 | AMBER | WILLIAMS |
| 07N15T0329330 | JEROME | DONNELLY | 07N15T0330236 | RENETTE | BRAZIL |
| 07N15T0329359 | ANGEL | SNYDER | 07N15T0330256 | EILEEN | SEAREY |
| 07N15T0329360 | UNIQUE | SNYDER | 07N15T0330257 | JALYSSA | SEARCY |
| 07N15T0329361 | VALENCIA | HARRIS | 07N15T0330258 | JUSTINE | SEARCY |
| 07N15T0329368 | EVELYN | FRANK | 07N15T0330259 | JUSTIN | SEARCY |
| 07N15T0329408 | FRANCES | DILEW | 07N15T0330260 | KIYA | SEARCY |
| 07N15T0329431 | BRANDI | GODCHAUX | 07N15T0330261 | KAYLA | SEARCY |
| 07N15T0329435 | EDMOND | MCNEIL | 07N15T0330272 | MARGARET | LANDRY |
| 07N15T0329461 | RESHAUN | HALL | 07N15T0330281 | LANCE | SMITH |
| 07N15T0329462 | REGINALD | HALL | 07N15T0330301 | ELLA | BRENT |
| 07N15T0329520 | JOSEPH | BONDS | 07N15T0330303 | EMELDA | PRICE |
| 07N15T0329561 | EOLA | COLEMEN | 07N15T0330305 | LEONARD | PRICE |
| 07N15T0329623 | SHAUN | MOORE | 07N15T0330337 | CHELSEA | HAYES |
| 07N15T0329662 | ROBERT | STRINGFELLOW | 07N15T0330340 | JERALD | HAROLD |
| 07N15T0329663 | ERLINE | LEDET | 07N15T0330342 | JOYCELYN | HAYES |
| 07N15T0329672 | AYRION | MILLER | 07N15T0330350 | JOYCE | COSTELLO |
| 07N15T0329702 | PATRICIA | CRAMOND | 07N15T0330427 | RENE | REED |
| 07N15T0329715 | ARTHUR | BROWN | 07N15T0330431 | RHONDA | REED |
| 07N15T0329716 | CLAUDIA | BROWN | 07N15T0330433 | BRANDON | REED |
| 07N15T0329717 | BRIAN | BOUVIER | 07N15T0330435 | JEREMIAH | REED |
| 07N15T0329719 | DALTON | PRIMES | 07N15T0330437 | ARIANNE | RANDALL |
| 07N15T0329728 | ELSIE | WILLIAMS | 07N15T0330446 | DEBIE | HART |
| 07N15T0329752 | CATINA | WILLIAMS | 07N15T0330452 | | |
| 07N15T0329754 | WENDELL | BLAZIO | 07N15T0330453 | | |
| 07N15T0329755 | MICHAEL | BLAZIO | 07N15T0330480 | | THE VITTORIO A |
| 07N15T0329853 | LEAH | BLAZIO | 07N15T0330481 | | THE VITTORIO A |
| 07N15T0329879 | JONTI | POMFREY | 07N15T0330482 | ROSALIND | SCALES |
| 07N15T0330075 | JOHN | FOSTER | 07N15T0330483 | ROBERT | CARTER |
| 07N15T0330083 | CALVIN | HAMILTON | 07N15T0330484 | ERNEST | MILLS |
| 07N15T0330094 | JOHNIE | TAYLOR | 07N15T0330558 | MELVIN | MORRIS |
| 07N15T0330119 | | | 07N15T0330560 | JAMES | OWENS |
| 07N15T0330164 | SALVADORE | CARDINALE | 07N15T0330585 | FRANK | BRANDT |
| 07N15T0330166 | MARION | CARDINALE | 07N15T0330592 | ROBERT | DAUSSAT |
| 07N15T0330168 | LAWRENCE | KLOTZ | 07N15T0330604 | JARED | AUSTIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0330605 | DEBRA | AUSTIN | 07N15T0331259 | DAWN | MARSHALL |
| 07N15T0330606 | DEBRA | AUSTIN | 07N15T0331260 | DAWN | MARSHALL |
| 07N15T0330607 | MATTHEW | AUSTIN | 07N15T0331305 | ANNE | PRICE |
| 07N15T0330608 | MATTHEW | AUSTIN | 07N15T0331345 | HENRY | MARTIN |
| 07N15T0330609 | ALANA | ALEXANDER | 07N15T0331424 | MICHAEL | MARCELLE |
| 07N15T0330610 | ERIKA | ALEXANDER | 07N15T0331426 | MICHAEL | MARCELLE |
| 07N15T0330611 | CHRISTOPHE | COOPER | 07N15T0331427 | MICHAEL | MARCELLE |
| 07N15T0330629 | TIFFANY | BRADLEY | 07N15T0331444 | ALFRED | BENE |
| 07N15T0330630 | KAYLEN | BRADLEY | 07N15T0331447 | FARROW | TAYLOR |
| 07N15T0330631 | JARED | BRADLEY | 07N15T0331448 | ROOSEVELT | TAYLOR |
| 07N15T0330727 | MARY | GAINES | 07N15T0331481 | MONTREAL | FARVE |
| 07N15T0330728 | STEWART | GAINES | 07N15T0331487 | LAWRENCE | MEYER |
| 07N15T0330754 | LINDA | WRIGHT | 07N15T0331488 | BELINDA | MEYER |
| 07N15T0330937 | MARISA | VEAL | 07N15T0331536 | EILEEN | SEARCY |
| 07N15T0330938 | JANAY | VEAL | 07N15T0331537 | JARIN | SIMMONS |
| 07N15T0330939 | CHRISTOPHE | VEAL | 07N15T0331538 | JALYSSA | SEARCY |
| 07N15T0330955 | MILTON | PRICE | 07N15T0331539 | ROLAND | SEARCY |
| 07N15T0330957 | MARIE | PRICE | 07N15T0331540 | JUSTIN | SEARCY |
| 07N15T0330990 | DIAN | SCHWAB | 07N15T0331541 | JUSTINE | SEARCY |
| 07N15T0331059 | CAROLYN | SMITH | 07N15T0331542 | KAYLA | SEARCY |
| 07N15T0331074 | CHRISTOPHE | SHOWALTER | 07N15T0331543 | KIYA | SEARCY |
| 07N15T0331075 | LEON | MCGEE | 07N15T0331631 | PENNY | JOHNSON |
| 07N15T0331076 | | | 07N15T0331699 | KACHINA | ROUSER |
| 07N15T0331118 | ALISHA | JASMENE | 07N15T0331703 | JUSTIN | GREEN |
| 07N15T0331119 | CURTIS | PAYTON | 07N15T0331704 | SHANNON | GREEN |
| 07N15T0331120 | PATRICIA | PAYTON | 07N15T0331705 | CLAUDE | GREEN |
| 07N15T0331154 | TYLER | CANTRELL | 07N15T0331742 | BEATRICE | LEONARD |
| 07N15T0331156 | ANNIE | BARRILLEAUX | 07N15T0331743 | LLOYD | LEE |
| 07N15T0331158 | BEAU | BARRILLEAUX | 07N15T0331744 | CARLA | LEE |
| 07N15T0331205 | TRACEY | REYNOLDS | 07N15T0331745 | LLOYD | LEE |
| 07N15T0331232 | RONA | RAQUENO | 07N15T0331746 | DE'JANESHIA | LEE |
| 07N15T0331233 | PRISCILLA | WILLIAMS | 07N15T0331747 | AERIELLE | LEE |
| 07N15T0331241 | IRWIN | POUMAROUX | 07N15T0331748 | GABRYELLE | LEE |
| 07N15T0331242 | JOYCELYN | POUMAROUX | 07N15T0331775 | MARILYN | WRIGHT |
| 07N15T0331249 | YVETTE | PECOT-MILAZZO | 07N15T0331803 | THERON | SORINA |
| 07N15T0331250 | CHARLOTTE | MILAZZO | 07N15T0331804 | PAULETTE | SORINA |
| 07N15T0331256 | TONISHA | DORSEY | 07N15T0331805 | NATHANIEL | LAWRENCE |
| 07N15T0331257 | DAWN | MARSHALL | 07N15T0331806 | NATHANIEL | LAWRENCE |
| 07N15T0331258 | DAWN | MARSHALL | 07N15T0331886 | JARIN | SIMMONS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0331887 | ROLAND | SEARCY |
| 07N15T0331916 | BRUCE | SMITH |
| 07N15T0331939 | ROBERT | TABORA |
| 07N15T0331940 | BRYNN | TABORA |
| 07N15T0331941 | CASEY | TWIGGS |
| 07N15T0331967 | RITA | MACK |
| 07N15T0331974 | MATHEW | GAGLIANO |
| 07N15T0331975 | LISA | BRADY |
| 07N15T0331976 | SHELLEY | HUMPHREY |
| 07N15T0331977 | BENJAMIN | WILLIAMS |
| 07N15T0331979 | FRANCES | BOUDREAUX |
| 07N15T0332005 | ERIC | KELTY |
| 07N15T0332006 | PAULINE | KELTY |
| 07N15T0332053 | ANDRE | ROUZAN |
| 07N15T0332060 | LORI | MARQUEZ |
| 07N15T0332061 | MARY | LANE |
| 07N15T0332074 | NATHAN | JONES |
| 07N15T0332076 | KIJOHN | JEFFERSON |
| 07N15T0332118 | ANDRE | HENDERSON |
| 07N15T0332120 | JEANNE | REVZAN |
| 07N15T0332124 | CORNELIA | SHOCKET |
| 07N15T0332125 | ANNIE | SHOCKET |
| 07N15T0332126 | ROBERT | SHOCKET |
| 07N15T0332136 | RESHAD | LEWIS |
| 07N15T0332137 | GLORIA | COLE |
| 07N15T0332138 | ANTHONY | COLE |
| 07N15T0332139 | DEVIN | PORTER |
| 07N15T0332140 | EDDIE | SCALES |
| 07N15T0332141 | FRANCES | SCALES |
| 07N15T0332156 | JALICIA | CORLEY |
| 07N15T0332163 | ALEXIS | WASHINGTON |
| 07N15T0332169 | NORA | TRAMMEL |
| 07N15T0332170 | GEORGE | TRAMMEL |
| 07N15T0332176 | KAREEM | THOMPSON |
| 07N15T0332191 | WAYNE | FOLEY |
| 07N15T0332194 | DEJA | DYOS |
| 07N15T0332196 | JASMINE | STOVALL |
| 07N15T0332207 | CURTIS | WOLINSKI |
| 07N15T0332212 | LESLIE | JOHNSON |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0332644 | COURTNEY | WRIGHT |
| 07N15T0332645 | ADRIAN | WRIGHT |
| 07N15T0332663 | CASEY | WOLINSKI |
| 07N15T0332685 | FRANK | SIMONE |
| 07N15T0332694 | | |
| 07N15T0332761 | JANELLE | WILLIAMS |
| 07N15T0332763 | JANELLE | WILLIAMS |
| 07N15T0332764 | JANELLE | WILLIAMS |
| 07N15T0332765 | JANELLE | WILLIAMS |
| 07N15T0332773 | CHERYL | BELL |
| 07N15T0332774 | ODIS | BELL |
| 07N15T0332821 | ANTHONY | WALSH |
| 07N15T0332842 | BEONVILLE | ROUSER |
| 07N15T0332926 | ETHEL | MITCHELL |
| 07N15T0332927 | ETHEL | MITCHELL |
| 07N15T0332948 | DWAYNE | KENNEDY |
| 07N15T0332980 | CONSTANCE | STEELE |
| 07N15T0333037 | EMMA | DENMOND |
| 07N15T0333081 | MARK | VICKNAIK |
| 07N15T0333092 | EFFIE | DOHERTY |
| 07N15T0333150 | TREVONDA | BROWN HENDE |
| 07N15T0333158 | DAVE | JONES |
| 07N15T0333183 | | |
| 07N15T0333185 | | |
| 07N15T0333186 | CHAD | BROWN |
| 07N15T0333187 | JOYCELYN | WILLIAMS-BRO |
| 07N15T0333191 | SIERRA | BRIGHT |
| 07N15T0333192 | ABLIONEIA | LINDSEY |
| 07N15T0333193 | DEMTRIA | WINCHESTRA |
| 07N15T0333195 | JANET | BRACY |
| 07N15T0333196 | BERADINE | BRAY |
| 07N15T0333248 | SHIRLEY | GRANT |
| 07N15T0333263 | SYRIA | HARRIS |
| 07N15T0333384 | DESTINY | TAYLOR |
| 07N15T0333386 | TEVETA | POWELL |
| 07N15T0333438 | | 1ST THESSALO |
| 07N15T0333439 | | 1ST THESSALO |
| 07N15T0333536 | TELISHA | DIAZ |
| 07N15T0333573 | | |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0333635 | ADRIANE | WRIGHT | 07N15T0335302 | CLAUDE | MINTER |
| 07N15T0333636 | ADRIAN | WRIGHT | 07N15T0335365 | LAWRENCE | LYONS |
| 07N15T0333639 | | | 07N15T0335367 | DELORIS | COX POWELL |
| 07N15T0333643 | LARENZA | RANDOLPH | 07N15T0335436 | TANYA | ANDERSON |
| 07N15T0333657 | JACQUELINE | MARSHALL | 07N15T0335437 | CATHERINE | ANDERSON |
| 07N15T0333659 | VERNETTE | ANDRY | 07N15T0335438 | KEYANA | ANDERSON |
| 07N15T0333679 | DENISE | BASTOE | 07N15T0335439 | KIA | ANDERSON |
| 07N15T0333870 | ARTHUR | THOMPSON | 07N15T0335440 | LONDON | WILSON |
| 07N15T0333956 | JOSEPH | RUSSO-TIESSE | 07N15T0335624 | ALICE | FERLITA |
| 07N15T0333957 | ROY | SCHLOSSER | 07N15T0335703 | MIKE | HARDEE |
| 07N15T0333958 | MARY | SCHLOSSER | 07N15T0335959 | KAYLEE | ARMITAGE |
| 07N15T0333959 | DOROTHY | RUSSO-TIESSE | 07N15T0335960 | JASON | ARMITAGE |
| 07N15T0334112 | CLARA | FILIZOLA | 07N15T0335961 | KATIE | JEANFREAU |
| 07N15T0334135 | TARA | TEDESCO | 07N15T0336058 | SUSAN | TEDESCO ROSS |
| 07N15T0334137 | TARA | TEDESCO | 07N15T0336059 | TERRY | TEDESCO |
| 07N15T0334138 | TARA | TEDESCO | 07N15T0336115 | KELLI | BUTLER |
| 07N15T0334205 | IDA | RODRIGUEZ | 07N15T0336116 | VEMICE | LYONS |
| 07N15T0334206 | MORRIS | RODRIGUEZ | 07N15T0336118 | KIMBERLY | KARCHER |
| 07N15T0334211 | IDA | RODRIGUEZ | 07N15T0336119 | DANIEL | KARCHER |
| 07N15T0334213 | MORRIS | RODRIGUEZ | 07N15T0336120 | KADEN | KARCHER |
| 07N15T0334854 | ERNEST | WILLIAMS | 07N15T0336121 | GLENN | BUTLER |
| 07N15T0334856 | EMERALD | WILLIAMS | 07N15T0336122 | KYLA | BUTLER |
| 07N15T0334857 | ERNEST | WILLIAMS | 07N15T0336212 | MELVIN | JACKSON |
| 07N15T0334858 | GENENE | WILLIAMS | 07N15T0336214 | GERALD | WILLIAMS |
| 07N15T0334859 | ERNEST | WILLIAMS | 07N15T0336217 | JADON | HILL |
| 07N15T0334920 | JOSEPH | RUSSO-TIESSE | 07N15T0336218 | JAMAR | HILL |
| 07N15T0334921 | ROY | SCHLOSSER | 07N15T0336220 | IRONIKA | WARD |
| 07N15T0335142 | ALAN | FOS | 07N15T0336221 | JEREMIAH | WARD |
| 07N15T0335174 | SYLVIA | CAMPBELL | 07N15T0336222 | MICHAEL | WARD |
| 07N15T0335187 | DAVID | TROENDLE | 07N15T0336223 | LETHA | CUMMINGS |
| 07N15T0335188 | MICHAEL | TROENDLE | 07N15T0336224 | DEVIN | CUMMINGS |
| 07N15T0335189 | MICHELLE | TROENDLE | 07N15T0336225 | JOSHUA | WARD |
| 07N15T0335199 | ROSALYN | HAMMOND | 07N15T0336226 | FELICIA | WARD |
| 07N15T0335281 | AIJALON | WILLIAMS | 07N15T0336227 | BRITTANY | WARD |
| 07N15T0335282 | ASHKELON | WILLIAMS | 07N15T0336238 | JUDY | FOSTER |
| 07N15T0335285 | SHIRLEY | BLUNT | 07N15T0336240 | EDWINA | FOSTER |
| 07N15T0335288 | CLARENCE | CARTER | 07N15T0336241 | EDWARD | FOSTER |
| 07N15T0335300 | HAZEL | MINTER | 07N15T0336242 | JEREMY | CUMMINGS |
| 07N15T0335301 | GEORGE | DUGARS | 07N15T0336368 | CHRIS | BODE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0336369 | KATHERINE | BODE | 07N15T0337050 | DARYL | TEDESCO |
| 07N15T0336373 | JOHN | WILLIS | 07N15T0337051 | TERRY | TEDESCO |
| 07N15T0336374 | JERMAINE | WILLIS | 07N15T0337052 | DARYL | TEDESCO |
| 07N15T0336375 | JOSERLYN | STEWARD | 07N15T0337053 | TERRY | TEDESCO |
| 07N15T0336376 | BENNY | GAGE | 07N15T0337054 | DARYL | TEDESCO |
| 07N15T0336377 | JAYLYN | GAGE | 07N15T0337056 | DARYL | TEDESCO |
| 07N15T0336378 | JERALYN | GAGE | 07N15T0337057 | TERRY | TEDESCO |
| 07N15T0336557 | MONICA | WASHINGTON | 07N15T0337058 | DARYL | TEDESCO |
| 07N15T0336591 | DARYL | TEDESCO | 07N15T0337065 | DARYL | TEDESCO |
| 07N15T0336640 | | | 07N15T0337066 | TERRY | TEDESCO |
| 07N15T0336641 | | | 07N15T0337071 | DARYL | TEDESCO |
| 07N15T0336642 | BERNARD | LEE | 07N15T0337072 | TERRY | TEDESCO |
| 07N15T0336644 | DONNA | WININS | 07N15T0337073 | TERRY | TEDESCO |
| 07N15T0336650 | JALEEL | BOWMAN | 07N15T0337074 | DARYL | TEDESCO |
| 07N15T0336651 | TAMMY | WILLIAMS | 07N15T0337077 | DARYL | TEDESCO |
| 07N15T0336656 | REGINALD | CARTER | 07N15T0337078 | TERRY | TEDESCO |
| 07N15T0336689 | DIAN | SCHWAB | 07N15T0337079 | TERRY | TEDESCO |
| 07N15T0336972 | ANDRE | DOMINICK | 07N15T0337080 | TERYL | TEDESCO |
| 07N15T0336973 | DANETTE | DOMINICK | 07N15T0337081 | DARYL | TEDESIO |
| 07N15T0336974 | CLAUDIA | FOS | 07N15T0337082 | DARYL | TEDESCO |
| 07N15T0336975 | ALEXANDER | FOS | 07N15T0337084 | BRENT | DICHIARA |
| 07N15T0336976 | CLAUDIA | FOS | 07N15T0337085 | DAWN | DICHIARA |
| 07N15T0336977 | ALEXANDER | FOS | 07N15T0337092 | ROBERT | BYRNES |
| 07N15T0337008 | SUSAN | MELANCON | 07N15T0337093 | NANCY | BYRNES |
| 07N15T0337009 | SUSAN | MELANCON | 07N15T0337094 | RACHEL | BYRNES |
| 07N15T0337022 | TERRY | TEDESCO | 07N15T0337095 | HANNAH | BYRNES |
| 07N15T0337023 | DARYL | TEDESCO | 07N15T0337112 | TYRA | ELLIS |
| 07N15T0337026 | TERRY | TEDESCO | 07N15T0337123 | ROBERT | WILLIAMS |
| 07N15T0337027 | DARYL | TEDESCO | 07N15T0337125 | DONALD | WARD |
| 07N15T0337036 | TERRY | TEDESCO | 07N15T0337131 | MARIE | GREMILLION |
| 07N15T0337037 | TERRY | TEDESCO | 07N15T0337268 | ALFRED | HOOD |
| 07N15T0337038 | DARYL | TEDESCO | 07N15T0337270 | LOLA | ROBINSON |
| 07N15T0337041 | DARYL | TEDESCO | 07N15T0337372 | DEWAWN | HATCHER |
| 07N15T0337042 | TERRY | TEDESCO | 07N15T0337402 | | |
| 07N15T0337045 | DARYL | TEDESCO | 07N15T0337428 | ZANDRA | EDWARDS |
| 07N15T0337046 | TERRY | TEDESCO | 07N15T0337429 | CHARLES | EDWARDS |
| 07N15T0337047 | DARYL | TEDESCO | 07N15T0337430 | ALBERT | DABNEY |
| 07N15T0337048 | TERRY | TEDESCO | 07N15T0337434 | PHYLLIS | MASSON |
| 07N15T0337049 | TERRY | TEDESCO | 07N15T0337440 | AGATHA | EVANS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0337444 | RUBY | TAYLOR | 07N15T0337626 | CHRISTOPHE | MCMILLIAN |
| 07N15T0337445 | JOHN | TAYLOR | 07N15T0337628 | RASHAD | MCMILLIAN |
| 07N15T0337453 | GREGORY | PAINIA | 07N15T0337633 | FANCHON | MCMILLIAN |
| 07N15T0337464 | JADEN | MCCLOUD | 07N15T0337635 | IRIS | PERKINS |
| 07N15T0337503 | CHRISTOPHE | MORGAN | 07N15T0337648 | ANTHONY | PERRIER |
| 07N15T0337509 | ASHLEY | WINFORD | 07N15T0337650 | ANNELISE | CASSAR |
| 07N15T0337510 | RAYMOND | MAYEUX | 07N15T0337656 | CORRINE | CARUSO |
| 07N15T0337511 | DIAMOND | WINFORD | 07N15T0337658 | ANTHONY | CARUSO |
| 07N15T0337513 | PARIS | WINFORD | 07N15T0337659 | ANTHONY | CARUSO |
| 07N15T0337514 | CORNELIUS | CASTON | 07N15T0337660 | JOSEPH | POIRIER |
| 07N15T0337522 | ADELE | MULE | 07N15T0337662 | CYNTHIA | OWENS |
| 07N15T0337526 | WILLIAM | ROBINSON | 07N15T0337664 | ALLEN | POWELL |
| 07N15T0337530 | PRECIOUS | WINFORD | 07N15T0337666 | SOLAR REFRI | SERVICES INC |
| 07N15T0337535 | KEVIN | MCNEIL | 07N15T0337667 | ARIANNA | CASSAR |
| 07N15T0337538 | MARIAN | POMES | 07N15T0337670 | CORRINE | CARUSO |
| 07N15T0337540 | MARION | CARDINALE | 07N15T0337671 | CORRINE | CARUSO |
| 07N15T0337546 | DEBORAH | WINFORD | 07N15T0337673 | ANTHONY | CARUSO |
| 07N15T0337548 | MICHAEL | WINFORD | 07N15T0337674 | ANTHONY | CARUSO |
| 07N15T0337549 | QUINCY | CASTON | 07N15T0337677 | PATRICK | CARTER |
| 07N15T0337552 | JOHNRIL | CAUSEY | 07N15T0337679 | MICHELLE | PIERCE |
| 07N15T0337554 | DONALD | POMES | 07N15T0337682 | LL0YD | PFLUEGER |
| 07N15T0337555 | JONATHAN | CAUSEY | 07N15T0337690 | LYNNITA | PFLUEGER |
| 07N15T0337558 | JANET | CAUSEY | 07N15T0337693 | SHONDOA | CARTER |
| 07N15T0337564 | RODGER | MCFARLAND | 07N15T0337707 | TAISHA | PERKINS |
| 07N15T0337572 | RANDEAL | JACFUELE | 07N15T0337709 | JAPAUA | OWENS |
| 07N15T0337575 | CLIFSHAQUE | JONES | 07N15T0337711 | TERRELL | WINDING |
| 07N15T0337581 | ANTHONY | BONNER | 07N15T0337714 | LIONEL | WINDING |
| 07N15T0337592 | UNIQUE | JACOB | 07N15T0337717 | SAMUEL | FLORES |
| 07N15T0337595 | ANDREE | BONNAFFONS | 07N15T0337722 | ALICIA | WINDING |
| 07N15T0337604 | RODGER | MCFARLAND | 07N15T0337725 | TERRELL | JOHNSON |
| 07N15T0337605 | VERNICE | WOODARD | 07N15T0337731 | COVONA | WINDING |
| 07N15T0337606 | MICHELLE | BACHEMIN | 07N15T0337734 | MAURICE | STEWART |
| 07N15T0337612 | CHARLES | JACOBS | 07N15T0337735 | CHRISTIAN | LINZSEY |
| 07N15T0337616 | PAULA | MCFARLAND | 07N15T0337740 | JANICE | JACKSON |
| 07N15T0337619 | ROBERT | CARTER | 07N15T0337742 | CHARLES | FOS |
| 07N15T0337620 | ODA | VARNODO | 07N15T0337745 | ANTOINETTE | PECK |
| 07N15T0337622 | GLORIA | PERRAULT | 07N15T0337748 | EDWIN | FLOYD |
| 07N15T0337623 | REYNARD | CARTER | 07N15T0337749 | ARLENE | LOGA |
| 07N15T0337625 | ALCEE | PERRAULT | 07N15T0337751 | APRIL | POLK |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0337755 | TYLER | ANTOINE | 07N15T0337937 | CEOLE | WILLIAMS PERKI |
| 07N15T0337756 | ALTHAIS | FERNANDEZ | 07N15T0337944 | CAROL | NEINABER |
| 07N15T0337757 | CHARLES | FOS | 07N15T0337949 | ROBERT | NIENABER |
| 07N15T0337759 | JAMES | CARROLL | 07N15T0337950 | GLENN | CASCIO |
| 07N15T0337760 | ELISHA | HICKS | 07N15T0337953 | ALVIN | CAMPLIE |
| 07N15T0337761 | JIMMIE | LEWIS | 07N15T0337958 | GLORY | CAMPBELL |
| 07N15T0337772 | MARIA | PENNEY | 07N15T0337959 | CAROL | PALMER |
| 07N15T0337779 | WILLIE | PUGH | 07N15T0337960 | ALVIN | CAMPBELL |
| 07N15T0337785 | WESLEY | HICKS | 07N15T0337962 | LINDA | CABRAL |
| 07N15T0337790 | THADDIUS | CADE | 07N15T0337964 | REBECCA | JOHNSON |
| 07N15T0337798 | THERESA | CALICO | 07N15T0337974 | LYNTRELL | AKINS |
| 07N15T0337800 | MOHAMMAD | KATTOUM | 07N15T0337975 | PATRICIA | CARROLL |
| 07N15T0337801 | JACKSON | JAMES | 07N15T0337980 | EVANGELINE | MORRIS |
| 07N15T0337807 | SALLY | LAURENT | 07N15T0337982 | GEORGE | VALLERY |
| 07N15T0337810 | CORA | SANTAMARINA | 07N15T0337983 | GEORGE | VALLERY |
| 07N15T0337815 | JUSTINE | PERKINS | 07N15T0337985 | DANIEL | NIENABER |
| 07N15T0337818 | VEDELL | LAURENT | 07N15T0337986 | DAVID | MACK |
| 07N15T0337823 | JUANDELL | JACKSON | 07N15T0337987 | TAMARIA | PALMER |
| 07N15T0337830 | SALVIDORE | CARDINALE | 07N15T0337988 | JOANNA | VALLERY |
| 07N15T0337831 | WANDA | CAESH | 07N15T0337989 | JOANNA | VALLERY |
| 07N15T0337832 | IDA | GOLLINS | 07N15T0337990 | HOLLI | MACK |
| 07N15T0337838 | ANDREA | MOSS | 07N15T0337992 | JILIA | MCCLENDON |
| 07N15T0337842 | MARION | WILLIAMS | 07N15T0337993 | MARY | MACK |
| 07N15T0337856 | ELTON | CARNEY | 07N15T0337994 | JOANN | PLAISCIA |
| 07N15T0337861 | ANGELA | CARNEY | 07N15T0337995 | ANGELLE | NIENABER |
| 07N15T0337868 | AUSTIN | DAVIS | 07N15T0337996 | NATHANIEL | MCCLENDON |
| 07N15T0337871 | BILLY | WATERS | 07N15T0337997 | KENDRA | MACK |
| 07N15T0337872 | HEBERT | KEYS | 07N15T0337999 | MICHAEL | NIENABER |
| 07N15T0337873 | GRACE | DAVIS | 07N15T0338000 | GLORIA | LEWIS |
| 07N15T0337880 | BRIAN | SCOTT | 07N15T0338001 | TROYLYN | BILLEW |
| 07N15T0337881 | LINDA | MCMILLIAN | 07N15T0338006 | WILLIAM | ALLISON |
| 07N15T0337887 | KEVIN | PICOU | 07N15T0338007 | JOSHUA | NIUTZ |
| 07N15T0337888 | CHERYL | PICOU | 07N15T0338010 | CHARLES | CARROLL |
| 07N15T0337893 | ANDREW | CAPPO | 07N15T0338011 | NICOLE | AKERS |
| 07N15T0337896 | ANTHONY | CAPLES | 07N15T0338013 | RAYNIECA | JOHNSON |
| 07N15T0337900 | VICTOR | DUPLESSIS | 07N15T0338016 | RAYMOND | JOHNSON |
| 07N15T0337903 | SAVANNA | CASCIO | 07N15T0338017 | DONNA | AKINS |
| 07N15T0337908 | RHONDA | JOHNSON | 07N15T0338018 | SHELITA | CARTER |
| 07N15T0337914 | DELLA | CAPLES | 07N15T0338020 | ROBERTO | CARNEY |

MOTION TO INTERVENE - ATTACHMENT A