## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0338025 | GERALD | DEBOSE | 07N15T0338146 | PAMELA | UHIE |
| 07N15T0338029 | SYLVIA | AKOSA | 07N15T0338147 | CALEN | CARTER |
| 07N15T0338037 | RAINELL | JOHNSON | 07N15T0338148 | ALYCE | UHIE |
| 07N15T0338041 | ROBIN | LEWIS | 07N15T0338149 | DENNIS | MAGEE |
| 07N15T0338044 | PAULINE | POLK | 07N15T0338151 | NICHOLAS | UHIE |
| 07N15T0338046 | DIANE | ALLISON | 07N15T0338152 | CYNTHIA | AIKENS |
| 07N15T0338047 | SHELIA | CARR | 07N15T0338154 | CHARLES | BAILEY |
| 07N15T0338050 | GARY | MORRIS | 07N15T0338156 | GERALD | CAMERON |
| 07N15T0338051 | TROY | CODOR | 07N15T0338157 | EVANGELA | MAGEE |
| 07N15T0338053 | CAROL | CALICO | 07N15T0338222 | KIMBERLY | KARCHER |
| 07N15T0338058 | NYLA | CEASER NOBLE | 07N15T0338225 | ANTHONY | TUCKER |
| 07N15T0338063 | FRANCINE | PRICE | 07N15T0338227 | SANDRA | MORRIS |
| 07N15T0338065 | KAILYN | MOREL | 07N15T0338235 | ARIANNE | ZILTON |
| 07N15T0338069 | SHELIA | BRIGHT | 07N15T0338238 | JASMINE | LEDLOW |
| 07N15T0338072 | DARRYL | BAILEY | 07N15T0338243 | DANIEL | KARCHER |
| 07N15T0338075 | DARRYL | BAILEY | 07N15T0338244 | ELENOR | CARTER |
| 07N15T0338078 | BERNICE | MCDOWELL | 07N15T0338245 | DANA | KEYS |
| 07N15T0338079 | RONALD | BEVLEY | 07N15T0338246 | A'JAYA | LEDLOW |
| 07N15T0338083 | BARRY | UHIE | 07N15T0338247 | BRITTANY | WINFORD |
| 07N15T0338092 | ROBERT | JAMES | 07N15T0338249 | DESTINEE | ZILTON |
| 07N15T0338093 | RONALD | BEVLEY | 07N15T0338250 | GABRIELLE | THOMAS |
| 07N15T0338097 | CLAUDE | MINTER | 07N15T0338251 | JOANN | CARGO |
| 07N15T0338103 | LISA | MOREL | 07N15T0338252 | JOANN | CARGO |
| 07N15T0338105 | ROY | PROSPER | 07N15T0338255 | WHITNEY | WINFORD |
| 07N15T0338106 | GERALD | MOREL | 07N15T0338256 | ALEXANDER | THOMAS |
| 07N15T0338112 | CHRISTOPHE | COUVILLION | 07N15T0338258 | KADEN | KARCHER |
| 07N15T0338113 | PATRICIA | PETERS | 07N15T0338261 | RISHAWN | COLLINS |
| 07N15T0338116 | WILHEMINA | HERRING | 07N15T0338264 | CARL | KENT |
| 07N15T0338117 | COREY | COOPER | 07N15T0338276 | NIGEL | KENT |
| 07N15T0338119 | FANNIE | POINTS | 07N15T0338281 | KEVIN | PICOU |
| 07N15T0338122 | KEVIN | HERRING | 07N15T0338284 | NVVM INC | |
| 07N15T0338132 | REUBEN | AIMIENOTTO | 07N15T0338286 | LARRY | CAGER |
| 07N15T0338134 | VINCENT | BEVERLY | 07N15T0338290 | TRINA | CAGER |
| 07N15T0338135 | CURT | CALEGAN | 07N15T0338293 | SHELESLIE | BROOKS |
| 07N15T0338136 | JERRELL | CAMERON | 07N15T0338295 | ANTONIA | CAGER |
| 07N15T0338138 | EARL | CALL | 07N15T0338297 | DEVIN | PICOU |
| 07N15T0338140 | STEVEN | JARROW | 07N15T0338298 | TRAVIS | ROUCHON |
| 07N15T0338142 | ELMER | UMBEHAGEN | 07N15T0338302 | MARIAN | PIERRE |
| 07N15T0338145 | TROY | MAGEE | 07N15T0338313 | CHARLES | PETERS |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0338314 | TUINA | CAGER | 07N15T0338571 | RONISHA | THEOPHILE |
| 07N15T0338316 | MARYANN | MADINE | 07N15T0338572 | RONALD | JOSEPH |
| 07N15T0338322 | JOSEPH | MULE | 07N15T0338627 | MARGUIS | COLEMAN |
| 07N15T0338324 | LUKEOUS | FOSTER | 07N15T0338820 | LAWRENCE | VARNADO |
| 07N15T0338326 | EDWARD | CAGER | 07N15T0338826 | MELISSA | COOPER |
| 07N15T0338335 | SYLVIA | POINDEXTER | 07N15T0338828 | MONTRESA | JOHNSON |
| 07N15T0338341 | BARBARA | STEWART | 07N15T0338829 | LAWRENCE | VARNADO |
| 07N15T0338344 | KAREN | KELLEY | 07N15T0338833 | COURTREY | COOPER |
| 07N15T0338345 | TERROLL | BELISLE | 07N15T0338834 | CARA | VARNADO |
| 07N15T0338348 | CEMMIONNE | BELISLE | 07N15T0338839 | LOUIS | NOEL |
| 07N15T0338363 | JULIA | KEELER | 07N15T0338841 | PERBY | DANTZLER |
| 07N15T0338370 | JEAN | UMBEHAGEN | 07N15T0338842 | CECILIA | YOUNG |
| 07N15T0338374 | WILLIAM | WINCHESTER | 07N15T0338843 | CECILIA | YOUNG |
| 07N15T0338376 | ODELINE | CARTER | 07N15T0338844 | JONATHAN | JOSEPH |
| 07N15T0338378 | SHERRY | WINCHESTER | 07N15T0338846 | VICTOR | GUY |
| 07N15T0338379 | AMY | UMBEHAGEN | 07N15T0338847 | KYAIR | GARRISON |
| 07N15T0338382 | OWENS | LINDA | 07N15T0338850 | ELMER | KELLAR |
| 07N15T0338386 | RENATA | CAMPBELL | 07N15T0338852 | BREMDA | PRICE |
| 07N15T0338388 | GUSTAVE | UMBEHAGEN | 07N15T0338856 | DIANE | CALAMIA |
| 07N15T0338390 | CHARLES | MURRET | 07N15T0338861 | DOLORES | LAWRENCE |
| 07N15T0338391 | LARRY | OWENS | 07N15T0338863 | NICHOLAS | CAMPBELL |
| 07N15T0338392 | EARLWIN | UMBEHAGEN | 07N15T0338865 | JUSTINA | LAWRENCE |
| 07N15T0338393 | ALMARIE | CARTER | 07N15T0338867 | STELLA | KEASEY |
| 07N15T0338394 | WILLIAM | WINCHESTER | 07N15T0338869 | MICHEAL | JOHNSON |
| 07N15T0338395 | BEVERLY | KWYKENDALL | 07N15T0338874 | DAMIAN | KEELEN |
| 07N15T0338399 | EBRIA | KEIFFER | 07N15T0338913 | TINA | THOMAS |
| 07N15T0338402 | MICHAEL | OWENS | 07N15T0338915 | HOLLIS | YOUNG |
| 07N15T0338409 | TIKISHA | SLAN | 07N15T0338923 | JOSHUA | JOSEPH |
| 07N15T0338410 | ARTIS | ULMER | 07N15T0338926 | HILDA | NORFLIN |
| 07N15T0338411 | EARNEST | PERRY | 07N15T0338931 | JAMES | HUNTER |
| 07N15T0338420 | KEVIN | SAMUEL | 07N15T0338932 | KEVIN | LANDRY |
| 07N15T0338421 | GARY | MURRET | 07N15T0338936 | LARRY | JOHNSON |
| 07N15T0338430 | EILEEN | CAPRITTO | 07N15T0338937 | NAKIA | JOHNSON |
| 07N15T0338442 | RICHARD | CASSARA | 07N15T0338938 | SUSAN | HUNTER |
| 07N15T0338444 | JASMINE | NICHOLSON | 07N15T0338943 | GAIGE | PALERRMO |
| 07N15T0338449 | LAWRENCE | MATHIS | 07N15T0338944 | ROBERT | GAGE |
| 07N15T0338525 | KAMEKA | CALVERT | 07N15T0338946 | DA'MON | KEELEN |
| 07N15T0338537 | RAYMOND | CARRERAS | 07N15T0338947 | BRENDA | LEWIS |
| 07N15T0338557 | DEMETRIUS | THEOPHILE | 07N15T0338950 | ALYSSA | BEI |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0338952 | VERNON | LEWIS | 07N15T0339086 | LESTER | PICHON |
| 07N15T0338955 | DEVON | KEELEN | 07N15T0339090 | GARY | PALERMO |
| 07N15T0338956 | BOBBY | LAIN | 07N15T0339091 | ADAM | KEELER |
| 07N15T0338957 | KEVRIE | CAGER | 07N15T0339092 | SHARON | LEE |
| 07N15T0338958 | MELISSA | BEHI-PALERMO | 07N15T0339098 | TIMOTHY | CALHOUN |
| 07N15T0338967 | JAOSHUA | LOVEL | 07N15T0339102 | JARREN | LEE |
| 07N15T0338971 | ETHEL | MYERS | 07N15T0339105 | BRAIN | KEELER |
| 07N15T0338974 | DWIGHT | CARTER | 07N15T0339109 | OLIVER | LUCIUS |
| 07N15T0338977 | KISHA | PENDLETON | 07N15T0339110 | JASMINE | LEE |
| 07N15T0338978 | REGINA | JACKSON | 07N15T0339111 | RONALD | CORLEY |
| 07N15T0338980 | ANNIE | PARKER | 07N15T0339113 | DEBORAH | KELLER |
| 07N15T0338982 | DONALD | NASH | 07N15T0339116 | FREDRICK | KELLER |
| 07N15T0338995 | MARR | NAVO | 07N15T0339120 | OLIVIA | COTTON |
| 07N15T0338996 | RAIN | JACKSON | 07N15T0339121 | FREDRICK | KELLER |
| 07N15T0338998 | HARLOW | POLLAR | 07N15T0339122 | COLEY | CALHOUN |
| 07N15T0339012 | ROBERT | DAVIS | 07N15T0339124 | JOYCE | KELLER |
| 07N15T0339021 | JANETTE | LARRY | 07N15T0339127 | STEPHANIE | KELLER |
| 07N15T0339024 | DESIREE | KELLEY | 07N15T0339129 | RYAN | JOHNSON |
| 07N15T0339026 | LINDA | LARRY | 07N15T0339130 | SYLVIA | KELLER |
| 07N15T0339027 | DARNEKA | WILLIAMS | 07N15T0339131 | CEDRIC | LASTIC |
| 07N15T0339031 | SHARRON | PARKER | 07N15T0339133 | DERRICK | PERIQUE |
| 07N15T0339033 | DEBRA | COOLEY | 07N15T0339134 | DARRIET | KELLEY |
| 07N15T0339037 | NETHEULA | PAPPAS | 07N15T0339135 | TONI | THOMAS |
| 07N15T0339044 | STACIE | COOLEY | 07N15T0339137 | SIDNEY | CATES |
| 07N15T0339053 | IRIANE | TURNER | 07N15T0339140 | ALBERTE' | LASTIC |
| 07N15T0339054 | REGINA | KADE | 07N15T0339141 | KEITH | PERIQUE |
| 07N15T0339055 | TRACIE | COOLEY | 07N15T0339142 | LEWIS | COYTON |
| 07N15T0339056 | SHIRLEY | BABIN | 07N15T0339143 | GARY | LEWIS |
| 07N15T0339058 | NICOLE | LOPEZ | 07N15T0339144 | KEISHA | PERDUE |
| 07N15T0339060 | REGINALD | COPELIN | 07N15T0339145 | MARY | JOHNSON |
| 07N15T0339062 | EDWARD | LONDON | 07N15T0339146 | EARNESTINE | CLEMENTS |
| 07N15T0339065 | LESTER | PICHON | 07N15T0339147 | JIMMIE | KEYS |
| 07N15T0339067 | CAROL | KELLEY | 07N15T0339149 | KENDRALL | COTTON |
| 07N15T0339068 | MORRIS | JOHNSON | 07N15T0339191 | INA | BENNETT |
| 07N15T0339072 | ATRAIENA | KELLEY | 07N15T0339192 | IRA | BENNETT |
| 07N15T0339073 | RAJON | COPELIN | 07N15T0339193 | FLORIA | BENNETT |
| 07N15T0339077 | MITCHELL | JOHNSON | 07N15T0339194 | IRA | BENNETT |
| 07N15T0339081 | VANESSA | PICHON | 07N15T0339195 | JEFFREY | STEWART |
| 07N15T0339082 | ELAINE | JOHNSON-KELL | 07N15T0339196 | JEFFREY | BENNETT |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0339197 | DWAINE | BENNETT | 07N15T0339466 | JALANA | FARLOUGH |
| 07N15T0339198 | DWAINE | BENNETT | 07N15T0339468 | AUDREY | LACKINGS |
| 07N15T0339199 | JEFFREY | STEWAT | 07N15T0339476 | MELVIN | WILSON |
| 07N15T0339200 | JEFFREY | BENNETT | 07N15T0339480 | NINA | LUCIEN |
| 07N15T0339209 | JAMES | WILLIAMS | 07N15T0339481 | ASHLEY | CANTRELLE |
| 07N15T0339360 | BARON | NAVARRO | 07N15T0339483 | MICHAEL | KELLY |
| 07N15T0339361 | TYLER | KADE | 07N15T0339487 | NICHOLAS | CANTRELLE |
| 07N15T0339362 | PEGGY | JACKSON | 07N15T0339492 | TERRELL | PRICE |
| 07N15T0339363 | DIONNE | COOLEY | 07N15T0339494 | TIA | PRICE |
| 07N15T0339368 | ANTHONY | GREEN | 07N15T0339496 | QIANA | PERNELL |
| 07N15T0339370 | RENA | PERNELL | 07N15T0339498 | BRIAN | LILL |
| 07N15T0339371 | JOHN | COLLINS | 07N15T0339499 | JAQUIA | PERNELL |
| 07N15T0339375 | RONALD | BABIN | 07N15T0339500 | MARYONIE | JOHNSON |
| 07N15T0339377 | KENNETH | PRITCHETT | 07N15T0339502 | DONDURELLE | PRICE |
| 07N15T0339378 | LINDSEY | CASTAY | 07N15T0339503 | WENTRELL | PRICE |
| 07N15T0339380 | TYRRIELL | BROWN | 07N15T0339507 | LYNN | CANTRELL |
| 07N15T0339382 | NATHAN | CANTRELLE | 07N15T0339510 | RICHARD | DAVIS |
| 07N15T0339383 | ALLEN | PERNELL | 07N15T0339512 | TYSON | PITTMAN |
| 07N15T0339388 | LAQUINTA | PERNELL | 07N15T0339513 | CYNTHIA | PITTMAN |
| 07N15T0339393 | DARRYL | PERSON | 07N15T0339516 | LOFTON | JOHNSON |
| 07N15T0339395 | MARY | JOHNSON | 07N15T0339517 | MARK | PELLISSIER |
| 07N15T0339396 | CHERYL | COLLINS | 07N15T0339522 | CHARLETTE | LEBLANC |
| 07N15T0339397 | JOHN | LIGGINS | 07N15T0339523 | LOUIS | COWEN |
| 07N15T0339402 | BILLY | KELLUM | 07N15T0339527 | LIONEL | JOHNSON |
| 07N15T0339404 | KYLA | PERSON | 07N15T0339528 | LIONEL | JOHNSON |
| 07N15T0339406 | KEONDRA | LEGGINS | 07N15T0339529 | LATOYA | PITTMAN |
| 07N15T0339407 | MARSHALL | JOHNSON | 07N15T0339535 | EDWARD | PERKINS |
| 07N15T0339408 | LAGELA | COLLINS | 07N15T0339548 | LOUISE | PORTIS |
| 07N15T0339410 | EVELYN | PERNELL | 07N15T0339556 | LIONEL | JOHNSON |
| 07N15T0339413 | ALEX | COLLINS | 07N15T0339559 | ELLA | RHONE |
| 07N15T0339414 | GERALDINE | KELLY | 07N15T0339563 | KEVIN | LLOYD |
| 07N15T0339415 | MARTHA | JOHNSON | 07N15T0339564 | CHANIEL | AGE |
| 07N15T0339416 | ALEX | COLLINS | 07N15T0339565 | LIONEL | JOHNSON |
| 07N15T0339422 | SHELIA | GREEN | 07N15T0339567 | JOSEPH | TURNER |
| 07N15T0339426 | ERNIE | PERRY | 07N15T0339568 | KAILAN | AGE |
| 07N15T0339436 | ALFRED | CONN | 07N15T0339569 | THOMAS | COOPER |
| 07N15T0339437 | WINDY | AUGUSTINE | 07N15T0339810 | KAISHA | AGE |
| 07N15T0339443 | NICHOLAS | CALICO | 07N15T0339817 | GERALDINE | PERRY |
| 07N15T0339448 | PRISCILLA | COSTON | 07N15T0339818 | GERALDINE | PERRY |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0339820 | LEATRICE | POWELL | 07N15T0340123 | SUZANNE | PHILLIPPELLO |
| 07N15T0339822 | RAHSHEEN | LEWIS | 07N15T0340128 | DELORIS | POWELL |
| 07N15T0339823 | TALITHA | COOPER | 07N15T0340132 | DIEDRE | PRICE |
| 07N15T0339826 | LIONELL | POWELL | 07N15T0340135 | CLOTEAL | CONN |
| 07N15T0339827 | LIONELL | POWELL | 07N15T0340137 | PERVY | POWELL |
| 07N15T0339829 | DUNCAN | PERRY | 07N15T0340138 | MARY | ADUBATO |
| 07N15T0339832 | KAREN | LEWIS | 07N15T0340139 | LEWIS | JOHNSON |
| 07N15T0339833 | DEIRDRE | GABLE | 07N15T0340348 | BARRY | CLARK |
| 07N15T0339837 | SHEA | CALISTE | 07N15T0340352 | VANESSA | BROWN |
| 07N15T0339839 | LINDA | JOHNSON | 07N15T0340355 | JANET | BARTHOLOMEW |
| 07N15T0339915 | UNIGUE | ELIE | 07N15T0340358 | WINSTON | BARTHOLOMEW |
| 07N15T0339916 | THERON | PRICE | 07N15T0340361 | OTIS | WRIGHT |
| 07N15T0339941 | JOHN | LEE | 07N15T0340362 | ALICIA | BARTHOLOMEW |
| 07N15T0339990 | ETHEL | FONTENETTE | 07N15T0340371 | DEBORAH | BOYER |
| 07N15T0339993 | CARLY | LANNES | 07N15T0340372 | JAZMINE | BOUTTE |
| 07N15T0339995 | VIVIAN | LANNES | 07N15T0340374 | BEATRICE | BROWN |
| 07N15T0339996 | RYAN | FAUST | 07N15T0340376 | DAVID | SPARKMAN |
| 07N15T0340055 | SALVADOR | CALATO | 07N15T0340451 | ANTONIO | BATISTE |
| 07N15T0340059 | MABLE | JOHNSON | 07N15T0340453 | DANITA | BIGHAM |
| 07N15T0340060 | THEODORE | KELLY | 07N15T0340454 | WARNER | BOURGEOIS |
| 07N15T0340062 | THOMAS | PAYTON | 07N15T0340457 | KIERICKS | HART |
| 07N15T0340065 | COURTNEY | CALATO | 07N15T0340460 | KENNETH | MEYERS |
| 07N15T0340067 | CYNTHIA | ROUSSEAU | 07N15T0340467 | KELVIN | HITE |
| 07N15T0340075 | ROBERT | CARBALLO | 07N15T0340471 | DARLENE | BROWN |
| 07N15T0340080 | ARHTUR | ANDERSON | 07N15T0340483 | GEORGIA | BIGELOW |
| 07N15T0340082 | JO ANN | CARBALLO | 07N15T0340485 | BRENDA | BOURNE |
| 07N15T0340084 | MARION | COTAY | 07N15T0340486 | ROLAND | BIERRIA |
| 07N15T0340085 | CHARYLL | CALATO | 07N15T0340492 | LAUREEN | BIERRIA |
| 07N15T0340086 | VIOLA | GALMON | 07N15T0340493 | JACQUELYN | BIERRIA |
| 07N15T0340089 | MONICA | LECOO | 07N15T0340498 | MARY | MCRANEY |
| 07N15T0340096 | FREDONIA | PETERS | 07N15T0340561 | FRANCIS | BOYER |
| 07N15T0340099 | MARION | COTAYA | 07N15T0340562 | ARLENE | WASHINGTON |
| 07N15T0340104 | NOVELL | PHILLIPS | 07N15T0340564 | DAVID | SPARKMAN |
| 07N15T0340106 | LINDA | JOHNSON | 07N15T0340565 | STEPHANIE | BICKHAM |
| 07N15T0340107 | FREDDIE | POWELL | 07N15T0340567 | JOSEPH | BOYER |
| 07N15T0340113 | ERIN | HAMILTOON | 07N15T0340568 | EMMA | WHITE |
| 07N15T0340114 | GREGORY | BARBER | 07N15T0340571 | GISELLE | SPARKMAN |
| 07N15T0340115 | SHYRONE | LOCKETT | 07N15T0340577 | CALVIN | WASHINGTON |
| 07N15T0340118 | DARRYL | WARNER | 07N15T0340581 | GLORIA | BOYER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0340582 | CAROLYN | CLOUD | 07N15T0340807 | MARLON | MARSALIS |
| 07N15T0340584 | JAMES | BOYER | 07N15T0340808 | JOSHUA | MARSALIS |
| 07N15T0340585 | LILLIE | BOUTTE | 07N15T0340810 | JEMELL | MARSALIS |
| 07N15T0340587 | SANDRA | WASHINGTON | 07N15T0340811 | JESSICA | MARSALIS |
| 07N15T0340593 | MAKETA | BARTHALOMEU | 07N15T0340818 | TOBY | BRADEN |
| 07N15T0340595 | CELESTE | BOYLIN | 07N15T0340819 | PEARLIE | MOORE |
| 07N15T0340597 | CECILIA | CLARK | 07N15T0340825 | KENNETH | BREAUX |
| 07N15T0340600 | LATOISHA | WHEELER | 07N15T0340831 | VELMA | MELANCON |
| 07N15T0340601 | ALAINA | BOUTTE | 07N15T0340833 | PAMELA | BREAUX |
| 07N15T0340607 | SHERLITA | BICKHAM | 07N15T0340841 | ERIN | BREAUX |
| 07N15T0340608 | GREGORY | BOUTTE | 07N15T0340843 | STEPHANIE | BURNES |
| 07N15T0340611 | CHELSEA | ROBERSON | 07N15T0340845 | JENNY | BREAUX |
| 07N15T0340612 | DEIDRA | WHEELER | 07N15T0340850 | KENNETH | BELL |
| 07N15T0340619 | KEVIN | BOUTTE | 07N15T0340855 | IMANI | MOSELY |
| 07N15T0340620 | DELVIN | BICKHAM | 07N15T0340856 | VIRGIL | BIENEMY |
| 07N15T0340624 | LYNN | BROWN | 07N15T0340871 | VELLA | BOURNS |
| 07N15T0340625 | RYAN | BICKHAM | 07N15T0340873 | ROBERT | BATES |
| 07N15T0340627 | REVA | WHEELER | 07N15T0340874 | LILLIAN | BATES |
| 07N15T0340632 | RONNIE | BICKHAM | 07N15T0340876 | DOTTIE | MORGAN |
| 07N15T0340638 | KEIM | WHEELER | 07N15T0340884 | DANIELLE | MORGAN |
| 07N15T0340648 | ANTHONY | JOYCE | 07N15T0340885 | CYNTHIA | BOUSQUETO |
| 07N15T0340731 | DENZEL | LEE | 07N15T0340891 | CONSTANZA | PORCHE |
| 07N15T0340732 | RYLIE | MCCLUSKEY | 07N15T0340892 | CONSTANZA | PORCHE |
| 07N15T0340767 | RUTH | CARTER | 07N15T0340893 | CONSTANZA | PORCHE |
| 07N15T0340768 | FREDRICK | VICTORIAN | 07N15T0340894 | CONSTANZA | PORCHE |
| 07N15T0340769 | LAWRENCE | COULON | 07N15T0340895 | CONSTANZA | PORCHE |
| 07N15T0340773 | DIXIE L | BOURNES | 07N15T0340896 | CONSTANZA | PORCHE |
| 07N15T0340774 | DONNA | BLUNT | 07N15T0340899 | RONNIE | BICKHAM |
| 07N15T0340775 | DONNA | BLUNT | 07N15T0340903 | TOYA | BICKHAM |
| 07N15T0340776 | LINDA | WARNER | 07N15T0340904 | GERALDINE | BOYKINS |
| 07N15T0340781 | ANTOINJE | BOURNES | 07N15T0340907 | CLARA | BROOKS |
| 07N15T0340785 | TANYA | BRADLEY | 07N15T0340909 | IREION | CLARK |
| 07N15T0340789 | CLEMMIE | MAY | 07N15T0340914 | MARGARET | BICKHAM |
| 07N15T0340791 | KENNETH | LANDIX | 07N15T0340916 | ANGELICA | MATTHEW |
| 07N15T0340795 | MICHAEL | BRADLEY | 07N15T0340917 | KESHON | WILLIAMS |
| 07N15T0340797 | ELISE | BLUNT | 07N15T0340918 | TABTHEIA | SIMPSONS |
| 07N15T0340798 | ELISE | BLUNT | 07N15T0340919 | JOHN | WHITE |
| 07N15T0340799 | ELISE | BLUNT | 07N15T0340920 | KYANA | BOYKINS |
| 07N15T0340806 | MICHAEL | MARSALIS | 07N15T0340921 | ROSHON | WILLIAMS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0340922 | MALCOLM | BROOKS | 07N15T0341043 | DENISE | WHITE |
| 07N15T0340923 | ROBERT | MATTHEWS | 07N15T0341051 | MARY | QUILLENS |
| 07N15T0340926 | ROJHON | WILLIAMS | 07N15T0341054 | BRIAN | BOUVIER |
| 07N15T0340927 | ROBERT | MATTHEWS | 07N15T0341063 | CALNEISHA | WHITE |
| 07N15T0340928 | REAYHON | WILLIAMS | 07N15T0341064 | WILMA | BRIDGES |
| 07N15T0340930 | JAREAL | BROOKS | 07N15T0341070 | LATOYA | BIBBINS |
| 07N15T0340932 | CLARK | BOYKINS | 07N15T0341075 | LISA | BROWN |
| 07N15T0340936 | CHARLOTTE | WASHINGTON | 07N15T0341077 | LAWRENCE | BROWN |
| 07N15T0340939 | ASHLEY | BROOKS | 07N15T0341083 | LEROY | BROWN |
| 07N15T0340942 | PHILLIP | BOYKINS | 07N15T0341084 | STEVE | BUDDINGTON |
| 07N15T0340946 | JERMAINE | BROOKS | 07N15T0341251 | MELANIE | CYRUS |
| 07N15T0340950 | PRISCILLA | BARTHELOMEW | 07N15T0341272 | LEON | VAUGHN |
| 07N15T0340951 | CARMEN | KING | 07N15T0341279 | RENELL | CARTER |
| 07N15T0340953 | TAYESHA | WASHINGTON | 07N15T0341284 | LOUIS | CYRUS |
| 07N15T0340957 | NITYAU | JOHNSON | 07N15T0341286 | KATRINA | WOMBLE |
| 07N15T0340961 | PAUL | DAVIS | 07N15T0341290 | KEVIN | WOMBLE |
| 07N15T0340962 | EVANGELINE | WHITE | 07N15T0341292 | PHYLICIA | WOMBLE |
| 07N15T0340967 | HENRY | BATTISTE | 07N15T0341297 | KESEANA | SMITH |
| 07N15T0340968 | VERNELL | EDWARDS | 07N15T0341300 | KERILYN | WOMBLE |
| 07N15T0340977 | FREDDIE | JOSEPH | 07N15T0341314 | DEIDRA | CYRES |
| 07N15T0340983 | ELICIA | BROUSSARD | 07N15T0341315 | ANGELA | KINNEY |
| 07N15T0340986 | JOHNNY | BICKHAM | 07N15T0341320 | BARBARA | WORD |
| 07N15T0340991 | ALVIN | BROUSSARD | 07N15T0341323 | DEVIN | CYRES |
| 07N15T0340993 | ETHEL | BROUSSARD | 07N15T0341325 | RANDALL | WIRE |
| 07N15T0341003 | JOHN | BARTLEY | 07N15T0341327 | JOSHUA | CYRES |
| 07N15T0341006 | LINDA | URBY | 07N15T0341331 | TRATSHA | WOMACK |
| 07N15T0341008 | BRIAN | URBY | 07N15T0341351 | GERMELL | WORD |
| 07N15T0341011 | LATANYA | URBY | 07N15T0341352 | JAMES | ALEXANDER |
| 07N15T0341012 | PAULA | CHUNN | 07N15T0341353 | JAMES | ALEXANDER |
| 07N15T0341014 | ELROY | URBY | 07N15T0341358 | LIONEL | WORTHY |
| 07N15T0341015 | EIRENNA | LOVE | 07N15T0341360 | OLLIE | VARNADO |
| 07N15T0341018 | ANNA | LOVE | 07N15T0341362 | ROSE | WOODS |
| 07N15T0341020 | HENRY | BICKHAM | 07N15T0341365 | CHRISTINE | BENE' |
| 07N15T0341021 | CHARLES | ULMER | 07N15T0341370 | BARRY | VINCENT |
| 07N15T0341022 | DAPHNE | WASHINGTON | 07N15T0341373 | ROY | CYPRIAN |
| 07N15T0341023 | INEZ | CHUNN | 07N15T0341375 | RONALD | COLLINS |
| 07N15T0341033 | DAMEON | BICKHAM | 07N15T0341380 | MONIQUE | RILEY |
| 07N15T0341036 | AVIS | CHUNN | 07N15T0341383 | CHARLES | KIRKLAN |
| 07N15T0341039 | TAMMY | BOUVIER | 07N15T0341387 | BRETT | CYPRIAN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|--|---------|-----------|------------|
| 07N15T0341390 | WAYNE | WINNINGLEOFF | | 07N15T0341578 | EARNEST | KING |
| 07N15T0341391 | SYDNEY | CYPRIAN | | 07N15T0341579 | CYNTHIA | ALEXANDER |
| 07N15T0341396 | SHANNON | CUTTER | | 07N15T0341582 | LENA | BRUNO |
| 07N15T0341398 | TNAUN | WINN | | 07N15T0341584 | YOLANDA | MUSE |
| 07N15T0341402 | FREDRICK | CUSHINGBERRY | | 07N15T0341587 | CHARLES | COMEAUX |
| 07N15T0341413 | NICOLE | WINDHAM | | 07N15T0341593 | GEORGE | CROSS |
| 07N15T0341421 | RAYNARD | BENDER | | 07N15T0341594 | MAGGIE | CAPERS |
| 07N15T0341423 | GREGORY | ANSARDI | | 07N15T0341597 | DEBORAH | ALEXANDER |
| 07N15T0341424 | RICHARD | KIRTON | | 07N15T0341599 | KIM | COMEAUX |
| 07N15T0341430 | JACQUBG | ALEXANDER | | 07N15T0341600 | CARDELL | HAYES |
| 07N15T0341441 | GREGORY | ANSARI | | 07N15T0341601 | ASHLEY | POREE |
| 07N15T0341442 | GREGORY | ANSARI | | 07N15T0341603 | DEVIN | ALEXANDER |
| 07N15T0341444 | STEPHANIE | BENARD | | 07N15T0341605 | FARRIS | KING |
| 07N15T0341446 | JOSEPH | WOODS | | 07N15T0341607 | GENITRA | MUMPHREY |
| 07N15T0341447 | ALMA | BENARD | | 07N15T0341620 | DONNA | BOUSQUETO |
| 07N15T0341455 | MELIN | BEN | | 07N15T0341621 | PATRICK | CLARK |
| 07N15T0341459 | JOHN | MCLAUGHLIN | | 07N15T0341623 | HOUSTON | CYPRAIN |
| 07N15T0341465 | JAMES | ALEXANDER | | 07N15T0341638 | ALTON | BATES |
| 07N15T0341467 | DANIEL | KISSELL | | 07N15T0341639 | LONNIE | GRANT |
| 07N15T0341468 | LEROY | CUSHENBERRY | | 07N15T0341647 | SHANTELL | CYPRIAN |
| 07N15T0341469 | LINDA | CUSHENBERRY | | 07N15T0341652 | LEE | BIENEMY |
| 07N15T0341471 | KEISHA | CUSHENBERRY | | 07N15T0341667 | ERNEST | BROWN |
| 07N15T0341473 | BRANDI | CUSHENBERRY | | 07N15T0341668 | LAQUINTA | BIENEMY |
| 07N15T0341492 | EDGAR | MARTIN | | 07N15T0341676 | DELORES | BROWN |
| 07N15T0341500 | DARREN | MARIANI | | 07N15T0341694 | ELVIRA | BOUTERIE |
| 07N15T0341505 | CANDACE | CORMIER | | 07N15T0341697 | CHARLINA | CLAIBORNE |
| 07N15T0341507 | KIM | CARORICHE | | 07N15T0341712 | MARLON | BENTEN |
| 07N15T0341509 | ALVIN | CROSBY | | 07N15T0341715 | YOLANDA | BOUTIN |
| 07N15T0341516 | JOAN | CARDRICHE | | 07N15T0341719 | DEXTER | BASS |
| 07N15T0341518 | MARASHIA | CORMIER | | 07N15T0341720 | DON | BIENEMY |
| 07N15T0341524 | MARCUS | CORMIER | | 07N15T0341722 | DEXTER | BASS |
| 07N15T0341538 | DERRICK | COBBS | | 07N15T0341723 | WAYNE | BOYD |
| 07N15T0341548 | ELMETTA | KING | | 07N15T0341724 | DIMITRE | BLUTCHER |
| 07N15T0341558 | ELMETTA | KING | | 07N15T0341725 | ALTHEA | BASS |
| 07N15T0341559 | MARY | CAPER | | 07N15T0341726 | LUCILLE | WARREN |
| 07N15T0341563 | TYREN | BOWIE | | 07N15T0341727 | BRANDON | BOUTIN |
| 07N15T0341566 | TANISHA | CAPERS | | 07N15T0341729 | GERTRUDE | BOYD |
| 07N15T0341574 | ELSIE | COLLINS | | 07N15T0341735 | ANTOINE | WARREN |
| 07N15T0341575 | CLARENCE | VARISTE | | 07N15T0341737 | FARRELL | WARREN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0341740 | DEBBIE | BARRAS | | 07N15T0341987 | MELVINISHA | BENJAMIN |
| 07N15T0341742 | MORRIS | BARRAS | | 07N15T0341988 | GAYLE | ALEXANDER |
| 07N15T0341746 | TIFFANY | BARRAS | | 07N15T0341994 | GEANNA | ALEXANDER |
| 07N15T0341747 | ANTONIO | WARREN | | 07N15T0341995 | SHEILAH | BENJAMIN |
| 07N15T0341750 | PAULETTE | WARREN | | 07N15T0341996 | AARON | MOSLEY |
| 07N15T0341751 | REBECCA | BARRAS | | 07N15T0342765 | CHRISTINE | BROWN |
| 07N15T0341911 | DAWN | MUMPHREY | | 07N15T0343309 | TINA | FAULKNER |
| 07N15T0341913 | CIARA | JOHNSON | | 07N15T0343310 | JULIUS | DECOU |
| 07N15T0341916 | WALTER | BENJAMIN | | 07N15T0343311 | IVAN | FAULKNER |
| 07N15T0341917 | GENESIS | MUMPHREY | | 07N15T0343345 | BERTIN | LATUSO |
| 07N15T0341921 | KEION | JOHNSON | | 07N15T0343346 | RACHEL | LATUSO |
| 07N15T0341922 | DOROTHY | ALEXANDER | | 07N15T0343347 | ZACHARY | CARTELLUCCIO |
| 07N15T0341923 | KAYLA | JOHNSON | | 07N15T0343348 | GIOVANNI | LATUSO |
| 07N15T0341926 | VELMA | BENJAMIN | | 07N15T0343449 | HELEN | SPEARS |
| 07N15T0341929 | HUEY | JOHNSON | | 07N15T0343450 | HELEN | SPEARS |
| 07N15T0341930 | ERICA | ALEXANDER | | 07N15T0343487 | CHARLEOETT | FEIST |
| 07N15T0341933 | GERALD | CANNON | | 07N15T0343510 | HILLARY | MOORE |
| 07N15T0341935 | GAYLON | KING | | 07N15T0343618 | JANICE | BROWN |
| 07N15T0341936 | ERIC | ALEXANDER | | 07N15T0343621 | ADRIANE | BROWN |
| 07N15T0341937 | COURTNEY | CARTER | | 07N15T0343623 | CYNTRELL | BIBBINS |
| 07N15T0341946 | ETHEL | ALEXANDER | | 07N15T0343625 | CARLACE | BROOKS |
| 07N15T0341950 | STEVE | BENJAMIN | | 07N15T0343626 | LINDA | BROWN |
| 07N15T0341954 | JEANNIE | BENJAMIN | | 07N15T0343627 | KEITH | BIAZ |
| 07N15T0341956 | ANDREA | CRESPO | | 07N15T0343628 | MYRA | BARTHELEMY |
| 07N15T0341957 | DAVID | BRUBAKER | | 07N15T0343629 | ANGELA | BUDDY |
| 07N15T0341958 | SEMICO | MULLENS | | 07N15T0343630 | LINDA | BROWN |
| 07N15T0341960 | HEATH | CRESPO | | 07N15T0343631 | ASTERS | DIXEM |
| 07N15T0341961 | WALTER | COOK | | 07N15T0343633 | WILBERT | BIAS |
| 07N15T0341963 | VICKI | BRUBAKER | | 07N15T0343636 | TARYN | BARTHELEMY |
| 07N15T0341964 | CAROLYN | BENJAMIN | | 07N15T0343637 | ETHEL | BOWENS |
| 07N15T0341969 | STEPHANIE | BENJAMIN | | 07N15T0343638 | ETHEL | BOWENS |
| 07N15T0341972 | DEJAHNE | CRAWFORD | | 07N15T0343648 | EDWARD | BUDDY |
| 07N15T0341973 | LATASH | MOLLENS | | 07N15T0343649 | KEILA | BARTHELEMY |
| 07N15T0341977 | NATHASHA | BENJAMIN | | 07N15T0343853 | CINDIS | TUXEDOS |
| 07N15T0341978 | CICELY | CRAWFORD | | 07N15T0343854 | CINDI | POYNOT |
| 07N15T0341980 | LAKEISHA | MULLENS | | 07N15T0343856 | KAREN | PEREZ |
| 07N15T0341981 | GABRIELLE | ALEXANDER | | 07N15T0343857 | HENRY | POYNOT |
| 07N15T0341985 | LAQUERITA | VOLSON | | 07N15T0343858 | HENRY | POYNOT |
| 07N15T0341986 | JEFFERY | MOLLENS | | 07N15T0343860 | MICHAEL | LEE ROBERSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0343861 | LISA | ROBERSON | 07N15T0344405 | CHARLES | PATTERSON |
| 07N15T0343908 | MAXINE | HILL CAGER | 07N15T0344410 | ODESSA | HARRIS |
| 07N15T0343909 | ROLAND | CAGER | 07N15T0344416 | JORDAN | PAGE |
| 07N15T0343910 | ROLAND | CAGER | 07N15T0344417 | AGRETA | TAYLOR-PATTE |
| 07N15T0343912 | MAXINE | HILL CAGER | 07N15T0344423 | QIA | GAUDIN |
| 07N15T0343998 | | | 07N15T0344480 | JALISA | SANTAERUZE |
| 07N15T0344026 | PETER | MORRIS | 07N15T0344481 | GERALD | HAMPTON |
| 07N15T0344117 | CATHERINE | ANDERSON | 07N15T0344487 | JOYCELYN | EBBS |
| 07N15T0344252 | FRED | LUTER | 07N15T0344491 | DANIELLE | SANSON |
| 07N15T0344254 | LARIAN | SCOTT | 07N15T0344492 | SIDNEY | SCHULER |
| 07N15T0344256 | LEIGHANA | ST ANGELO | 07N15T0344494 | JADA | SANSON |
| 07N15T0344258 | CHAD | BROWN | 07N15T0344496 | ROXY | SCHULER |
| 07N15T0344259 | SYLVIA | FORTE | 07N15T0344498 | EDREYANA | SANSON |
| 07N15T0344260 | ROXANNA | ST ANGELO | 07N15T0344500 | BRITTANY | SNASON |
| 07N15T0344266 | JOHN | ST ANGELO | 07N15T0344501 | RYAN | SCHULER |
| 07N15T0344270 | JANIS | ST ANGELO | 07N15T0344506 | RACHEL | SCHULER |
| 07N15T0344279 | CONNIE | SOUSA | 07N15T0344507 | MERLIN | SANDOZ |
| 07N15T0344295 | GEENA | ST ANGELO | 07N15T0344510 | JAMES | SANDIFER |
| 07N15T0344296 | RAYMOND | HEISSER | 07N15T0344513 | SHIRLEY | SCHULE |
| 07N15T0344297 | MARIA | FORTI | 07N15T0344519 | FREDRICK | SCHULE |
| 07N15T0344299 | JOAN | HEISSER | 07N15T0344521 | SANDRA | LOPEZ |
| 07N15T0344303 | MAXIE | LUTER | 07N15T0344525 | INEZ | VICTORIANA |
| 07N15T0344304 | ELSIE | FOSSIER | 07N15T0344527 | SANDREKA | COLBERT |
| 07N15T0344310 | JOSHUA | HAMILTON | 07N15T0344533 | RESHENA | HILLARD |
| 07N15T0344311 | ALANA | SCRIVENS | 07N15T0344534 | KIMBERLY | VIDEAU |
| 07N15T0344312 | JAMES | RUSSELL | 07N15T0344535 | ALICIA | HOOPER |
| 07N15T0344315 | TORI | SANDERS | 07N15T0344537 | MICHAEL | HOLLOWAY |
| 07N15T0344316 | AARON | SCRIVENS | 07N15T0344538 | KENNETH | REED |
| 07N15T0344317 | DONALD | HENRITGY | 07N15T0344539 | MICHAEL | LOPINTO |
| 07N15T0344318 | JOSEPHINE | LYONS | 07N15T0344540 | JAMIE | HOOPER |
| 07N15T0344319 | LARRY | SPENCER | 07N15T0344542 | CLARENCE | JOHNSON |
| 07N15T0344372 | ALFRED | SCHNIEDER | 07N15T0344543 | PATRICIA | LOPINTO |
| 07N15T0344377 | MORRIS | RODRIGUEZ | 07N15T0344544 | DELORES | RICARD |
| 07N15T0344382 | ALLEN | RICOUARD | 07N15T0344551 | KAREN | PAUL |
| 07N15T0344383 | DYNEISHA | LONGNIRE | 07N15T0344555 | GLENN | PAUL |
| 07N15T0344392 | LYNETTE | LONGINO | 07N15T0344561 | TRAZI | JOHNSON |
| 07N15T0344394 | VIRSINIA | ONEAL | 07N15T0344564 | LOIS | LONZO |
| 07N15T0344400 | ELYCE | RICQUARD | 07N15T0344575 | CREIGH | VIGNE |
| 07N15T0344402 | ROWAN | WILLIAMS | 07N15T0344579 | ERIC | VIGNE |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0344580 | WANDA | SANDERS | 07N15T0346168 | BARNEY | BYNUM |
| 07N15T0344581 | WANDA | PATTISON | 07N15T0346189 | GARY | SPIESS |
| 07N15T0344583 | TROI | VIGNE | 07N15T0346190 | ELAINE | SPIESS |
| 07N15T0344585 | ROSALYN | SANDERS | 07N15T0346191 | GARY | SPIESS |
| 07N15T0344710 | SEDRIC | REYNOLDS | 07N15T0346204 | ROY | YOUNG |
| 07N15T0344714 | METAVIA | EDINBURGH | 07N15T0346207 | GERMAINE | CAREY-PALMER |
| 07N15T0344728 | JERRY | FRANKLIN | 07N15T0346209 | MAURICE | PALMER |
| 07N15T0344729 | CONNIE | FRANKLIN | 07N15T0346324 | KEVIN | BOOKER |
| 07N15T0344744 | CAROL | PERKINS | 07N15T0346325 | AMY | BOOKER |
| 07N15T0344745 | MITCHELL | PERKINS | 07N15T0346326 | AMARI | BOOKER |
| 07N15T0344746 | JONATHAN | PERKINS | 07N15T0346327 | NYLA | BOOKER |
| 07N15T0344747 | EVAN | PERKINS | 07N15T0346328 | DONNIE | CARRADINE |
| 07N15T0344748 | ANDREW | PERKINS | 07N15T0346333 | OLIVER | HARRISON |
| 07N15T0344750 | ELIZABETH | PERKINS | 07N15T0346334 | LYNETTE | HARRISON |
| 07N15T0344751 | MELVIN | HART | 07N15T0346335 | MATTHEW | HARRISON |
| 07N15T0344798 | CATHERINE | ANDERSON | 07N15T0346336 | MELISSA | HARRISON |
| 07N15T0344901 | VIVIAN | BROOKS | 07N15T0346337 | OPAL | HARRISON |
| 07N15T0344905 | TAHGMAH | BARTHELEMY | 07N15T0346356 | JAKE | SCHEVERMANN |
| 07N15T0344907 | KATHLEEN | BUDDY | 07N15T0346357 | CARLEY | SCHEVERMANN |
| 07N15T0344908 | HANNAH | BIAS | 07N15T0346358 | CATHERINE | SCHEVERMANN |
| 07N15T0344909 | EMELDA | BROOKS | 07N15T0346380 | BARBERA | JOHNSON |
| 07N15T0344975 | ADAM | SOUSA | 07N15T0346381 | WILBERT | JOHNSON |
| 07N15T0344977 | ROSEMARY | SCHIRO | 07N15T0346431 | JOHNNY | DARBY |
| 07N15T0344980 | LILLIE | RATLIFF | 07N15T0346493 | EUGENE | GREEN |
| 07N15T0344981 | DEGVAUGHN | STOVES | 07N15T0346494 | IRMA | JAMAL |
| 07N15T0344982 | CATHERINE | SERIO | 07N15T0346582 | BRIDGET | CONERLY |
| 07N15T0344983 | LORENA | HAWKINS | 07N15T0346583 | WILLIAM | CONERLY |
| 07N15T0344984 | DEQUEEN | STOVES | 07N15T0346584 | EMMA | CONERLY |
| 07N15T0344990 | CATHERINE | SOUSA | 07N15T0346609 | J | WARREN |
| 07N15T0344992 | DEMICHAEL | STOVES | 07N15T0346627 | SHIRLEY | DIXON |
| 07N15T0344994 | ANERSON | HAWKINS | 07N15T0346640 | DAVID | EAGLIN |
| 07N15T0344996 | ROSELAND | STOVES | 07N15T0346641 | JOHN | DAVIS |
| 07N15T0344998 | RONALD | STAGS | 07N15T0346642 | SHEILA | DAVIS |
| 07N15T0345676 | BIANCA | ADAMS | 07N15T0346643 | ANTIONIQUE | PRICE |
| 07N15T0345688 | TICHELLE | ADAMS | 07N15T0346693 | KEVIN | BATTOGLIA |
| 07N15T0345993 | ARNOLD | JOHNSON | 07N15T0346694 | ERICA | BATTAGLIA |
| 07N15T0346016 | SA'NYIA | STANWOOD | 07N15T0346695 | BLAKE | VALLO |
| 07N15T0346018 | RICHARD | STANWOOD | 07N15T0346696 | HOPE | BATTAGLIA |
| 07N15T0346146 | ROBERT | IVY | 07N15T0346697 | FAITH | BATTAGLIA |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0346786 | DOROTHY | LOUIS | 07N15T0346900 | DIANA | JOHNSON |
| 07N15T0346807 | JENNA | WIGGINTON | 07N15T0346907 | BISHOP | THOMAS |
| 07N15T0346810 | JOHN | GAUARDO | 07N15T0346911 | DIANA | JOHNSON |
| 07N15T0346816 | SHELITA | LEWIS | 07N15T0346912 | BLAKE | THOMAS |
| 07N15T0346822 | FAYE | JOHNSON | 07N15T0346924 | HERBERT | ADAMS |
| 07N15T0346828 | JULIAN | VICTOR | 07N15T0346929 | DELPHINE | JOHNSON |
| 07N15T0346831 | LESLIE | GAUARDO | 07N15T0346937 | BETTY | THOMAS |
| 07N15T0346832 | KAREN | LASTIE | 07N15T0346953 | DARLENE | GARRISON |
| 07N15T0346835 | MERCEDES | GAINES | 07N15T0346955 | BEAUREGARD | THOMAS |
| 07N15T0346836 | ETTA | JOHNSON | 07N15T0346956 | BEAUREGARD | THOMAS |
| 07N15T0346848 | ELAINE | JOHNSON | 07N15T0346963 | JASMINE | HUGHES |
| 07N15T0346849 | ASIA | COOK | 07N15T0346971 | FRAZIER | THOMPKINS |
| 07N15T0346850 | EDWARD | JOHNSON | 07N15T0347250 | CARNELL | THOMAS |
| 07N15T0346852 | ALEXUS | BLATCHER | 07N15T0347253 | RALPH | THOMAS |
| 07N15T0346854 | DREDIER | JOHNSON | 07N15T0347255 | RITA | JOHNSON |
| 07N15T0346856 | DAMON | THOMAS | 07N15T0347260 | PHYLLIS | JOHNSTON |
| 07N15T0346857 | DOROTHY | JOHNSON | 07N15T0347263 | NELSON | JOHNSON |
| 07N15T0346867 | IGENUE | ADAMS | 07N15T0347264 | RALPH | THOMAS |
| 07N15T0346869 | DAVID | LASTIE | 07N15T0347268 | LOUIS | MEGEE |
| 07N15T0346870 | KRIK | JOHNSON | 07N15T0347269 | MOSES | JOHNSON |
| 07N15T0346871 | CHARLES | THOMAS | 07N15T0347272 | RACHELLE | THOMAS |
| 07N15T0346874 | REGINA | VICKS | 07N15T0347273 | JEANETTE | BROWN |
| 07N15T0346875 | CHANEL | TAYLOR | 07N15T0347276 | LATASHA | JONES |
| 07N15T0346876 | MELISSA | GABRIEL | 07N15T0347277 | MISCHALL | JOHNSON |
| 07N15T0346877 | BARBARA | ADAMS | 07N15T0347281 | EVAN | BROWN |
| 07N15T0346879 | BRIDGET | COOLEY | 07N15T0347285 | QUENTIN | THOMAS |
| 07N15T0346880 | DONNELL | JOHNSON | 07N15T0347288 | LOUISE | JOHNSON |
| 07N15T0346883 | GLYNN | WINDING | 07N15T0347289 | IREAL | JORDAN |
| 07N15T0346884 | DONNON | JOHNSON | 07N15T0347292 | PETER | THOMAS |
| 07N15T0346885 | BREON | LASTIE | 07N15T0347297 | ROBERTA | THOMAS |
| 07N15T0346887 | BERNELL | COOLEY | 07N15T0347300 | JOHN | THOMAS |
| 07N15T0346888 | DONDRE | JOHNSON | 07N15T0347305 | LAWRENCE | JONES |
| 07N15T0346889 | KHRISTAN | TOCA | 07N15T0347306 | SANDRA | JOHNSON |
| 07N15T0346890 | LOUIS | JACKSON | 07N15T0347308 | HENRY | MAAS |
| 07N15T0346891 | REUBEN | WINDING | 07N15T0347312 | FREDDIE | MATTHEWS |
| 07N15T0346892 | RACHEL | VARRETT | 07N15T0347314 | DAVID | O'NEAL |
| 07N15T0346895 | EARNEST | FRAZIER | 07N15T0347320 | VICTORINE | MATTHEWS |
| 07N15T0346896 | NATHANIEL | HARRY | 07N15T0347321 | DONALD | MEYER |
| 07N15T0346897 | BYRON | THOMAS | 07N15T0347323 | TIFFANY | JONES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0347330 | ROSITA | THOMAS | | 07N15T0347447 | TARA | GIBSON |
| 07N15T0347332 | DONNA | MEYER | | 07N15T0347448 | TARA | GIBSON |
| 07N15T0347334 | BURNETTA | MATTHEWS | | 07N15T0347454 | YVONNE | MCDOWELL |
| 07N15T0347337 | SHAREL | WALGREN | | 07N15T0347455 | ANDREW | ATTAWAX |
| 07N15T0347338 | ETHAN | MEYER | | 07N15T0347458 | CLARENCE | LANDRY |
| 07N15T0347341 | DOMINIQUE | POOLE | | 07N15T0347461 | ALISKA | THOMPSON |
| 07N15T0347342 | DEJUAN | POOLE | | 07N15T0347463 | VIRGINIA | JONES |
| 07N15T0347345 | GWENDOLYN | HOWARD | | 07N15T0347464 | KIERRA | MCDOWELL |
| 07N15T0347354 | RODERICK | JONES | | 07N15T0347466 | CAROL | TAYLOR |
| 07N15T0347363 | RAQUEL | JONES | | 07N15T0347468 | WILMA | THOMAS |
| 07N15T0347371 | GLADYS | MILLER | | 07N15T0347476 | SHIRLEY | JONES |
| 07N15T0347372 | ROSIE | JONES | | 07N15T0347477 | EVELYN | FRANK |
| 07N15T0347374 | THALLEMUS | THOMAS | | 07N15T0347480 | ALVIN | MCCRARY |
| 07N15T0347381 | ADRIANNE | MILLER | | 07N15T0347481 | RAYMOND | JONES |
| 07N15T0347388 | ROBERT | JONES | | 07N15T0347486 | ANN | THOMPSON |
| 07N15T0347389 | KENDRA | NEVILLE | | 07N15T0347489 | LATRONIA | WOOLFOLF |
| 07N15T0347390 | TIFFANY | MATTHEWS | | 07N15T0347490 | WARREN | JONES |
| 07N15T0347395 | TAYLAR | THOMAS | | 07N15T0347494 | | ATOM MEDICAL |
| 07N15T0347396 | AYANNA | NEVILLE | | 07N15T0347498 | DERRICK | FIELDS |
| 07N15T0347398 | KATHY | MATTHEWS | | 07N15T0347499 | CLIFTON | THOMPSON |
| 07N15T0347401 | TROY | GIBSON | | 07N15T0347510 | DARNELL | THOMAS |
| 07N15T0347403 | WALTER | THOMAS | | 07N15T0347511 | BRITTANY | THOMPSON |
| 07N15T0347404 | ANNA | ATTAWAY | | 07N15T0347513 | BERNARD | ATTRIDGE |
| 07N15T0347411 | SHAMELL | JONES | | 07N15T0347514 | LIONELL | THOMAS |
| 07N15T0347414 | JOYCELYN | HAYES | | 07N15T0347516 | CLARENCE | DALCOUR |
| 07N15T0347415 | TROY | GIBSON | | 07N15T0347517 | BENJAMIN | ROBINSON |
| 07N15T0347418 | FAREND | GIBSON | | 07N15T0347518 | JERMORE | JONES |
| 07N15T0347419 | WILLIE | DAVIS-THOMAS | | 07N15T0347523 | DALCOUR-RAL | DONYA |
| 07N15T0347421 | TERRIONE | JONES | | 07N15T0347524 | JENE | JONES |
| 07N15T0347426 | DANA | PAYTON | | 07N15T0347526 | ALFRED | ROBINSON |
| 07N15T0347428 | | RONJAN LLC | | 07N15T0347528 | IRIS | DALFERS |
| 07N15T0347433 | WILLIE | THOMAS | | 07N15T0347530 | CLEM | JONES |
| 07N15T0347435 | TANGI | JONES | | 07N15T0347531 | LORETTA | ROBINSON |
| 07N15T0347437 | SHERI | DOUGLAS | | 07N15T0347533 | WALDO | JONES |
| 07N15T0347438 | | ATTAWAY'S AW | | 07N15T0347534 | BEVERLY | THORNTON |
| 07N15T0347440 | JACQUELINE | GIBSON | | 07N15T0347537 | SHERLENE | ROBINSON |
| 07N15T0347441 | JACQUELINE | GIBSON | | 07N15T0347540 | JO ANN | JONES |
| 07N15T0347442 | JACQUELINE | GIBSON | | 07N15T0347543 | ELIJAH | JOHNSON |
| 07N15T0347446 | SYLVIA | JONES | | 07N15T0347546 | MARIA | THORNTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0347547 | JESSE | JONES | | 07N15T0347662 | MARY | THOMAS |
| 07N15T0347550 | VELERIA | ALLEN | | 07N15T0347663 | CHARLES | JACKSON |
| 07N15T0347554 | JESSIE | JONES | | 07N15T0347666 | DENISE | GEORGE |
| 07N15T0347558 | BRENDA | DAGGS | | 07N15T0347670 | MICHAEL | JONES |
| 07N15T0347559 | KERRY | THERIOT | | 07N15T0347678 | LYDIA | JONES |
| 07N15T0347561 | CLEM | JONES | | 07N15T0347679 | JACKIE | JUNEAU |
| 07N15T0347563 | JUDONNA | MITCHELL | | 07N15T0347688 | DARRENCE | JONES |
| 07N15T0347565 | VENTRUS | DAGGS | | 07N15T0347692 | CALVIN | RUSSELL |
| 07N15T0347566 | KERRY | ALLEN | | 07N15T0347702 | LINDA | JONES |
| 07N15T0347567 | BRUCE | SHANNON | | 07N15T0347705 | KENDALL | JONES |
| 07N15T0347569 | HAROLD | GLOSSOP | | 07N15T0347714 | ASHLEY | GEORGE |
| 07N15T0347570 | GARY | THORNTON | | 07N15T0347728 | LINDA | THOMAS |
| 07N15T0347574 | EDWIN | THOMAS | | 07N15T0347731 | MARION | MORRIS |
| 07N15T0347575 | ALAN | THRIFFILEY | | 07N15T0347732 | ERICA | RICKS |
| 07N15T0347576 | JOHN | GLEASON | | 07N15T0347736 | ALFRED | ROYAL |
| 07N15T0347578 | JOYCE | JACKSON | | 07N15T0347738 | LE'SHAUNTE | JONES |
| 07N15T0347579 | THOMAS | ROBINSON | | 07N15T0347741 | TERRELL | ROME |
| 07N15T0347586 | MARY | GLEASON | | 07N15T0347749 | LAWRENCE | ROUT |
| 07N15T0347588 | ROSEMARY | GLEASON | | 07N15T0347753 | TERICA | ROME |
| 07N15T0347592 | SIERRA | ROBINSON | | 07N15T0347756 | STARLINA | JONES |
| 07N15T0347594 | SHIRLEY | JACKSON | | 07N15T0347758 | TAWANA | ROME |
| 07N15T0347598 | MAURICE | JOHNSON | | 07N15T0347764 | KIM | THOMAS |
| 07N15T0347599 | HAROLD | TAYLOR | | 07N15T0347768 | PALMA | JEFFERSON |
| 07N15T0347600 | ANNA | TILLAGE | | 07N15T0347770 | DEBRA | ROSS |
| 07N15T0347606 | REGINA | MCBRIDE | | 07N15T0347775 | LINDA | GENTRY |
| 07N15T0347607 | KENDALL | MCBRIDE | | 07N15T0347776 | PALMA | JOHNSON |
| 07N15T0347608 | GLORIA | TAYLOR | | 07N15T0347784 | JOYCE | THOMAS |
| 07N15T0347613 | KELLY | JOHNSON | | 07N15T0347793 | MARTHA | THOMPSON |
| 07N15T0347614 | RONALD | GEARING | | 07N15T0347799 | BRANDY | THRIFFILEY |
| 07N15T0347617 | MICHELE | JOSEPH | | 07N15T0347800 | BRANDY | THRIFFILEY |
| 07N15T0347621 | RONNIE | GLADSTONE | | 07N15T0347802 | ALBERT | TOCA |
| 07N15T0347623 | BRITTANY-RO | MATTHEWS | | 07N15T0347803 | SHIRLY | THERIOT |
| 07N15T0347641 | ELAINE | THOMAS | | 07N15T0347804 | JENNIFER | BRUBAKER FAV |
| 07N15T0347642 | TIFFANY | ROBINSON | | 07N15T0347806 | TERRANCE | JOHNSON |
| 07N15T0347649 | DEIRDRE | JACKSON | | 07N15T0347807 | ROSANNA | MENDOZA |
| 07N15T0347650 | BERNICE | JAMES | | 07N15T0347809 | CATHERINE | MILLER |
| 07N15T0347655 | BERNADINE | MACK | | 07N15T0347813 | VICTOR | JOSEPH |
| 07N15T0347659 | JAUNAE | JAMES | | 07N15T0347814 | CANDACE | DUPLESSIS |
| 07N15T0347660 | NICOLE | GEORGE | | 07N15T0347819 | CLYDE | JONES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0347820 | MAKAILA | FRANK | 07N15T0347947 | LESTER | JONES |
| 07N15T0347821 | TERRY | GORDON | 07N15T0347951 | SHARON | JEANFREAU |
| 07N15T0347826 | CLIFTON | JONES | 07N15T0347953 | MIKELL | GORDON |
| 07N15T0347828 | MAKIAH | MILLER | 07N15T0347958 | HENRY | DAVIS |
| 07N15T0347835 | SHANTE | MILLER | 07N15T0347959 | TIMOTHY | JONES |
| 07N15T0347842 | MERITA | MILLER | 07N15T0347970 | DOROTHY | GOMEZ |
| 07N15T0347846 |  | ROYAL PALMS | 07N15T0347971 | EUREKA | DAVIDSON |
| 07N15T0347850 | WILLIAM | MILLER | 07N15T0347980 | VASONELLE | THOMPSON |
| 07N15T0347851 | LOUIS | JONES | 07N15T0347981 | FREDRICK | JONES |
| 07N15T0347853 | CAROLYN | JONES | 07N15T0347982 | ALAN | GONZALES |
| 07N15T0347854 | MARVIN | THOMPSON | 07N15T0347985 | ROBERT | JONES |
| 07N15T0347855 | MARVIN | THOMPSON | 07N15T0347989 | BARBARA | DAVIS |
| 07N15T0347860 | ISHMELA | MOLIZONE | 07N15T0347990 | EVELENA | JONES |
| 07N15T0347861 | JOHNNY | GOODEN | 07N15T0347991 | EVELENA | JONES |
| 07N15T0347868 | WALLACE | JOSEPH | 07N15T0347992 | HUGO | GONZALES |
| 07N15T0347869 | NIKIA | DAVIS | 07N15T0347996 | WERNELL | THOMPSON |
| 07N15T0347871 | DARRELL | JONES | 07N15T0347997 | GREGORY | JONES |
| 07N15T0347874 | NIYELL | THOMPSON | 07N15T0348000 | HELEN | JONES |
| 07N15T0347875 | OLIVIA | DAVIS | 07N15T0348003 | WALTER | THOMPSON |
| 07N15T0347876 | DARNELL | JONES | 07N15T0348005 | CONSTANCE | GOLDSHY |
| 07N15T0347877 | DARLENE | JONES | 07N15T0348007 | GWENDOLYN | JOUSNER |
| 07N15T0347879 | ANTHONY | THOMPSON | 07N15T0348012 | GLEANFORD | JONES |
| 07N15T0347880 | STACEY | DAVIS | 07N15T0348013 | GLEANFORD | JONES |
| 07N15T0347881 | DANA | JONES | 07N15T0348016 | JOSEPHINE | JOURNEE |
| 07N15T0347887 | CAROLYN | JONES | 07N15T0348019 | WALTER | THOMPSON |
| 07N15T0347892 | EMMANUAL | JONES | 07N15T0348020 | MARY | DOUGLAS-GOLD |
| 07N15T0347895 | PAIGE | JONES | 07N15T0348023 | EARL | MILLAUD |
| 07N15T0347900 | GAYNELL | JOSEPH | 07N15T0348028 | GLORIA | GOFFNER |
| 07N15T0347901 | DERRICK | JONES | 07N15T0348030 | JESSIE | JONES |
| 07N15T0347905 | DEJAINE | JONES | 07N15T0348031 | JESSIE | DARDEN |
| 07N15T0347907 | SHAROY | THOMPSON | 07N15T0348035 | WILLIAM | THOMPSON |
| 07N15T0347909 | DEBRA | JONES | 07N15T0348037 | MAXINE | JONES |
| 07N15T0347914 | SHERRY | THOMPSON | 07N15T0348038 | RAYMOND | DASH |
| 07N15T0347929 | CHRISTIE | JEANFREAU | 07N15T0348042 | DARYNEISHA | ROBINSON |
| 07N15T0347934 | MALCOLM | GONZALES | 07N15T0348043 | JEAN | JONES |
| 07N15T0347937 | DAWN | DAVIS | 07N15T0348046 | AVIS | JUAN |
| 07N15T0347941 | ERNEST | JONES | 07N15T0348048 | PHYLLIS | JONES |
| 07N15T0347942 | CHARLOTTE | GONZALES | 07N15T0348053 | CONSTANCE | JONES |
| 07N15T0347946 | GARY | JEANFREAU | 07N15T0348054 | LINDA | THORNABAR |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0348057 | GLENN | DANIELS | 07N15T0348187 | LESLIE | ROBINSON |
| 07N15T0348058 | LEROY | ROGERS | 07N15T0348191 | ASHLEY | ROBINSON |
| 07N15T0348060 | ASHLIE | JUAN | 07N15T0348200 | KOREY | POLK |
| 07N15T0348066 | CAROLYN | JONES | 07N15T0348201 | HALEY | ROBINSON |
| 07N15T0348070 | JEAN | JONES | 07N15T0348207 | EVERA | MICHELL |
| 07N15T0348076 | BENJAMIN | THORNE | 07N15T0348211 | KARIONISHA | POLK |
| 07N15T0348077 | RONALD | JONES | 07N15T0348213 | GEORGE | JEFFERSON |
| 07N15T0348081 | EARLEAN | AVERY | 07N15T0348215 | DANIELL | ROCKETT |
| 07N15T0348082 | EARLEAN | AVERY | 07N15T0348220 | KYELIA | KELLY |
| 07N15T0348085 | WILMER | JONES | 07N15T0348221 | PARTHENIA | GILMER |
| 07N15T0348089 | ROBERT | JUAN | 07N15T0348223 | JAMIE | ROCKETT |
| 07N15T0348090 | MELVIN | THORNABAR | 07N15T0348226 | AMY | MITCHELL |
| 07N15T0348106 | BOBBY | HARPER | 07N15T0348229 | JEANILLE | ROCKETT |
| 07N15T0348110 | JULETER | JONES | 07N15T0348230 | EVELYN | KELLY |
| 07N15T0348111 | JOHN | THOMAS | 07N15T0348232 | HARRY | NORMAN |
| 07N15T0348116 | JEFFERY | RODI | 07N15T0348237 | COREY | JEFFERSON |
| 07N15T0348118 | JO | THOMAS | 07N15T0348240 | MILDRED | ROCKETT |
| 07N15T0348119 | ELOIS | JACKSON | 07N15T0348243 | RANEL | FOSTER |
| 07N15T0348122 | JERRY | THOMAS | 07N15T0348244 | CALVIN | VENSON |
| 07N15T0348124 | JARDAN | JONES | 07N15T0348247 | WILLIAM | TATE |
| 07N15T0348126 | JERNELLE | THOMAS | 07N15T0348249 | ALICIA | WALLACE |
| 07N15T0348127 | JOSEPH | ROCKINGHAM | 07N15T0348250 | ALLYSON | ROCKETT |
| 07N15T0348128 | JOSEPH | ROCKINGHAM | 07N15T0348252 | AARON | KELLY |
| 07N15T0348141 | JOYCE | JONES | 07N15T0348256 | CALVINTON | WALLACE |
| 07N15T0348142 | GERMAINE | TILLAGE-THOMP | 07N15T0348258 | VICTORIA | AUCION |
| 07N15T0348144 | CINTRELL | ROCKETT | 07N15T0348259 | MICHAEL | KELLY |
| 07N15T0348147 | JOSHUA | JONES | 07N15T0348263 | DONALD | GILLMORE |
| 07N15T0348157 | LAURIE | RED | 07N15T0348264 | WANDA | RAINEY |
| 07N15T0348158 | LAURIE | RED | 07N15T0348265 | RYAN | AUCION |
| 07N15T0348164 | AARON | RED | 07N15T0348266 | VIANKA | ESTEVES MIRAN |
| 07N15T0348170 | LAURA | RED | 07N15T0348267 | VIANKA | ESTEVES MIRAN |
| 07N15T0348171 | ERIC | ROLAND | 07N15T0348271 | CHARLES | JETT |
| 07N15T0348172 | SHAWNTE | MONETTE | 07N15T0348273 | WEBSTER | RAINEY |
| 07N15T0348174 | APRIL | RED | 07N15T0348276 | ARTAMUS | RAINEY |
| 07N15T0348176 | SIDNEY | SENESON | 07N15T0348277 | AHMAD | RAINEY |
| 07N15T0348180 | ANDREW | ROBINSON | 07N15T0348279 | ADRELL | RAINEY |
| 07N15T0348181 | MARY | GILMORE | 07N15T0348280 | DEBRA | GILLMORE |
| 07N15T0348183 | SALVATOR | AUGELLO | 07N15T0348281 | LAYOTA | DICKSON |
| 07N15T0348186 | TOSHIA | KELLY | 07N15T0348283 | ARTIS | RAINEY |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0348284 | LEONARD | AUCION |
| 07N15T0348286 | MODESTO | MIRANDA |
| 07N15T0348288 | MODESTO | MIRANDA |
| 07N15T0348292 | CORRIOUE | COHALER |
| 07N15T0348296 | DWAYNE | LANDRY |
| 07N15T0348297 | LAURA | GILLEN |
| 07N15T0348299 | GINA | AUCION |
| 07N15T0348300 | KAREN | REABODY |
| 07N15T0348306 | ASHTON | DOMINGO |
| 07N15T0348308 | CLEM | GILLS |
| 07N15T0348310 | AYLMER | EVANS |
| 07N15T0348313 | TYLER | AUCION |
| 07N15T0348314 | KRISTEN | AUCION |
| 07N15T0348317 | JOSHUA | MIRANDA |
| 07N15T0348319 | JESSICA | MIRANDA |
| 07N15T0348320 | HILDIA | TUCKER |
| 07N15T0348324 | JOSEPH | TUCKER |
| 07N15T0348326 | JENNIFER | MIRANDA |
| 07N15T0348329 | JOSEPH | TUCKER |
| 07N15T0348330 | EDGAR | LANG |
| 07N15T0348333 | JOYCELYN | JEAN |
| 07N15T0348334 | SHALETT | NELSON |
| 07N15T0348336 | MARCUS | NELSON |
| 07N15T0348337 | EDNA | MINOR |
| 07N15T0348343 | WAYNE | KNOX |
| 07N15T0348347 | DONYELL | MINER |
| 07N15T0348354 | EDNA | TAPP |
| 07N15T0348359 | MARIE | ROBINSON |
| 07N15T0348363 | LARRY | GILBERT |
| 07N15T0348369 | LACHANDA | ROBINSON |
| 07N15T0348373 | AALIYAH | GILBERT |
| 07N15T0348374 | GREGORY | TAPLIN |
| 07N15T0348375 | CHRISHONDA | ROBINSON |
| 07N15T0348379 | KENYA | ROBINSON |
| 07N15T0348381 | CHRISTOPHE | ROBINSON |
| 07N15T0348388 | AKEEM | ROBINSON |
| 07N15T0348390 | WHITNEY | JASE |
| 07N15T0348391 | FRANCES | TAPLIN |
| 07N15T0348394 | RHONDA | JASE |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0348395 | CHADSITY | ROBINSON |
| 07N15T0348403 | JARELL | JASE |
| 07N15T0348408 | WILLAIM | TANNER |
| 07N15T0348414 | DWIGHT | MILLER |
| 07N15T0348418 | FREDDIE | GILBERT |
| 07N15T0348419 | FREDERICK | JARMON |
| 07N15T0348421 | KELLY | THOMAS |
| 07N15T0348423 | BERNADINE | JARMON |
| 07N15T0348424 | BRENDA | BOWMAN |
| 07N15T0348425 | MEAGAN | THOMAS |
| 07N15T0348426 | DOROTHY | LEVERETTE |
| 07N15T0348427 | TRIMEKA | LANG |
| 07N15T0348429 | DOROTHY | MILLER |
| 07N15T0348436 | MARY | WIGGINS |
| 07N15T0348438 | DENISE | ROYAL |
| 07N15T0348439 | HEIDI | KELLER |
| 07N15T0348441 | STEPHANIE | AUCOIN |
| 07N15T0348445 | BERA | BILLY |
| 07N15T0348450 | FABIOLA | MILLS |
| 07N15T0348451 | FREDDIE | SMITH |
| 07N15T0348452 | MARY | MERCADEL |
| 07N15T0348453 | KENNETH | AUCOIN |
| 07N15T0348457 | THOMAS | FIELDS |
| 07N15T0348460 | GINA | AUCOIN |
| 07N15T0348463 | KELLY | TALBERT |
| 07N15T0348471 | JORDAN | GIGLIO |
| 07N15T0348478 | VINCENT | BEVERLY |
| 07N15T0348482 | VENQUELIA | BEVERLY |
| 07N15T0348510 | ROSLYN | AUBERT |
| 07N15T0348514 | GARY | MCKEE |
| 07N15T0348519 | JULIE | GIBSON |
| 07N15T0348523 | JOHNNY | SCHNEID |
| 07N15T0348524 | TONYA | TAAFFE |
| 07N15T0348525 | GARY | AUBERT |
| 07N15T0348527 | MICHAEL | ROBINSON |
| 07N15T0348528 | EUREKA | MEGGS |
| 07N15T0348529 | JAMIE | GIBSON |
| 07N15T0348531 | GARY | AUBERT |
| 07N15T0348535 | DEANCE | ROBINSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0348536 | DENISE | MEGGS | 07N15T0348660 | HERBERT | THEODORE |
| 07N15T0348537 | LLOYD | GIBSON | 07N15T0348664 | PATRICIA | COLLINS |
| 07N15T0348539 | TURNER | THOMAS | 07N15T0348670 | MARIE | VICTORIAN |
| 07N15T0348546 | CEDRIC | MEGGS | 07N15T0348675 | LATAVIA | REGIS |
| 07N15T0348547 | MARY | ALMERIUS | 07N15T0348678 | CLARENCE | VICTORIAN |
| 07N15T0348549 | DOMINIQUE | THOMAS | 07N15T0348683 | JUANITA | TOEFIELD |
| 07N15T0348550 | IDA | THOMPSON | 07N15T0348686 | BONITA | VICTORIAN |
| 07N15T0348551 | MARLEN | RAYMOND | 07N15T0348688 | GAIL | LINZSEY |
| 07N15T0348552 | CARL | JONES | 07N15T0348691 | BRENDA | TOEFIELD |
| 07N15T0348555 | MARK | AUBERT | 07N15T0348692 | BRENDA | TOEFIELD |
| 07N15T0348556 | MORGAN | RICHARD | 07N15T0348696 | TREBLA | VICTOR |
| 07N15T0348558 | ROBERT | JORNS | 07N15T0348701 | YVONNE | WISE |
| 07N15T0348559 | DOROTHY | MCWILLIAMS | 07N15T0348705 | GREGORY | TOEPFER |
| 07N15T0348561 | TRICIA | THOMAS | 07N15T0348708 | GARY | LUCINEO |
| 07N15T0348562 | MARY | JORNS | 07N15T0348709 | LEONARD | LUC |
| 07N15T0348564 | HENRY | RODRIGUEZ | 07N15T0348710 | JAYLYN | GAGE |
| 07N15T0348565 | KELLY | JORNS | 07N15T0348715 | JEANETTE | LUCINEO |
| 07N15T0348568 | LEROY | LOGAN | 07N15T0348716 | JOHNSTON | MELBOURNE |
| 07N15T0348571 | JUDITH | RODRIGUEZ | 07N15T0348717 | KEITH | LUCINEO |
| 07N15T0348579 | HENRY | RODRIGUEZ | 07N15T0348720 | MIRIAM | CARONIA |
| 07N15T0348585 | JOSEPH | RODRIGUEZ | 07N15T0348724 | MYRA | LEWIS |
| 07N15T0348586 | FANNIE | THOMPSON | 07N15T0348725 | KEITH | TURNER |
| 07N15T0348587 | LACHELLE | JORDAN | 07N15T0348727 | GAVIN | LEWIS |
| 07N15T0348588 | DANNY | GIBSON | 07N15T0348730 | SAMANTHA | TAYLOR |
| 07N15T0348589 | LA-DORYZ | MCLIN | 07N15T0348732 | SALVADOR | CALCAGNO |
| 07N15T0348602 | BO | FIELD | 07N15T0348733 | ANDRELNEL | LEWIS |
| 07N15T0348606 | FREDERICH | MCKENZIE | 07N15T0348736 | BLANCHE | LENON |
| 07N15T0348612 | CYNTHIA | JORDAN | 07N15T0348749 | RYAN | TAYLOR |
| 07N15T0348615 | CHARMAINE | JORDAN | 07N15T0348759 | JUDITH | MADISON |
| 07N15T0348621 | DESTINY | THOMPSON | 07N15T0348767 | WAYNE | JACKSON |
| 07N15T0348626 | PERCY | GIBSON | 07N15T0348773 | IRMA | FELTON COLEM |
| 07N15T0348628 | MONICKER | FIELD | 07N15T0348776 | IDILIDA | LANE |
| 07N15T0348629 | MONICKER | FIELD | 07N15T0348778 | KIMBERLI | LAIN |
| 07N15T0348631 | YVETTE | JORDAN | 07N15T0348779 | ELROY | MAYBERRY |
| 07N15T0348646 | MARVIN | FIELDS | 07N15T0348782 | KEISHA | LANE |
| 07N15T0348649 | DALE | THOMAS-NICKL | 07N15T0348784 | MYRON | JUNIOR |
| 07N15T0348654 | CYRIL | THOMPSON | 07N15T0348785 | TYREE | WELLS |
| 07N15T0348656 | CYNTHIA | MARTIN-GARET | 07N15T0348789 | RONALD | TAYLOR |
| 07N15T0348657 | CYNTHIA | MARTIN-GARET | 07N15T0348790 | GAYNELL | COLA |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0348791 | GAYNELL | COLA | | 07N15T0348891 | BETTY | LEWIS |
| 07N15T0348792 | GAYNELL | COLA | | 07N15T0348893 | JAVON | DAVIS |
| 07N15T0348793 | MYKIA | JUNIOR | | 07N15T0348894 | TERRY | LEWIS |
| 07N15T0348795 | DERRICK | LAIN | | 07N15T0348895 | TERRY | LEWIS |
| 07N15T0348796 | ROSE | LACEY | | 07N15T0348896 | MARY | TAYLOR |
| 07N15T0348798 | ROSE | LACEY | | 07N15T0348897 | GERANAE | DAVIS |
| 07N15T0348800 | ROSE | LACEY | | 07N15T0348898 | BRANDY | WILLLIAMS |
| 07N15T0348802 | SHARON | JACKSON | | 07N15T0348900 | RONJANAE | DAVIS |
| 07N15T0348803 | DERRICK | LAIN | | 07N15T0348903 | JANET | GABRIEL |
| 07N15T0348805 | DARRYL | COLA | | 07N15T0348904 | JAVONDA | DAVIS |
| 07N15T0348810 | KAREN | JACKSON | | 07N15T0348906 | JALIA | MAARTIN |
| 07N15T0348821 | ROSE | LACEY | | 07N15T0348911 | JAYLNN | DAVIS |
| 07N15T0348824 | EDDIE | LACEY | | 07N15T0348913 | RONALD | JOHNSON |
| 07N15T0348826 | GREGRORY | JACKSON | | 07N15T0348915 | MARK | LOBRE |
| 07N15T0348831 | DONALD | LINDSEY | | 07N15T0348919 | THEODORE | TURNER |
| 07N15T0348833 | RHONDA | TAYLOR | | 07N15T0348921 | WARREN | GABRIEL |
| 07N15T0348844 | PAMELA | ROBINSON | | 07N15T0348923 | LETITIA | LIVIOUS |
| 07N15T0348845 | RANDY | TAYLOR | | 07N15T0348929 | JUDAS | LITTLETON |
| 07N15T0348849 | MICHAEL | ROBINSON | | 07N15T0348931 | TERRANO | LARKIN |
| 07N15T0348850 | ROSE | TURNER | | 07N15T0348933 | WARLETTA | LARKIN |
| 07N15T0348853 | CHERYL | LUMAR | | 07N15T0348934 | SHELDON | LINDSEY |
| 07N15T0348858 | MALCOLM | ROBINSON | | 07N15T0348938 | MICHELLE | COLOMBO |
| 07N15T0348860 | ROMONA | LUCAS | | 07N15T0348942 | STEWART | GAINES |
| 07N15T0348862 | BERNADINE | LEBOEUF | | 07N15T0348943 | ROCKY | COLOMBO |
| 07N15T0348865 | PATRICK | LEBOEUF | | 07N15T0348944 | LORRIANE | TAYLOR |
| 07N15T0348867 | LISA | ROBINSON | | 07N15T0348955 | MARY | GAINES |
| 07N15T0348869 | | TLC SERVICES I | | 07N15T0348960 | LISA | HARVEST |
| 07N15T0348871 | EDDIE | GATHRIGHT | | 07N15T0348966 | ARTEMESE | ROBIN |
| 07N15T0348873 | JAMES | ROBINSON | | 07N15T0348967 | WALTER | TURNER |
| 07N15T0348874 | JORDAN | LORD | | 07N15T0348968 | CARRIE | GADDIES |
| 07N15T0348876 | | FELMONT ENTE | | 07N15T0348969 | CALDONIA | LANG |
| 07N15T0348877 | AUBREY | LEE | | 07N15T0348970 | KAREN | LEWIS |
| 07N15T0348878 | DEBORAH | LORD | | 07N15T0348974 | PAULETTE | WILBORN |
| 07N15T0348881 | YOLANDA | ROBINSON | | 07N15T0348975 | JOSEPH | LEWIS |
| 07N15T0348882 | GILDA | LEE | | 07N15T0348976 | WILBERT | TURNER |
| 07N15T0348886 | JOAN | LEE | | 07N15T0348978 | MARGARET | GASPARO |
| 07N15T0348888 | JOVITA | DAVIS | | 07N15T0348980 | VELMA | TURNER |
| 07N15T0348889 | DILTON | ROBINSON | | 07N15T0348983 | PHILLIP | GARRISON |
| 07N15T0348890 | BETTY | LEWIS | | 07N15T0348985 | ADOLPH | LEWIS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0348988 | KEITH | ROBERTSON |
| 07N15T0348990 | JOYCE | GARRISON |
| 07N15T0348994 | TRINA | LEWIS |
| 07N15T0348999 | ADOLPH | LEWIS |
| 07N15T0349002 | TIFFANI | LEWIS |
| 07N15T0349003 | ALLEN | TYLER |
| 07N15T0349004 | ALSENIA | ROBERTSON |
| 07N15T0349029 | WINNETTE | LANG |
| 07N15T0349032 | JOSEPH | RINGO |
| 07N15T0349033 | JOSEPH | RINGO |
| 07N15T0349034 | JOSEPH | RINGO |
| 07N15T0349035 | KAVON | LANG |
| 07N15T0349036 | JANICE | COLLINS |
| 07N15T0349037 | LASHANICE | JONES |
| 07N15T0349044 | LOUISE | RINALDO |
| 07N15T0349048 | JESSIE | GATLIN |
| 07N15T0349049 | CHIQUITA | LEWIS |
| 07N15T0349050 | PATRICK | RILEY |
| 07N15T0349051 | SHIRLEY | GATLIN |
| 07N15T0349058 | MELBA | LEGGETT-BARN |
| 07N15T0349064 | JERRY | LEBLANC |
| 07N15T0349068 | FEANELIA | LEBLANC |
| 07N15T0349069 | LLOYD | GAILLARD |
| 07N15T0349080 | GILBERT | COLLINS |
| 07N15T0349084 | TYLENE | COLLINS |
| 07N15T0349087 | JACOB | TAYLOR |
| 07N15T0349103 | JADA | TAYLOR |
| 07N15T0349105 | IRVIN | LAWRENCE |
| 07N15T0349112 | MILES | MCWILLIAMS |
| 07N15T0349113 | TYEISHA | LAWRENCE |
| 07N15T0349115 | SHANTE | LAWRENCE |
| 07N15T0349116 | BESSIE | LITTLETON |
| 07N15T0349119 | KENISHA | LAWRENCE |
| 07N15T0349120 | CHIVONDRIA | LINDSEY |
| 07N15T0349122 | JESSIE | LAWRENCE |
| 07N15T0349123 | TYRONE | LINDSEY |
| 07N15T0349125 | TERREL | LAWERENCE |
| 07N15T0349129 | KATHLEEN | GARDERE |
| 07N15T0349130 | RAYMOND | LEWIS |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0349132 | KEVIN | GARDERE |
| 07N15T0349134 | STEVEN | ROBINSON |
| 07N15T0349137 | RUEBEN | OATIS |
| 07N15T0349140 | ELIANE | CORDIEN |
| 07N15T0349145 | CHRISTINA | OATIS |
| 07N15T0349153 | GREGORY | OCONNOR |
| 07N15T0349161 | SHIRLEY | LEACH |
| 07N15T0349166 | FELICIA | COOPER |
| 07N15T0349172 | KAUAI | COOPER |
| 07N15T0349175 | LINDSEY | GAUARDO |
| 07N15T0349178 | LYNN | VICTOR |
| 07N15T0349182 | JENNIFER | TESTA |
| 07N15T0349184 | JANIERO | VICTOR |
| 07N15T0349187 | FRANK | JOHNSON |
| 07N15T0349293 | CALVIN | JOHNSON |
| 07N15T0349300 | BRIAN | JOHNSON |
| 07N15T0349304 | RICHARD | GASPER |
| 07N15T0349307 | JAMAL | WILLIAMSON |
| 07N15T0349311 | JERMART | WILLIAMSON |
| 07N15T0349313 | TROY | ALDRICH |
| 07N15T0349319 | RANDOLPH | JOSEPH |
| 07N15T0349326 | BEATRICE | JOHNSON |
| 07N15T0349328 | RAYMOND | JOSEPH |
| 07N15T0349332 | BARBARA | JOHNSON |
| 07N15T0349338 | ANTHONY | WINFIELD |
| 07N15T0349341 | JASON | DALON |
| 07N15T0349346 | OMIKA | JOSEPH |
| 07N15T0349404 | ANTHONY | JENKINS |
| 07N15T0349407 | SUE | SALTAMACCHIA |
| 07N15T0349410 | NOLAN | POOLE |
| 07N15T0349414 | ARIEON | BURNETT |
| 07N15T0349419 | SHADRISA | LEE |
| 07N15T0349420 | ALFRED | JOHNSON |
| 07N15T0349432 | ADAM | POREE |
| 07N15T0349434 | RUSSELL | TARDO |
| 07N15T0349435 | RUSSELL | TARDO |
| 07N15T0349436 | RUSSELL | TARDO |
| 07N15T0349437 | RUSSELL | TARDO |
| 07N15T0349438 | RUSSELL | TARDO |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0349439 | RUSSELL | TARDO | 07N15T0349639 | ALFRED | AUGUST |
| 07N15T0349440 | RUSSELL | TARDO | 07N15T0349642 | KAYUNTI | LANDOR |
| 07N15T0349441 | RUSSELL | TARDO | 07N15T0349645 | JERINISHA | AUGLLARD |
| 07N15T0349442 | RUSSELL | TARDO | 07N15T0349647 | MARY | LANDOR |
| 07N15T0349444 | RONNISIA | JACKSON | 07N15T0349651 | TYRESE | LEWIS |
| 07N15T0349447 | DECAXMELIA | EDWARDS | 07N15T0349652 | LIBORIA | GIOE |
| 07N15T0349449 | JENNIFER | LAY | 07N15T0349654 | SIDNEY | LANDOR |
| 07N15T0349451 | ALANO | JENKINS | 07N15T0349656 | IRA | WASHINGTON |
| 07N15T0349454 | BARBARA | AUGUST | 07N15T0349660 | TYISHA | AUGILLARD |
| 07N15T0349457 | JASON | LAY | 07N15T0349664 | LEE | LAURGNT |
| 07N15T0349458 | EUGENE | RALPH | 07N15T0349666 | ODESSA | MONTGOMERY |
| 07N15T0349462 | STELLA | JENEVEIN | 07N15T0349670 | NICOLE | JEFFERSON |
| 07N15T0349463 | CARLTON | COLLINS | 07N15T0349678 | LEE | LAURGHT |
| 07N15T0349464 | AVIS | LEON | 07N15T0349683 | CYNTHIA | TAYLOR |
| 07N15T0349466 | CHANELL | COLLINS | 07N15T0349685 | PATRICIA | TAPLIN |
| 07N15T0349468 | CAROLYN | COLLINS | 07N15T0349691 | JEFFREY | AUGILLARD |
| 07N15T0349475 | HILDA | LEVY | 07N15T0349693 | EARLINE | GILLIAM |
| 07N15T0349476 | SHIRLEY | TOWNER | 07N15T0349694 | PATRICK | TAPLIN |
| 07N15T0349478 | HERMAN | LEVY | 07N15T0349839 | TIAWANA | TAYLOR |
| 07N15T0349479 | YVONNE | GAILLARD | 07N15T0349840 | FREDDIE | JANUARY |
| 07N15T0349484 | ERIC | TERRY | 07N15T0349849 | FREDERICK | CARTER |
| 07N15T0349497 | KIONNA | TERRELL | 07N15T0349861 | SHANTELLE | MOORE HART |
| 07N15T0349593 | DELVA | AUGILLARD | 07N15T0350398 | NAOMI | HAYNES |
| 07N15T0349615 | TRICHIA | TAYLOR | 07N15T0350399 | FRANK | HAYNES |
| 07N15T0349616 | JOSEPH | LANGSTON | 07N15T0350424 | ANGELA | DONALDSON |
| 07N15T0349621 | JOHN | LEON | 07N15T0350437 | FAHANN | LYONS |
| 07N15T0349622 | ROBERT | JENEVEIN | 07N15T0350438 | HAZEL | WILLIAMS |
| 07N15T0349623 | SALVADO | TARDO | 07N15T0350594 | WILLIE | ANDERSON |
| 07N15T0349625 | SALVADER | SARRIA | 07N15T0350643 | LARRY | MASSENBURG |
| 07N15T0349628 | SHAWN | GIORDANO | 07N15T0350685 | ELDRIDGE | RANDOLPH |
| 07N15T0349629 | DIANE | TARDO | 07N15T0350686 | ANICE | RANDOLPH |
| 07N15T0349630 | DIANE | TARDO | 07N15T0350697 | ASHLEY | CAMPBELL |
| 07N15T0349631 | DIANE | TARDO | 07N15T0350699 | JAMIE | ANSARDI |
| 07N15T0349632 | DIANE | TARDO | 07N15T0350715 | ANTHONY | SCOTT |
| 07N15T0349633 | DIANE | TARDO | 07N15T0350719 | ANTOINE | DUPLESSIS |
| 07N15T0349634 | DIANE | TARDO | 07N15T0350723 | GALE | DUPLESSIS |
| 07N15T0349635 | DIANE | TARDO | 07N15T0350852 | WAYNE | FOLEY |
| 07N15T0349636 | DIANE | TARDO | 07N15T0350860 | ROBERT | WILLIAMS |
| 07N15T0349637 | NAOMI | LEWIS | 07N15T0350976 | CHRISTINE | CHATELAIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0350979 | WAYNE | FOLEY | 07N15T0352586 | BARBARA | SORINA |
| 07N15T0350985 | MICHAEL | CHATELAIN | 07N15T0352587 | FERZELL | SHEPARD |
| 07N15T0351002 | FRANK | VANCE | 07N15T0352589 | RASHAAD | PICQUET |
| 07N15T0351055 | PATRICIA | BUIE | 07N15T0352592 | ROBERT | SNOW |
| 07N15T0352501 | BEATRICE | SHELBY | 07N15T0352595 | WANDA | HOOD |
| 07N15T0352506 | ROY | HOLLAND | 07N15T0352596 | JEFFREY | REPPEL |
| 07N15T0352509 | MARGUERITE | PHOENIX | 07N15T0352600 | LUSHUS | WOODS |
| 07N15T0352511 | EUCHARIST | ICHARDS | 07N15T0352601 | DWAYNE | SAYLES |
| 07N15T0352512 | TYRONE | SNYDER | 07N15T0352617 | MARGARET | SAYLES |
| 07N15T0352513 | JOHANIS | LUCKER | 07N15T0352619 | DEVERAUX | SEVERIN |
| 07N15T0352517 | MARY | SHELBY | 07N15T0352620 | DENISE | SANDERS |
| 07N15T0352518 | EMMA | SNOWDEN | 07N15T0352626 | RAYMOND | PATENOTTA |
| 07N15T0352519 | JUDE | LUKE | 07N15T0352632 | CRYSTAL | VOLSON |
| 07N15T0352520 | BERNADETTE | RICHARDS | 07N15T0352635 | GEORGE | VOLSON |
| 07N15T0352524 | TOMMIE | HORN | 07N15T0352638 | TINA | SCHLOSSER |
| 07N15T0352526 | NINA | SHELBY | 07N15T0352647 | ARTHUR | SCHICK |
| 07N15T0352528 | SEMAJ | HAMILTON | 07N15T0352648 | JAMES | JOHNSON |
| 07N15T0352530 | JAIME | SOUSA | 07N15T0352659 | HANOLD | SHELTON |
| 07N15T0352532 | DARRYL | STAVES | 07N15T0352666 | ANTOINETTE | RILEY |
| 07N15T0352533 | JANICE | STAVES | 07N15T0352667 | GEORGE | SOLOMON |
| 07N15T0352535 | ALCA | SCHEXNIDER | 07N15T0352668 | GLENDA | HARRIS |
| 07N15T0352536 | KEYON | FORCELL | 07N15T0352670 | NATALIE | HAYES |
| 07N15T0352537 | DARRYL | STAVES | 07N15T0352674 | JOYCELYN | SOLOMON |
| 07N15T0352539 | ALEXANDRA | SOUSA | 07N15T0352688 | KEAME | SHELL |
| 07N15T0352542 | JUDE | BOYANCE | 07N15T0352690 | RITA | HUBBARD |
| 07N15T0352545 | MARTHA | HULGERT | 07N15T0352694 | EVELYN | SOLIS |
| 07N15T0352549 | VANESSA | ROBERTS | 07N15T0352695 | KEYOTA | SHELLL |
| 07N15T0352553 | DEBRA | SOTTILE | 07N15T0352696 | NICHOLAS | SOLIS |
| 07N15T0352557 | CONAIKA | ROBERTS | 07N15T0352757 | AMBER | RUIZ |
| 07N15T0352561 | VIOLET | SMITH | 07N15T0352760 | GREGORY | RUIZ |
| 07N15T0352565 | EDWARD | RICHARDSON | 07N15T0352767 | GERTRUDE | HALL |
| 07N15T0352568 | CHARLES | LUNT | 07N15T0352771 | JULIA | HANKTON |
| 07N15T0352571 | JUDY | LUNT | 07N15T0352775 | JADA | SPEARS |
| 07N15T0352572 | LUCILLE | RICHARDSON | 07N15T0352779 | JUANEISHA | HORN |
| 07N15T0352575 | LUCILLE | RICHARDSON | 07N15T0352781 | VALJON | LYONS |
| 07N15T0352577 | LUCILLE | RICHARDSON | 07N15T0352784 | LLOYD | SCOTT |
| 07N15T0352578 | LUCILLE | RICHARDSON | 07N15T0352785 | DARREA | SPEARS |
| 07N15T0352583 | SETRIS | PICQUET | 07N15T0352795 | TOSHUA | HOOKS |
| 07N15T0352584 | RONALD | SORINA | 07N15T0352796 | ROSHALL | RUFFIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0352805 | HENRY | HAMILTON | 07N15T0352924 | HAZEL | ROSALES |
| 07N15T0352812 | MILDRED | ALLEN | 07N15T0352929 | RUSSELL | SANBORN |
| 07N15T0352813 | MILDRED | ALLEN | 07N15T0352930 | GEORGE | LAFRANCE |
| 07N15T0352814 | MILDRED | ALLEN | 07N15T0352932 | VIDA | ROSALES |
| 07N15T0352815 | MILDRED | ALLEN | 07N15T0352935 | TRUCELL | LAGARDE |
| 07N15T0352818 | JOHN | PETERSON | 07N15T0352936 | KARLITA | ROSALES |
| 07N15T0352819 | BIRTEEL | GILMORE | 07N15T0352940 | REGINALD | LAGARDE |
| 07N15T0352821 | SAMUEL | HURTS | 07N15T0352941 | ALMA | HENDERSON |
| 07N15T0352823 | JOH | PETERSON | 07N15T0352946 | LEMUEL | SANBORN |
| 07N15T0352831 | ALTON | MCCUE | 07N15T0352948 | DAPHANE | JOHNSON |
| 07N15T0352832 | ROBERT | GILMORE | 07N15T0352949 | LAURA | HATCHER |
| 07N15T0352834 | BRANDON | MCCUE | 07N15T0352998 | PAUL | CHIRIOCO |
| 07N15T0352836 | COURTNEY | JOHNSON | 07N15T0353000 | PAUL | CHIRIOCO |
| 07N15T0352837 | DIEDRA | MCCUE | 07N15T0353001 | PAUL | CHIRIOCO |
| 07N15T0352847 | GAIL | JOHNSON | 07N15T0353002 | PAUL | CHIRIOCO |
| 07N15T0352851 | STACY | HENDERSON | 07N15T0353003 | PAUL | CHIRIOCO |
| 07N15T0352859 | CYNTHIA | HARRISON | 07N15T0353005 | PAUL | CHIRIOCO |
| 07N15T0352866 | SADIE | RUSSELL | 07N15T0353006 | PAUL | CHIRIOCO |
| 07N15T0352867 | SHAMA | YAMIN | 07N15T0353007 | PAUL | CHIRIOCO |
| 07N15T0352869 | ROBERT | PARKER | 07N15T0353008 | PAUL | CHIRIOCO |
| 07N15T0352872 | BILLY | PETERS | 07N15T0353009 | PAUL | CHIRIOCO |
| 07N15T0352874 | BRIAN | PETERS | 07N15T0353011 | PATRICIA | CORTEZ |
| 07N15T0352876 | JOHN | MCLAUGHLIN | 07N15T0353016 | CURTIS | MERRICKS |
| 07N15T0352885 | WILENE | HENDERSON | 07N15T0353020 | LEWIS | DIAMOND |
| 07N15T0352888 | MARLON | PARKER | 07N15T0353021 | HEATHER | PETERSEN |
| 07N15T0352889 | BRENDA | JOHNSON | 07N15T0353026 | RAYLEEN | WILLIAMS |
| 07N15T0352893 | BRENDA | JOHNSON | 07N15T0353030 | LEHMAN | CHANEY |
| 07N15T0352894 | LINDA | YARBROUGH | 07N15T0353031 | REGINA | WILLIAMS |
| 07N15T0352895 | CARLOS | HENDERSON | 07N15T0353039 | LEROY | PRESTON |
| 07N15T0352901 | RUBY | SANCHEZ | 07N15T0353040 | REVE | AUBERT |
| 07N15T0352905 | CHARLES | HENDERSON | 07N15T0353041 | CATHERINE | CONERLY |
| 07N15T0352910 | JOANN | CHENEAU | 07N15T0353047 | EVELYN | CHARLOT |
| 07N15T0352911 | WADE | HENDERSON | 07N15T0353050 | BERNADINE | CHARLES |
| 07N15T0352912 | JESSE | SANCHEZ | 07N15T0353053 | MINERVALEEN | ANDERSON |
| 07N15T0352915 | REVIA | ROSALES | 07N15T0353054 | KEWANNA | COCKERHAM |
| 07N15T0352917 | GLENDA | LONDON | 07N15T0353061 | LAWRENCE | PRICE |
| 07N15T0352918 | GLENDA | LONDON | 07N15T0353063 | JAN | COOPER |
| 07N15T0352919 | GLENDA | LONDON | 07N15T0353064 | GARY | ANDERSON |
| 07N15T0352923 | NICOLE | HENDERSON | 07N15T0353066 | DERRICK | MAGEE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0353068 | ROBERT | WILLIAMS | 07N15T0353181 | SHANE | ESPONGE |
| 07N15T0353069 | WILLIE | PUGH | 07N15T0353188 | JALEN | CARTER |
| 07N15T0353072 | ELIZABETH | COUTURE | 07N15T0353189 | AUDREY | WILSON |
| 07N15T0353075 | JAWINA | BUGGAGE | 07N15T0353191 | DEEWIA | BARRIERE |
| 07N15T0353076 | PERCELL | CHURCH | 07N15T0353192 | FRED | KRENNERICH |
| 07N15T0353077 | IRYON | BUGGAGE | 07N15T0353194 | PAUL | CHIRIOCO |
| 07N15T0353081 | BRUNISHA | CHENEAU | 07N15T0353195 | PAUL | CHIRIOCO |
| 07N15T0353083 | LILLIE | MILTON | 07N15T0353198 | SHIRLEY | COUSIN |
| 07N15T0353084 | MARY | CHARTIAN | 07N15T0353203 | LAKEISHA | CORDIER |
| 07N15T0353089 | AMARI | CARRIERE | 07N15T0353205 | CONSTANCE | ANDERSON |
| 07N15T0353090 | JOYCE | CHATAGNIER | 07N15T0353206 | KELVIN | WILSON |
| 07N15T0353091 | CHARLOTTE | CHARLES | 07N15T0353207 | CHANEL | ANDERSON |
| 07N15T0353094 | DENISE | CHARBONNET | 07N15T0353208 | RANDAL | ANDERSON |
| 07N15T0353095 | YAZMIN | BUGGAGE | 07N15T0353210 | PAUL | CHIRIOCO |
| 07N15T0353097 | DARON | JOSEPH | 07N15T0353212 | SHIRLEY | COUSIN |
| 07N15T0353103 | ALPHIN | BARTER | 07N15T0353213 | SHIRLEY | COUSIN |
| 07N15T0353112 | WILLFRED | ANDERSON | 07N15T0353225 | RANDOLPH | ANDERSON |
| 07N15T0353115 | DALE | CHARTIAN | 07N15T0353226 | CHRISTIAN | CAPELLA |
| 07N15T0353122 | WILLIE | ANDERSON | 07N15T0353241 | PRISCILLA | WILLIAMS |
| 07N15T0353123 | OLLETTE | CHARTION | 07N15T0353244 | RACHELLE | WILLIAMS |
| 07N15T0353129 | KATYLN | CHAPMAN | 07N15T0353245 | MILDRED | COLLINS |
| 07N15T0353132 | RICHARD | KIERN | 07N15T0353249 | KATHLEEN | BARROW |
| 07N15T0353134 | CAROL | KIERN | 07N15T0353257 | ISAAC | CHARLES |
| 07N15T0353138 | ERNEST | BRUNO | 07N15T0353261 | JACQUELINE | MARSHALL |
| 07N15T0353143 | WILBERT | CURRY | 07N15T0353270 | PERNELL | WILLIAMS |
| 07N15T0353145 | KELLY | ESPONGE | 07N15T0353274 | GODFREY | BART |
| 07N15T0353146 | CACHE | RUTH | 07N15T0353276 | MARY | CHARLES |
| 07N15T0353149 | KEIREN | COCKERHAM | 07N15T0353279 | KIMBERLY | MARSHALL |
| 07N15T0353150 | EMANUEL | WILSON | 07N15T0353282 | LYNNE | WILLIAMS |
| 07N15T0353152 | SHANDRIKA | MYERS | 07N15T0353283 | TONDALAYA | PETERS |
| 07N15T0353153 | RENALDO | CURRY | 07N15T0353284 | TANYA | ANDERSON |
| 07N15T0353164 | PHILLIP | ANTOINE | 07N15T0353293 | STEPHEN | CHILTON |
| 07N15T0353168 | ELMO | LEE | 07N15T0353296 | JOHNNY | MARSHALL |
| 07N15T0353169 | KATHLEEN | ALATALO | 07N15T0353299 | DERRICK | MARSHALL |
| 07N15T0353172 | KEDRIC | COCKERHAM | 07N15T0353300 | BRIANNA | WARD |
| 07N15T0353173 | PATRICIA | WILSON | 07N15T0353301 | LILLIE | MARSHALL |
| 07N15T0353174 | KRISTINE | ESPONGE | 07N15T0353308 | DAMIAN | KELLEY |
| 07N15T0353176 | SEAN | ESPONGE | 07N15T0353309 | NAIROBI | WARD |
| 07N15T0353177 | COLLEEN | ALATALO | 07N15T0353313 | AMARI | CHARLES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0353314 | JANATHAN | PETERS | 07N15T0353538 | LINDA | RICHARD |
| 07N15T0353320 | KEON | COOLEY | 07N15T0353550 | DANA | KING |
| 07N15T0353322 | JOSHUA | CARRIERE | 07N15T0353552 | SHANDRA | CARTER |
| 07N15T0353323 | DUANE | ANTOINE | 07N15T0353554 | KELLIE | KING |
| 07N15T0353325 | TERRELL | PETERS | 07N15T0353557 | LELIA | BRUSTLE |
| 07N15T0353330 | MILDRED | ANTOINE | 07N15T0353560 | JACQUELYN | KING |
| 07N15T0353332 | BRENDA | LOCKETT | 07N15T0353565 | GISELLE | ALEXANDER |
| 07N15T0353336 | ALFRED | COOLEY | 07N15T0353568 | JYRRIELL | TREAUDO |
| 07N15T0353340 | CANDACE | BROWN | 07N15T0353569 | JA'VON | TREAUDO |
| 07N15T0353342 | JAMES | NICHOLSON | 07N15T0353570 | JADE | TREAUDO |
| 07N15T0353344 | CHELSEA | KIEFF | 07N15T0353573 | VERNITA | COOK |
| 07N15T0353347 | DWANE | WILSON | 07N15T0353584 | KRISTY | CARTER |
| 07N15T0353350 | EZEKIEL | BRUMFIELD | 07N15T0353587 | DOROTHY | COLEMAN |
| 07N15T0353351 | CHRISTOPHE | NICHOLAS | 07N15T0353588 | TAVIS | CRUMP |
| 07N15T0353353 | CHEVELLE | CARRIERE | 07N15T0353591 | GWENDOLYN | ALEXANDER |
| 07N15T0353354 | NATASHA | BRUMFIELD | 07N15T0353592 | MONIQUE | CARTER |
| 07N15T0353356 | ROSEMARY | ALBERT | 07N15T0353595 | BRIAN | CRUMP |
| 07N15T0353357 | JULIA | BRUNNER | 07N15T0353610 | FRANCES | CARTER |
| 07N15T0353359 | VANESSA | WILSON | 07N15T0353617 | SAFREDA | BYRD |
| 07N15T0353361 | GARY | TAYLOR | 07N15T0353624 | PHILLIP | CRAWFORD |
| 07N15T0353365 | EZEKIEL | BRUMFIELD | 07N15T0353627 | DONNA | CARTER |
| 07N15T0353367 | JOSHUA | WILSON | 07N15T0353630 | TYRONE | BATTLE |
| 07N15T0353369 | MANDY | KIRK | 07N15T0353636 | MARION | BRYAN |
| 07N15T0353370 | KIETH | PETERSON | 07N15T0353637 | EARL | CARTER |
| 07N15T0353372 | PATRICIA | HENDERSON | 07N15T0353638 | LEONARD | BRYSON |
| 07N15T0353373 | ARLEEN | PETERSON | 07N15T0353663 | MICHAEL | WOODS |
| 07N15T0353376 | EMILE | JONKRENNERIC | 07N15T0353664 | YAQUANDA | CURTIS |
| 07N15T0353380 | EDGAR | WISON | 07N15T0353665 | JAMEL | HALL |
| 07N15T0353382 | TERRY | CONNER | 07N15T0353668 | LINDA | CURTIS |
| 07N15T0353389 | TEOPERA | BARRIERRE | 07N15T0353670 | ANITA | WOLFE |
| 07N15T0353396 | EVAN | COIG | 07N15T0353677 | KELVIN | MCGEE |
| 07N15T0353399 | JERIJEH | BARRIERE | 07N15T0353680 | IRMA | CURTIS |
| 07N15T0353406 | KAYLA | BELFIELD | 07N15T0353681 | KEVIN | WOODARD |
| 07N15T0353408 | ASHLEY | BIJOU | 07N15T0353683 | IRA | VALLON |
| 07N15T0353409 | NICHOLAS | BIJOU | 07N15T0353684 | GERALD | ANTOINE |
| 07N15T0353523 | MARCUS | PERRY | 07N15T0353686 | CYNTHIA | WOODARD |
| 07N15T0353529 | TIMOTHY | SPARROW | 07N15T0353687 | DORENE | MCGEE |
| 07N15T0353530 | TREACHAEN | SPARROW | 07N15T0353689 | BRIEANA | WOODARD |
| 07N15T0353537 | JULIAN | RICHARD | 07N15T0353690 | COREY | VALLON |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0353730 | AUSTRALIA | BALL |
| 07N15T0353733 | AUSTRALIA | BALL |
| 07N15T0353736 | YATTA | BICKHAM |
| 07N15T0353737 | PATRICIA | CLARK |
| 07N15T0353745 | GWENDOLYN | CLARK |
| 07N15T0353752 | WILLIE | BICKHAM |
| 07N15T0353758 | TYRONE | MCGRAW |
| 07N15T0353763 | BERTHA | BOUTTE |
| 07N15T0353768 | MIA | WHITE |
| 07N15T0353770 | NORMAN | BARTHOLOMEW |
| 07N15T0353775 | DELORES | BOUTTE |
| 07N15T0353778 | DAVE | BARTHOLOMEW |
| 07N15T0353784 | DONNA | BUCKNER |
| 07N15T0353791 | JODY | SHEPARD |
| 07N15T0353794 | GRACE | SHEPARD |
| 07N15T0353801 | DOROTHY | YEARGIN |
| 07N15T0353811 | SYED | BABER |
| 07N15T0353813 | RICARD | ISOM |
| 07N15T0353816 | ROBIN | PHILLIPS |
| 07N15T0353817 | HAMEDA | BABER |
| 07N15T0353818 | HELEN | IRVING |
| 07N15T0353819 | MELVIN | THORNTON |
| 07N15T0353822 | RONALD | HIGGINS |
| 07N15T0353823 | HOWARD | IRVING |
| 07N15T0353824 | GERALD | HOLLIDAY |
| 07N15T0353825 | MARY | THORNTON |
| 07N15T0353826 | PHILLIP | THORNTON |
| 07N15T0353828 | DENNIS | PUDERER |
| 07N15T0353829 | SHAWN | YOUNG |
| 07N15T0353830 | JOSEPH | PHILLIPS |
| 07N15T0353831 | JOSEPH | STEVENSON |
| 07N15T0353834 | BARBARA | PRUDERER |
| 07N15T0353836 | URSULA | ELLIS |
| 07N15T0353837 | TAYLOR | YOUNG |
| 07N15T0353840 | KENNETH | SINGLETON |
| 07N15T0353844 | BERNARD | CALVIN |
| 07N15T0353845 | REGINA | JOHNSON |
| 07N15T0353847 | MELISSA | TAYLOR |
| 07N15T0353848 | VERNON | JOHNSON |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0353851 | PAUL | CHIRIOCO |
| 07N15T0353852 | PAUL | CHIRIOCO |
| 07N15T0353853 | PAUL | CHIRIOCO |
| 07N15T0353854 | PAUL | CHIRIOCO |
| 07N15T0353856 | PAUL | CHIRIOCO |
| 07N15T0353857 | PAUL | CHIRIOCO |
| 07N15T0353858 | PAUL | CHIRIOCO |
| 07N15T0353859 | PAUL | CHIRIOCO |
| 07N15T0353860 | PAUL | CHIRIOCO |
| 07N15T0353861 | PAUL | CHIRIOCO |
| 07N15T0353862 | PAUL | CHIRIOCO |
| 07N15T0353863 | PAUL | CHIRIOCO |
| 07N15T0353864 | PAUL | CHIRIOCO |
| 07N15T0353865 | PAUL | CHIRIOCO |
| 07N15T0353866 | PAUL | CHIRIOCO |
| 07N15T0353868 | GERALDINE | MACK |
| 07N15T0353870 | MICHELLE | KINARD |
| 07N15T0353871 | ZACK | CROUCHET |
| 07N15T0353875 | GERALD | GILLARD |
| 07N15T0353883 | FRED | KING |
| 07N15T0353885 | ELAINE | KIVELL |
| 07N15T0353889 | JAMES | BAKER |
| 07N15T0353891 | GLEN | WILSON |
| 07N15T0353900 | HERBERT | CARRIE |
| 07N15T0353902 | CATHERINE | KISACK |
| 07N15T0353904 | BLINDA | NUMA |
| 07N15T0353905 | MARY | COOPER |
| 07N15T0353910 | MECOLE | ROGUES |
| 07N15T0353911 | JIMMI | HENDERSON |
| 07N15T0353914 | SETRIS | PICQUET |
| 07N15T0353915 | DIANN | SANBORN |
| 07N15T0353916 | DESHONDA | JOLLY |
| 07N15T0353917 | NATALIE | HENDERSON |
| 07N15T0353921 | ANNA | LOHON |
| 07N15T0353922 | BREIONTAY | JACKSON |
| 07N15T0353923 | CHARLES | SAMUELS |
| 07N15T0353925 | MALIK | ROQUES |
| 07N15T0353926 | AHKAYLA | PICQUET |
| 07N15T0353927 | EUNICE | LAGARDE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0353928 | DINNON | JOHNSON | 07N15T0354061 | RANEY | BIBBIN |
| 07N15T0353932 | LISA | ROPER | 07N15T0354065 | HAROLD | COOPER |
| 07N15T0353937 | RACHELLA | LAIN | 07N15T0354066 | BRITTANY | MIKEL |
| 07N15T0353939 | VENESSA | PICHEN | 07N15T0354069 | MYRTLE | CARRIE |
| 07N15T0353941 | EBONY | HOOD | 07N15T0354070 | ASLEE | NEYLAND |
| 07N15T0353943 | KATHERINE | VERRETE | 07N15T0354072 | LUCIEN | BRUCE |
| 07N15T0353944 | LILLIE | SEVERIN | 07N15T0354074 | MARSHALL | NEWTON |
| 07N15T0353947 | GREGORY | HOOD | 07N15T0354077 | MYRTLE | MIKEL |
| 07N15T0353951 | JEREMY | SAUVINET | 07N15T0354082 | MICHEAL | NASH |
| 07N15T0353952 | DARRYL | HOOD | 07N15T0354083 | FREDRICA | THOMPSON |
| 07N15T0353954 | MELVIN | VERRETT | 07N15T0354084 | GLORIA | COOPER |
| 07N15T0353958 | ROBERT | SEVALIA | 07N15T0354085 | GERALDNE | PORLK |
| 07N15T0353959 | KATINA | RICE | 07N15T0354088 | BRETT | NETTO |
| 07N15T0353960 | RENDELL | ELLOIE | 07N15T0354152 | ANDREW | LAIN |
| 07N15T0353961 | RENDELL | ELLOIE | 07N15T0354153 | GERALD | HILL |
| 07N15T0353968 | TYRONE | GRAVES | 07N15T0354154 | BERNADETTE | LAIN |
| 07N15T0353970 | ANNETTE | RUFFIN | 07N15T0354156 | LESTER | PIEHON |
| 07N15T0353973 | COLLEEN | HOUSE | 07N15T0354158 | ALENA | LAINE |
| 07N15T0353976 | DEBBIE | HERRIN | 07N15T0354161 | GAIL | LAINE |
| 07N15T0353981 | FREDDIE | HERRIN | 07N15T0354167 | TONI | PENNEY |
| 07N15T0353984 | PEARL | ROBINSON | 07N15T0354172 | CATHERINE | HINES |
| 07N15T0353985 | JOE | SCOTT | 07N15T0354173 | SANDY | JOHNSON |
| 07N15T0353987 | DANIELLE | HARRIS | 07N15T0354174 | LBAH | FERRER |
| 07N15T0353992 | EULA | LYNCH | 07N15T0354175 | LORINDA | HOWARD |
| 07N15T0353993 | CHARLOTTE | ST CYR | 07N15T0354176 | JAKE | ORFANELLO |
| 07N15T0353996 | ALBERT | ST CYR | 07N15T0354177 | JASMINE | FRANKLIN |
| 07N15T0354000 | EMMOGENE | SCHNICK | 07N15T0354179 | LAWRENCE | GEORGE |
| 07N15T0354008 | EDWARD | JOHNSON | 07N15T0354183 | DENIM | ST CYR |
| 07N15T0354015 | EDWARD | THOMAS | 07N15T0354184 | WILLIE | SCOTT |
| 07N15T0354020 | AMYIA | HOWARD | 07N15T0354187 | KIM | HUNTER |
| 07N15T0354024 | ANTHONY | HOWARD | 07N15T0354207 | FREDERICK | LUWISCH |
| 07N15T0354026 | CONRAD | JOHNSON | 07N15T0354213 | LATRELLE | BARNES |
| 07N15T0354030 | MYA MONA' | CONNER | 07N15T0354214 | RASHANDA | WILLIAMS |
| 07N15T0354033 | ROSEMARY | PETERS | 07N15T0354215 | RASHANDA | WILLIAMS |
| 07N15T0354037 | KIMBERLY | BARRIERE | 07N15T0354220 | CORA | CHARLES |
| 07N15T0354038 | LINDA | KRAVS | 07N15T0354221 | CORA | CHARLES |
| 07N15T0354044 | ARLENE | BARRIERE | 07N15T0354222 | CORA | CHARLES |
| 07N15T0354053 | BOBBY | TOOMER | 07N15T0354225 | DAIYANERA | WILLIAMS |
| 07N15T0354059 | BRYAN | ANDERSON | 07N15T0354226 | MARY | ANDERSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0354227 | BRANDON | WILLIAMS | 07N15T0354353 | ESTEVAN | NARCISSE |
| 07N15T0354229 | BRYSON | WILLIAMS | 07N15T0354356 | SANDY | BARRA |
| 07N15T0354232 | RHONDA | WILLIAMS | 07N15T0354362 | BRANDON | JOHNSON |
| 07N15T0354235 | NATASHA | PUGH | 07N15T0354363 | MICHAEL | TAYLOR |
| 07N15T0354244 | WALTER | ANDERSON | 07N15T0354364 | TIMMOTHY | HAMMOND |
| 07N15T0354245 | BRENDA | JOHNSON | 07N15T0354369 | DARLENE | HAMMOND |
| 07N15T0354251 | AISHA | WILLIAMS | 07N15T0354375 | CHAD | SABATHIA |
| 07N15T0354255 | AARON | WILLIAMS | 07N15T0354377 | ARTHELL | IVORY |
| 07N15T0354256 | JUDE | BARRIERE | 07N15T0354380 | WILLIE | THORTON |
| 07N15T0354261 | DESIREE | BRUNFIELD | 07N15T0354388 | PAUL | PRICE |
| 07N15T0354262 | BERRY | DESMORE | 07N15T0354391 | ALEXANDER | WILLIAMS |
| 07N15T0354268 | AUDREY | ANDERSON | 07N15T0354393 | LYLE | BARROIS |
| 07N15T0354271 | DEBRA | MARTIN | 07N15T0354394 | ANGELO | ANDERSON |
| 07N15T0354273 | RONALD | ALDRICH | 07N15T0354396 | ALBERT | WALKER |
| 07N15T0354277 | MARIA | MORSY | 07N15T0354407 | ALEXIS | CONERY |
| 07N15T0354279 | STEVEN | ALDRIDGE | 07N15T0354408 | ALBERT | WILLIAMS |
| 07N15T0354281 | TYRONE | NELSON | 07N15T0354409 | ALTON | MORANT |
| 07N15T0354288 | ERNEST | CARRIE | 07N15T0354410 | SYLVIA | KRAUSE |
| 07N15T0354291 | TAYONNA | BRUMFIELD | 07N15T0354416 | ALFRED | WILLIAMS |
| 07N15T0354298 | LOREY | KIEFF | 07N15T0354419 | TOMMY | BARRETT |
| 07N15T0354299 | FELICIA | CANNON | 07N15T0354421 | DARLENE | HOWARD |
| 07N15T0354301 | VINCENT | ANTIONE | 07N15T0354425 | BENJAMIN | IRVIN |
| 07N15T0354302 | ROY | KITCHENS | 07N15T0354428 | TAMARA | JACKSON |
| 07N15T0354303 | ALYSSA | HERNANDEZ | 07N15T0354435 | BETTY | PIERCE |
| 07N15T0354304 | ATTORIAH | KNOX | 07N15T0354444 | JUSTICE | JOHNIGAN |
| 07N15T0354307 | MAURICE | JOHNSON | 07N15T0354455 | GERARD | MOORE |
| 07N15T0354309 | JEROME | MATTHEWS | 07N15T0354456 | MILDRED | CRAVEN |
| 07N15T0354317 | ARLANE | MORGAN | 07N15T0354460 | HARALD | ALEXANDER |
| 07N15T0354323 | LAURA | COELMAN | 07N15T0354461 | MERCEDES | KING |
| 07N15T0354336 | KERRI | COLOMBO | 07N15T0354462 | MAXINE | BENJAMIN |
| 07N15T0354338 | CINDERELLA | ALCORN | 07N15T0354463 | LONZIE | CRUMB |
| 07N15T0354341 | SEMAJ | NARCISSE | 07N15T0354464 | HENRY | CARTER |
| 07N15T0354342 | GINA | NARCISSE | 07N15T0354466 | MARY | HAYWARD BENJ |
| 07N15T0354343 | JESSIE | CASSE' | 07N15T0354470 | COCILIA | JOE |
| 07N15T0354345 | MICHELLE | ADDISON | 07N15T0354472 | STERLING | BENJAMIN |
| 07N15T0354347 | KACEY | BARRA | 07N15T0354475 | BERNICE | CRUMP |
| 07N15T0354349 | MARTIN | NARCISSE | 07N15T0354476 | BERNICE | CRUMP |
| 07N15T0354351 | JAYLON | BAKER | 07N15T0354477 | BERNICE | CRUMP |
| 07N15T0354352 | JUDY | ADDISON | 07N15T0354478 | BERNICE | CRUMP |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0354481 | LATASHA | BANKS | 07N15T0354684 | NAMOI | BROWN |
| 07N15T0354484 | DERECK | ALEXANDER | 07N15T0354688 | GENEVIEVE | BROWN |
| 07N15T0354490 | KAREN | VANBUREN | 07N15T0354691 | REYNARD | SHIELDS |
| 07N15T0354493 | KIM | CARTER | 07N15T0354697 | ANDRE | SMITH |
| 07N15T0354495 | JOHN | KNIGHT | 07N15T0354698 | LOIS | BUDDY |
| 07N15T0354496 | LAWRENEKA | DIGGS | 07N15T0354700 | JASMINE | BIAGAS |
| 07N15T0354497 | HENRY | ALEXANDER | 07N15T0354702 | ROBERT | BUDDY |
| 07N15T0354499 | KIMBERLY | CARTER | 07N15T0354704 | CAROLINE | BROWN |
| 07N15T0354500 | LAWRENCE | DIGGS | 07N15T0354707 | KYRAN | CHARLES |
| 07N15T0354503 | ANNEMARIE | COBLE | 07N15T0354709 | LAMYREIEL | BROWN |
| 07N15T0354504 | CAROLYN | BENJAMIN | 07N15T0354810 | LAWRENCE | HESLER |
| 07N15T0354509 | KARIONE | DIGGS | 07N15T0354815 | ANDREA | JOHNSON |
| 07N15T0354515 | HERBERT | BENJAMIN | 07N15T0354821 | KEYARRA | PRICE |
| 07N15T0354516 | DEBORAH | MILLER | 07N15T0354824 | HARDY | PRICE |
| 07N15T0354517 | JOANN | CARTER | 07N15T0354826 | ALBERT | HENRY |
| 07N15T0354518 | TAMEKA | BENJAMIN | 07N15T0354834 | LOUIS | HOLLAND |
| 07N15T0354519 | JIMMY | CLARK | 07N15T0354838 | ROSETTA | IRONS |
| 07N15T0354520 | MAY | KNIGHT | 07N15T0354843 | DARRYL | PRICE |
| 07N15T0354522 | JUDY | CARTER | 07N15T0354846 | CLAY | YOUNGBLOOD |
| 07N15T0354523 | SCOTNISHA | DIGGS | 07N15T0354849 | JENNIFER | IKARD |
| 07N15T0354524 | THOMAS | PRRATS | 07N15T0354858 | DARRANICKA | PRICE |
| 07N15T0354525 | DAWN | KELLER | 07N15T0354863 | IOLANDA | JOHNSON |
| 07N15T0354526 | SAVANNAH | KING | 07N15T0354867 | EARL | HENRY |
| 07N15T0354528 | J'JUAN | SEALS | 07N15T0354871 | TWANIA | PERRIER |
| 07N15T0354529 | ARON | KNIGHT | 07N15T0354874 | KENNETH | FRANKLIN |
| 07N15T0354530 | BRUNISHA | CHENEAL | 07N15T0354875 | JOSEPH | HASSELBACK |
| 07N15T0354531 | WILLIAM | CHEVIS | 07N15T0354878 | NEVILLE | THADDEUS |
| 07N15T0354532 | WHITLEY | PRATS | 07N15T0354882 | CHRISHIRA | PERRIER |
| 07N15T0354533 | MELVIN | MILLET | 07N15T0354888 | ROBERT | FRAYCHINEAUD |
| 07N15T0354536 | MICHAEL | CZINOULA | 07N15T0354889 | ROBERT | FRAYCHINEAUD |
| 07N15T0354538 | CLAIRE | PRATS | 07N15T0354890 | ROBERT | FRAYCHINEAUD |
| 07N15T0354547 | STAFORD | COLA | 07N15T0354891 | ROBERT | FRAYCHINEAUD |
| 07N15T0354568 | BRIDGET | ANDREWS | 07N15T0354892 | ROBERT | FRAYCHINEAUD |
| 07N15T0354663 | STEVEN | BUFFINGTON | 07N15T0354898 | DEBBIE | HEISSER |
| 07N15T0354674 | GEORGE | BROWN | 07N15T0354901 | LENA | FRAYCHINEAUD |
| 07N15T0354675 | GEORGE | BROWN | 07N15T0354902 | LENA | FRAYCHINEAUD |
| 07N15T0354676 | GEORGE | BROWN | 07N15T0354903 | LENA | FRAYCHINEAUD |
| 07N15T0354682 | NAMOI | BROWN | 07N15T0354904 | LENA | FRAYCHINEAUD |
| 07N15T0354683 | NAMOI | BROWN | 07N15T0354905 | LENA | FRAYCHINEAUD |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0354909 | LATASHA | RAMSEY | 07N15T0355042 | MARGARET | BENNETT |
| 07N15T0354916 | JOSIE | RAMSEY | 07N15T0355044 | WARREN | HONORE |
| 07N15T0354926 | LAVONNE | ROBIN | 07N15T0355047 | JASON | FREEMAN |
| 07N15T0354930 | JOHN | FOSSIER | 07N15T0355049 | CLARENCE | JORDAN |
| 07N15T0354935 | ADELENE | ROME | 07N15T0355053 | TANDY | CHIASSON |
| 07N15T0354936 | JOHN | PICHON | 07N15T0355055 | ORA | PRICE |
| 07N15T0354961 | KATHLEEN | LAMKARQUE | 07N15T0355056 | ANGELLE | MILLIET |
| 07N15T0354962 | OCTAVIA | TURNER | 07N15T0355058 | ANGELLE | MILLIET |
| 07N15T0354965 | DAVID | PATTON | 07N15T0355059 | MALIK | ANDERSON |
| 07N15T0354967 | EMILE | LAMARQUE | 07N15T0355063 | AMANDA | WOLVERTON |
| 07N15T0354969 | PHILLIP | TURNER | 07N15T0355069 | TRENELL | COMADORE |
| 07N15T0354973 | SHIRLEY | NELSON LUCAS | 07N15T0355071 | ANTHONY | MILLIET |
| 07N15T0354977 | JUDY | PHIPPS | 07N15T0355072 | ANTHONY | MILLIET |
| 07N15T0354978 | JUDY | PHIPPS | 07N15T0355073 | JOANN | WILLIAMS |
| 07N15T0354979 | JUDY | PHIPPS | 07N15T0355076 | JAMES | MISTRETTA |
| 07N15T0354980 | JUDY | PHIPPS | 07N15T0355077 | FRANK | COUSTE |
| 07N15T0354981 | JUDY | PHIPPS | 07N15T0355078 | MICHAEL | CHATELIAN |
| 07N15T0354982 | JUDY | PHIPPS | 07N15T0355082 | TRAVIS | COLEMAN |
| 07N15T0354985 | JAMES | BOATNER | 07N15T0355084 | WENDY | CASSE |
| 07N15T0354992 | KEVIN | FRANKLIN | 07N15T0355086 | FRANKIE | MOBLEY |
| 07N15T0354993 | LAWRENCE | GEORGE | 07N15T0355088 | MELVINA | CHANEY |
| 07N15T0354997 | MONICE | JORDAN | 07N15T0355089 | MELVINA | CHANEY |
| 07N15T0355000 | RAHAN | JORDAN | 07N15T0355091 | DONNIE | LONN |
| 07N15T0355005 | ESTELLE | GIBBS | 07N15T0355094 | DONALD | MOBLEY |
| 07N15T0355006 | ESTELLE | GIBBS | 07N15T0355097 | SHARON | CARLER |
| 07N15T0355009 | TAYLOR | TABOIS | 07N15T0355098 | JOHN | CHANEY |
| 07N15T0355015 | VONZELLE | NELSON | 07N15T0355099 | CAROLYN | COUSIN |
| 07N15T0355016 | TAHJ | WILLIAMS | 07N15T0355100 | ERNESTINE | WALKER |
| 07N15T0355017 | VERONICA | HARNESS | 07N15T0355104 | GIA | KNIGHT |
| 07N15T0355018 | MELANIE | NELSON | 07N15T0355107 | GANAE | KNIGHT |
| 07N15T0355019 | MARKEE | EDWARDS | 07N15T0355109 | GAIL | MERRICKS |
| 07N15T0355029 | LAURA | GEORGE | 07N15T0355111 | ROLAND | BRUMFIELD |
| 07N15T0355030 | MONIQUE | JORDAN | 07N15T0355112 | WILFRED | NAILER |
| 07N15T0355033 | NOLDA | ORMSKIRK | 07N15T0355121 | 9DESTA | CAMUS |
| 07N15T0355034 | SHEVONA | JORDAN | 07N15T0355125 | ANTHONY | CAMUS |
| 07N15T0355036 | NEOSHAKEYA | JORDAN | 07N15T0355129 | MALCOLM | PARKER |
| 07N15T0355038 | JOAN | HAMILTON | 07N15T0355132 | MILTON | GROSS |
| 07N15T0355040 | YANCY | MATHERNE | 07N15T0355135 | JOSEPH | CAMPO |
| 07N15T0355041 | MARIE | WATSON | 07N15T0355138 | WANDA | COBBINS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0355142 | ANDRE | ALEXANDER | | 07N15T0355246 | ARTHUR | MCELVEEN |
| 07N15T0355145 | WILLIE | BRUMFIELD | | 07N15T0355248 | NORMAN | WILSON |
| 07N15T0355146 | DONALD | CAMPO | | 07N15T0355254 | TODD | PETERS |
| 07N15T0355147 | CASH | COBBINS | | 07N15T0355255 | BARBARA | PERRIER |
| 07N15T0355148 | CYRIL | AUGUSTIN | | 07N15T0355257 | SHELIA | MATHIEV |
| 07N15T0355150 | CARRIE | KINARD | | 07N15T0355261 | TORY | MASSEY |
| 07N15T0355152 | MICHAEL | COBBINS | | 07N15T0355263 | JESSIE | BOWS |
| 07N15T0355154 | RUBY | BRUMFIELD | | 07N15T0355268 | RICHARD | MOTES |
| 07N15T0355155 | DORMELLA | CARRABY | | 07N15T0355288 | BELKYS | CONDE |
| 07N15T0355157 | CASSANDRA | CRAFT | | 07N15T0355291 | IJAY | RANDLE |
| 07N15T0355158 | BELINDA | MATTHEWS | | 07N15T0355294 | LAWRENCE | NELSON |
| 07N15T0355159 | DELORES | AUGUSTIN | | 07N15T0355296 | MARION | CALLISON |
| 07N15T0355164 | STEEPHEN | COMISKEY | | 07N15T0355297 | AMBER | JACKSON |
| 07N15T0355165 | RACHELLE | CARR | | 07N15T0355301 | GERALDINE | MATTHEWS |
| 07N15T0355172 | DWAYNE | CARRIE | | 07N15T0355303 | TOYA' | MATHIEV |
| 07N15T0355174 | MICHAEL | JONES | | 07N15T0355305 | BRANDON | JACKSON |
| 07N15T0355176 | DWAYNE | ALCORN | | 07N15T0355307 | DIANNE | WILSON |
| 07N15T0355177 | DAJUAN | CARRIE | | 07N15T0355308 | LORRAINE | NELSON |
| 07N15T0355181 | CLAUDE | CASSE | | 07N15T0355311 | VALLERY | MCCORMICK |
| 07N15T0355184 | DWIGHT | ALCORN | | 07N15T0355313 | RAMON | PAYTON |
| 07N15T0355185 | ISAIAH | NARCISSE | | 07N15T0355320 | CATHY | WILSON |
| 07N15T0355192 | EVELYN | COLLIER | | 07N15T0355321 | TYRONE | MATHIEV |
| 07N15T0355196 | SHAKEYA | MCCOY | | 07N15T0355323 | ALFRED | BRUDER |
| 07N15T0355200 | NETTIE | KING | | 07N15T0355324 | ANICIA | BARRE |
| 07N15T0355204 | MICHELLE | CARRIE | | 07N15T0355325 | LANA | ANCAR |
| 07N15T0355205 | CLIFTON | BRUMFIELD | | 07N15T0355327 | TYRONE | MATHIEV |
| 07N15T0355208 | RALPH | ALCORN | | 07N15T0355329 | DEVON | MATHIEV |
| 07N15T0355209 | IVAN | NICHOLAS | | 07N15T0355334 | KERIAH | MATHIEV |
| 07N15T0355210 | SHAMALL | ALCORN | | 07N15T0355336 | TYRELL | PERRIER |
| 07N15T0355212 | IVANCE | NICHOLAS | | 07N15T0355343 | EARL | ANCAR |
| 07N15T0355215 | NERY | ALVAREZ | | 07N15T0355344 | BRYAN | ANCAR |
| 07N15T0355220 | CLIFTON | BRUMFIELD | | 07N15T0355347 | TYRANN | MATHIEV |
| 07N15T0355221 | MELISSA | KING | | 07N15T0355354 | CEDRICK | BUFORD |
| 07N15T0355224 | KEYIORA | KING | | 07N15T0355357 | ANGELA | ANDREWS |
| 07N15T0355229 | IVAN | RANDLE | | 07N15T0355359 | JAMES | ANDREWS |
| 07N15T0355232 | BONNIE | PETERS | | 07N15T0355361 | ALICIA | ANDREWS |
| 07N15T0355238 | CARSON | MICKEY | | 07N15T0355363 | SAMARIA | ANDREWS-VAN |
| 07N15T0355242 | CAROL | MICKEY | | 07N15T0355369 | ZETA | ANDERSON |
| 07N15T0355243 | PHILLIP | PRICE | | 07N15T0355371 | YOMISHA | ANDERSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0355372 | ROBERT | MATTHEWS | 07N15T0355507 | ALEXIS | FRANKLIN |
| 07N15T0355373 | PAMELA | WILLIAMS | 07N15T0355512 | CHARTELLE | FRANKLIN |
| 07N15T0355374 | JOANN | BARTHE | 07N15T0355516 | ALBERTA | ARCENEAUX |
| 07N15T0355377 | SANDRA | MATTHEWS | 07N15T0355522 | KEITH | MITCHELL |
| 07N15T0355381 | KURT | MATTHEWS | 07N15T0355526 | BYRON | HONORE |
| 07N15T0355384 | WINNIFRED | ANDERSON-MA | 07N15T0355527 | ASHIRA | FRAMCIS |
| 07N15T0355385 | CYRIL | BARTHE | 07N15T0355529 | SONYA | PHILLIPS |
| 07N15T0355390 | HENRY | CRUMP | 07N15T0355530 | NANNETTE | STOUT |
| 07N15T0355396 | PENNY | ALEXANDER | 07N15T0355531 | MICHAEL | PHILLIPS |
| 07N15T0355406 | STANLEY | CYRES | 07N15T0355533 | TEKIA | FRANCIS |
| 07N15T0355407 | ORONDE | GABRIEL | 07N15T0355535 | NANCY | ORDONEZ |
| 07N15T0355410 | AUDREY | PICHON | 07N15T0355539 | CRYSTAL | FRANCIS |
| 07N15T0355417 | JAMYRON | BROWN | 07N15T0355544 | ANDREW | FRANCIS |
| 07N15T0355422 | DONALD | OWENS | 07N15T0355548 | RONNIE | FRANCIS |
| 07N15T0355423 | BARBARA | NELSON | 07N15T0355551 | ERIC | NEVIL |
| 07N15T0355425 | DARRIN | PIERCE | 07N15T0355559 | DANIELE | NEVILLS |
| 07N15T0355427 | FANNIE | RAUDOLPH | 07N15T0355570 | CARMEN | NEVILLE |
| 07N15T0355437 | CYNTHIA | FRANKLIN | 07N15T0355571 | TYRIN | HAMILTON |
| 07N15T0355438 | MARCELINE | PIERITE | 07N15T0355579 | TERRELL | PERRIER |
| 07N15T0355440 | CLARK | DAVIS | 07N15T0355580 | WILLIAM | JACKSON |
| 07N15T0355446 | CLARENCE | MCKAY | 07N15T0355581 | KEEGAN | ALEXANDER |
| 07N15T0355448 | RONNIE | ENCLADE | 07N15T0355583 | GERARD | FRANKLIN |
| 07N15T0355454 | GOLDA | EVANS | 07N15T0355584 | GERTRUDE | NEVILLES |
| 07N15T0355455 | BETTY | WASHINGTON | 07N15T0355587 | NAESHA | HAMILTON |
| 07N15T0355457 | ELAINE | NELSON | 07N15T0355588 | HENRY | FRANKLIN |
| 07N15T0355458 | WARREN | PAYNE | 07N15T0355594 | ASHLEY | COOK |
| 07N15T0355459 | WARREN | PAYNE | 07N15T0355595 | BRIDGETTE | ENCLARDE |
| 07N15T0355462 | AUGUSTUS | EVANS | 07N15T0355596 | INITA | COOPER |
| 07N15T0355467 | PERCIVAL | AMBEAU | 07N15T0355597 | DAN | MILLER |
| 07N15T0355468 | REGINA | EVANS | 07N15T0355598 | SAMUEL | ENCLARDE |
| 07N15T0355469 | JOAN | BROWN PITTMA | 07N15T0355602 | CHANTE | MARK |
| 07N15T0355476 | BRIONNAH | WILLIAMS | 07N15T0355612 | SAMUEL | EVANS |
| 07N15T0355480 | SHANITA | ANGELETTI | 07N15T0355613 | DAN | MILLER |
| 07N15T0355485 | SHIRLEY | CUMMINGS | 07N15T0355614 | NORMAN | PENN |
| 07N15T0355489 | LATRELL | CUMMINGS | 07N15T0355616 | MARY | ENCLARDE |
| 07N15T0355497 | SHANON | WOMACK | 07N15T0355617 | JEREMIAH | MARK |
| 07N15T0355499 | JOE | VANISON | 07N15T0355618 | JASON | COOPER |
| 07N15T0355501 | ANTIONETTE | FRANKLIN | 07N15T0355620 | RENA | BARROW |
| 07N15T0355503 | ERICA | NELSON | 07N15T0355627 | TEMPEST | MERRICKS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0355632 | NICHOLAS | COLEMAN | 07N15T0355727 | MATHEW | PERNICIANO |
| 07N15T0355633 | GEORGE | MARTIN | 07N15T0355735 | MARY | COSTE |
| 07N15T0355636 | BETTY | KNIGHT | 07N15T0355740 | KALEB | WILSON |
| 07N15T0355637 | LATASHIA | ANDERSON | 07N15T0355741 | STEVEN | COHEN |
| 07N15T0355639 | VELVET | KNIGHT | 07N15T0355742 | ANDREA | WILLIAMS |
| 07N15T0355642 | LISA | KNIGHT | 07N15T0355743 | EVELYN | MCDOWELL |
| 07N15T0355644 | JARNELL | CHARLOT | 07N15T0355744 | RONAL | COLLINS |
| 07N15T0355646 | REONDA | KNIGHT | 07N15T0355745 | ANDREA | COCHRAN |
| 07N15T0355647 | DORIS | COIG | 07N15T0355753 | ORELIA | BARRIERE |
| 07N15T0355648 | JACOB | STEEL | 07N15T0355755 | ANTHONY | COLOMBO |
| 07N15T0355651 | CHARLENE | ELLIS | 07N15T0355756 | KUENTE | COHEN |
| 07N15T0355652 | HAMILTON | ISRAEL | 07N15T0355758 | ALICIA | WILLIAMS |
| 07N15T0355654 | SAMUELMERC | ELLIS | 07N15T0355759 | ALINE | WILLIAMS |
| 07N15T0355658 | EDDIE | ELLIS | 07N15T0355766 | ROBIN | PETERSON |
| 07N15T0355661 | MASON | COIG | 07N15T0355769 | NATHANIEL | MCCIENDON |
| 07N15T0355663 | ALAN | BRUMFIELD | 07N15T0355773 | GERALDINE | COTTRELL |
| 07N15T0355670 | BANOE | ELLIS | 07N15T0355780 | DAVID | COTTRELL |
| 07N15T0355671 | JERRY | COCKERHAM | 07N15T0355784 | ROBERT | CHIENAU |
| 07N15T0355672 | RICHELLE | COOK | 07N15T0355785 | ROBERT | CHENEAU |
| 07N15T0355673 | EDNEA | ELLIS | 07N15T0355786 | JAMES | ANDERSON |
| 07N15T0355675 | SHIRLEY | MCCLAIN | 07N15T0355789 | FOYD | COTTRELL |
| 07N15T0355679 | SHAWNESE | EVANS | 07N15T0355794 | COURTNEY | COTTRELL |
| 07N15T0355681 | FERDINAND | PRADOS | 07N15T0355796 | ANTONIO | COTTRELL |
| 07N15T0355683 | GEORGE | CONNELLY | 07N15T0355803 | ELTON | CHENEAU |
| 07N15T0355684 | WHITNEY | LOCKETT | 07N15T0355806 | GLORIA | ANDERSON |
| 07N15T0355685 | BRIANNA | STEELE | 07N15T0355810 | CORINTHA | COLLINS |
| 07N15T0355687 | CAROLYN | COOPER | 07N15T0355812 | VAN | PARKER |
| 07N15T0355689 | NICOLE | CHANDLER | 07N15T0355816 | VANESSA | PARKER |
| 07N15T0355693 | VICTOR | CORDES | 07N15T0355826 | MACK | MURPHY |
| 07N15T0355695 | CAM'RON | FISHERS | 07N15T0355830 | DOROTHY | LAMOTHE |
| 07N15T0355699 | RANDALL | PLEASANT | 07N15T0355831 | CLARISSA | RAINEY |
| 07N15T0355700 | RANDALL | PAISANT | 07N15T0355834 | HERMAN | LAMOTHE |
| 07N15T0355707 | LATASHA | COLEMAN | 07N15T0355839 | DONYA | RALPH |
| 07N15T0355708 | JACQUELINE | PALANA | 07N15T0355843 | CHERYL | LUCAS |
| 07N15T0355712 | ANJEANETTE | COOPER | 07N15T0355844 | CHERYL | LUCAS |
| 07N15T0355713 | DAVID | PENICIANO | 07N15T0355848 | DEVIN | SMITH |
| 07N15T0355718 | JARVARES | TOBIAS | 07N15T0355854 | PANCIE | LANCASTER |
| 07N15T0355720 | DEBORAH | PERMICIANO | 07N15T0355855 | LISA | PAYTON |
| 07N15T0355722 | CONNIENANC | COLEMAN | 07N15T0355858 | TEAONA | GRAYSON |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|--|---------|-----------|------------|
| 07N15T0355860 | RHASHAWN | DAVIS | | 07N15T0355970 | GEORGE | ALBERT |
| 07N15T0355861 | CHRISTOPHE | LUCAS | | 07N15T0355971 | JOHN | BROYARD |
| 07N15T0355866 | RHASHIANEKA | ROBIN | | 07N15T0355974 | EMMA | CONERLY |
| 07N15T0355875 | ANNETTE | RAINEY | | 07N15T0355979 | REGINALD | CEFELIN |
| 07N15T0355877 | ELLA | ROLLINS | | 07N15T0355980 | GLORIA | ALBERT |
| 07N15T0355883 | ROMALIS | RAINEY | | 07N15T0355983 | RAYDELL | CARRIERE |
| 07N15T0355886 | ALVIN | LUCAS | | 07N15T0355993 | STEPHEN | HERNANDEZ |
| 07N15T0355887 | ALVIN | LUCAS | | 07N15T0355998 | RICKEY | COELMAN |
| 07N15T0355894 | LOUISE | JACKSON | | 07N15T0356000 | LISA | ALBERT |
| 07N15T0355897 | GREGORY | FAUST | | 07N15T0356002 | CLEO | ALBERT |
| 07N15T0355898 | JESSICA | PIAZZA | | 07N15T0356003 | MELISSA | BRUNO |
| 07N15T0355899 | VICKI | REINE | | 07N15T0356006 | RAYMOND | KINLER |
| 07N15T0355900 | JIMMY | FERDINAND | | 07N15T0356007 | MARY | ALBERT |
| 07N15T0355902 | CELESTE | FERDINAND | | 07N15T0356010 | CHAZ | MCCLAIN |
| 07N15T0355903 | DESIRCE | EVANS | | 07N15T0356011 | ALTON | PETTERSON |
| 07N15T0355906 | EYMIROSHAU | FERDINAND | | 07N15T0356012 | TONI | CAMPBELL |
| 07N15T0355907 | TRAI | THOMAS | | 07N15T0356017 | CHEVELL | MCCLAIN |
| 07N15T0355911 | MANUELLA | MORGAN | | 07N15T0356018 | ZINA | BARRE |
| 07N15T0355912 | AMBER | REINE | | 07N15T0356020 | CHERELLE | MCCLAIN |
| 07N15T0355916 | JEMIAL | NELSON | | 07N15T0356021 | VELMA | BRUNO |
| 07N15T0355917 | CHRISTY | REINE | | 07N15T0356022 | CHARLES | EVANS |
| 07N15T0355919 | SHONVEZ | MORRIS | | 07N15T0356023 | HENRY | COLEMAN |
| 07N15T0355923 | TYRONE | CRAFT | | 07N15T0356025 | MARCO | COIG |
| 07N15T0355928 | PRISCILLA | COMISKEY | | 07N15T0356026 | DOROTHY | CARAWAY |
| 07N15T0355929 | NIA | NEWTON | | 07N15T0356028 | CHAVEZ | MCCLAIN |
| 07N15T0355930 | EVANGELINE | CARR | | 07N15T0356031 | RHONDA | CAREY |
| 07N15T0355933 | JULIE | COMISKEY | | 07N15T0356036 | ROY | BARRE |
| 07N15T0355939 | LETITIA | CARPENTER | | 07N15T0356039 | JAQUAN | EVANS |
| 07N15T0355940 | ASHLEY | COMISKEY | | 07N15T0356040 | MOHANOD | HINDI |
| 07N15T0355941 | RONALD | NEWTON | | 07N15T0356043 | PEARLINE | HORN |
| 07N15T0355945 | BRENNA | CARPENTER | | 07N15T0356058 | JANICE | RUSSELL |
| 07N15T0355946 | VINCENT | MCKNIGHT | | 07N15T0356059 | DEBRA | RUSSELL |
| 07N15T0355948 | JARMAHN | COLLINS | | 07N15T0356062 | JAMES | SEABERRY |
| 07N15T0355949 | CHANEL | LEE | | 07N15T0356063 | TAMMY | SANDERS |
| 07N15T0355954 | DORITHA | KITCHENS | | 07N15T0356064 | RICHARD | RUSSELL |
| 07N15T0355957 | LOUISE | BRULTE | | 07N15T0356071 | ALLISON | RUSSELL |
| 07N15T0355958 | DAVID | CARRUTH | | 07N15T0356073 | FRANCES | SCURRIA |
| 07N15T0355964 | AGATHA | EVANS | | 07N15T0356076 | ALBERT | RUSSELL |
| 07N15T0355967 | WILLIAM | CONERLY | | 07N15T0356080 | LARRY | RUSSELL |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0356081 | SHELDON | STEWART | | 07N15T0356179 | NIRIE | COWART |
| 07N15T0356082 | PATRINA | SCRIVENS | | 07N15T0356181 | DANTRELL | KIRTON |
| 07N15T0356083 | LARRY | RUSSELL | | 07N15T0356182 | KAREN | KNOX |
| 07N15T0356085 | R | RUCKER | | 07N15T0356184 | TEIANA | KIRTON |
| 07N15T0356086 | ANGELA | RUSSELL | | 07N15T0356186 | YANYELL | KIRTON |
| 07N15T0356087 | GERALD | LYONS | | 07N15T0356188 | ELMER | COLEMAN |
| 07N15T0356088 | MANUEL | RODRIGUEZ | | 07N15T0356192 | ALFRED | SANDERS |
| 07N15T0356093 | COREY | MCCRARY | | 07N15T0356198 | DOROTHY | COLE |
| 07N15T0356096 | ASHTON | MCCRARY | | 07N15T0356203 | MAURICE | KNOX |
| 07N15T0356097 | THOMAS | STEPHENSON | | 07N15T0356206 | DIANTE | MYERS |
| 07N15T0356098 | THOMAS | STEPHENSON | | 07N15T0356211 | PATRICIA | BRUNO |
| 07N15T0356100 | CHANTAE | BARRE | | 07N15T0356212 | KELI | KNOX |
| 07N15T0356101 | DARLENE | CAUSEY | | 07N15T0356214 | JASMINE | BROWN |
| 07N15T0356103 | SHAMEKA | COOLEY | | 07N15T0356220 | DAPHNE | JACKSON |
| 07N15T0356104 | PATRICIA | KIRTS | | 07N15T0356227 | WORTHEM | MERRIMAN |
| 07N15T0356111 | TRAVIS | COCHRAN | | 07N15T0356231 | MEGAN | NELSON |
| 07N15T0356116 | KAJON | SMITH | | 07N15T0356235 | LARNEY | JACKSON |
| 07N15T0356117 | KESTON | MIMMITT | | 07N15T0356236 | DARREN | HARRISON |
| 07N15T0356130 | KATINA | WILSON | | 07N15T0356241 | BRANDON | MORRIS |
| 07N15T0356134 | CHARLES | EDDY | | 07N15T0356243 | ERICA | RAYMOND |
| 07N15T0356137 | KATLYN | WILSON | | 07N15T0356244 | DA JON | MORRIS |
| 07N15T0356138 | JEANETTE | COHEN | | 07N15T0356247 | DERRICK | MORRIS |
| 07N15T0356139 | KORI | WILSON | | 07N15T0356251 | ANTOINETTE | ALEXANDER |
| 07N15T0356140 | VIVIAN | EDDY | | 07N15T0356254 | AUDERY | KING |
| 07N15T0356141 | RITA | HENRY | | 07N15T0356256 | ROSA | CARNEY |
| 07N15T0356143 | KELLIE | WILSON | | 07N15T0356257 | GWENDOLYN | CRAWFORD |
| 07N15T0356146 | NICOLE | CLOUD | | 07N15T0356258 | GWENDOLYN | CRAWFORD |
| 07N15T0356153 | MARHSA | COHEN | | 07N15T0356260 | EVELYN | CARNEY |
| 07N15T0356156 | KENNEDI | WILSON | | 07N15T0356263 | GEORGE | CARNEY |
| 07N15T0356157 | ALEX | COCHRAN | | 07N15T0356266 | MICHAEL | KING |
| 07N15T0356158 | SHAKERA | PHILIP | | 07N15T0356267 | ANTHONY | CRAWFORD |
| 07N15T0356159 | RENATTA | LAFORQUE | | 07N15T0356268 | ANTHONY | REAUX |
| 07N15T0356160 | LATAYA | COWART | | 07N15T0356270 | DIAMOND | REAUX |
| 07N15T0356162 | MILTON | KINLER | | 07N15T0356275 | ANGELA | CARNEY |
| 07N15T0356167 | DAVID | COLLINS | | 07N15T0356282 | INA | BENNETT |
| 07N15T0356169 | SHAUNDRE' | MARTIN | | 07N15T0356283 | SHARON | VALENTINE |
| 07N15T0356171 | STEPHEN | HERNANDEZ | | 07N15T0356289 | RAY | CRAWFORD |
| 07N15T0356175 | ELIZABETH | HERNANDEZ | | 07N15T0356292 | BRIDGET | KING |
| 07N15T0356177 | ALEXIS | HERNANDEZ | | 07N15T0356294 | INGRID | BENNETT |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0356297 | AVANELL | ALEXANDER | | 07N15T0356478 | THERESA | RAGAS |
| 07N15T0356298 | BENNETT | TYA | | 07N15T0356479 | DARREN | RAGAS |
| 07N15T0356299 | TERRENCE | CRAWFORD | | 07N15T0356483 | CYNTHIA | SPOTS |
| 07N15T0356308 | WADE | CRUMP | | 07N15T0356484 | ERIC | SEGUE |
| 07N15T0356317 | LASHANDA | JOHNIGAN | | 07N15T0356489 | JOSEPH | SPOTS |
| 07N15T0356318 | SHANTEE | NEVILLS | | 07N15T0356490 | HELEN | ROBINSON |
| 07N15T0356321 | JARED | FRANKLIN | | 07N15T0356493 | ROY | MOSS |
| 07N15T0356323 | EMMERY | HENRY | | 07N15T0356495 | JUDY | MOSS |
| 07N15T0356326 | LARISA | LEVIN | | 07N15T0356500 | PATRIOT | COLEMAN |
| 07N15T0356329 | CARINESHIA | REEL | | 07N15T0356503 | CARRIE | MURPHY |
| 07N15T0356332 | MICHAEL | LEVIN | | 07N15T0356504 | TIFFANY | FLOYD |
| 07N15T0356334 | VERONICA | REED | | 07N15T0356506 | ROBERT | NELSON |
| 07N15T0356335 | ROSE | PAPA | | 07N15T0356508 | WAYNE | MYERS |
| 07N15T0356401 | MIRIAM | WILSON | | 07N15T0356511 | ALLEN | FLOYD |
| 07N15T0356402 | MOYISE | KNOX | | 07N15T0356512 | SHAWN | NELSON |
| 07N15T0356410 | MARY | ANZALONE | | 07N15T0356516 | ARTON | FLOYD |
| 07N15T0356413 | ELIRIA | KNOX-ROUSSEL | | 07N15T0356519 | SHIRLEY | NELSON |
| 07N15T0356414 | ALVIN | CARTER | | 07N15T0356527 | MICHAEL | CHANEY |
| 07N15T0356432 | KIYANTE | MYERS | | 07N15T0356529 | MICHAEL | CHANEY |
| 07N15T0356434 | MARY | KNOX | | 07N15T0356530 | LOUISE | CONNER |
| 07N15T0356436 | DANIELLE | KIRTON | | 07N15T0356544 | JOANELLE | COULON |
| 07N15T0356439 | STEPHANIE | COLEMAN | | 07N15T0356548 | SHANNON | COOPER |
| 07N15T0356443 | DELLMARCUS | KIRTON | | 07N15T0356550 | TARELL | PETERSON |
| 07N15T0356445 | JERMAINE | WILSON | | 07N15T0356553 | PATRICK | SIMS |
| 07N15T0356449 | GINO | MCDOWELL | | 07N15T0356555 | BESSIE | PERRY |
| 07N15T0356450 | NORMA | WILSON | | 07N15T0356558 | JULIA | MCCIENDON |
| 07N15T0356452 | AMY | WILLIAMS | | 07N15T0356563 | KENYAL | PERRY |
| 07N15T0356454 | ALTON | WILLIAMS | | 07N15T0356567 | WHITNEY | PETERSON |
| 07N15T0356457 | LEWIS | JOHNSON | | 07N15T0356568 | TRINICE | KRISH |
| 07N15T0356458 | KUNTA | KINTE | | 07N15T0356570 | JOSEPH | COLLINS |
| 07N15T0356459 | LILLY | WILSON | | 07N15T0356573 | JONATHAN | PERRY |
| 07N15T0356460 | TRENIKA | SEGUE | | 07N15T0356579 | ELODIE | ANDERSON |
| 07N15T0356461 | GREG | NEYLAND | | 07N15T0356580 | SUSAN | OALMANN |
| 07N15T0356464 | WILMER | SEGUE | | 07N15T0356581 | RAMONA | SEGUE |
| 07N15T0356465 | VICTORIA | SPROUSE | | 07N15T0356582 | JOHN | RAYBORN |
| 07N15T0356470 | JOSHUA | SEGUE | | 07N15T0356584 | STEPHEN | OALMANN |
| 07N15T0356471 | STEPIANIE | NEYLAND | | 07N15T0356585 | JONATHAN | NUNN |
| 07N15T0356473 | KELLI | SPROUSE | | 07N15T0356586 | MELVIN | RABB |
| 07N15T0356477 | PARKER | SPROUSE | | 07N15T0356587 | EVELENA | SPILLER |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0356589 | CAROL | RAYBORN | 07N15T0356770 | MARY | FIELDS |
| 07N15T0356592 | NATALIE | OALMANN | 07N15T0356773 | ELEANOR | DONATTO |
| 07N15T0356595 | DARREN | OALMANN | 07N15T0356782 | DELORES | GRIVETS |
| 07N15T0356598 | BRANDON | RUTH | 07N15T0356786 | TRENIKA | CELESTINE |
| 07N15T0356599 | VICTORIA | RAYBORN | 07N15T0356787 | TRENIECE | CELESTINE |
| 07N15T0356601 | DARREN | HARTFORD | 07N15T0356788 | PHILIP | DAVIS |
| 07N15T0356603 | TOBY | RUSSO | 07N15T0356789 | TRENISHA | BRENUX |
| 07N15T0356604 | ESTELLE | DEIBEL | 07N15T0356844 | ANGELINA | JONES |
| 07N15T0356605 | GERALYN | RUSSO | 07N15T0356848 | JOHNATHAN | CARTER |
| 07N15T0356615 | YVONNE | HENRY | 07N15T0356849 | LATASHA | CARTER |
| 07N15T0356616 | ERNEST | RUSSELL | 07N15T0356866 | CLAIRE | HENDERSON |
| 07N15T0356624 | HENRIETTA | JORDAN | 07N15T0356871 | IRIS | PAPPAS |
| 07N15T0356633 | ROY | ORSBY | 07N15T0356872 | MATTHEW | LEVIN |
| 07N15T0356638 | ROSALIA | ORFANELLO | 07N15T0356874 | DEMOND | HILLMAN |
| 07N15T0356641 | CRYSTAL | COLLIER | 07N15T0356876 | TYRA | HILLMAN |
| 07N15T0356642 | GARY | KNOX | 07N15T0356878 | MYRA | STEPHENSON |
| 07N15T0356643 | JALISA | ROBINSON | 07N15T0356879 | MYRA | STEPHENSON |
| 07N15T0356644 | SANDRA | KINTE | 07N15T0356883 | ALLEN | PARKER |
| 07N15T0356645 | TRAMALL | KELLUP | 07N15T0356886 | HELEN | LEGIER |
| 07N15T0356647 | SHARON | WILLIAMS | 07N15T0356891 | RICHARD | RUSSELL |
| 07N15T0356649 | AARONESHA | COLLIER | 07N15T0356892 | CORNEILUS | MUKHLAR |
| 07N15T0356651 | AMBER | WILLIAMS | 07N15T0356894 | WANDA | LEGOHN |
| 07N15T0356654 | HENRY | BRUER | 07N15T0356896 | AMARI | RHODES |
| 07N15T0356656 | DANNA | WILLIAMS | 07N15T0356900 | KATHERINE | RUSSELL |
| 07N15T0356657 | DIVINTE | COLLIER | 07N15T0356901 | KATHERINE | RUSSELL |
| 07N15T0356659 | DANIELLE | WILLIAMS | 07N15T0356909 | THERESA | LEJEUNE |
| 07N15T0356661 | JOHN | KNOX | 07N15T0356910 | LISA | HULLBERT |
| 07N15T0356662 | DAISY | KING | 07N15T0356914 | DIANE | FOLEY |
| 07N15T0356664 | MARCUS | COLEMAN | 07N15T0356916 | IRIS | PIERRE |
| 07N15T0356665 | CATHERINE | WILSON | 07N15T0356919 | DESIREE | NAILER |
| 07N15T0356668 | EDWINA | KNOX | 07N15T0356920 | ROSALIE | FOLEY |
| 07N15T0356672 | MICHAEL | CORNEL | 07N15T0356924 | KEITH | NAILER |
| 07N15T0356673 | TERRELL | MCMASTER | 07N15T0356925 | CAROLYN | FOLEY |
| 07N15T0356677 | LAKESHA | VARISTE | 07N15T0356927 | SHAMAR | PORTER |
| 07N15T0356680 | DERRIK | FRANCOIS | 07N15T0356928 | TERRY | ADAMS |
| 07N15T0356681 | PATRICIA | CYRUS | 07N15T0356931 | DEBRA | ADAMS |
| 07N15T0356687 | HOWARD | ALEXANDER | 07N15T0356932 | ALTHENETIA | FRANKLIN |
| 07N15T0356692 | ROCHELLE | CARTER | 07N15T0356934 | GERTIE | NELSON |
| 07N15T0356711 | DANIELLE | RAPHAEL | 07N15T0356935 | JOSEPH | ADAMS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0356942 | JASON | PIERCE |
| 07N15T0356943 | NORELLE | DAVIS |
| 07N15T0356946 | ELLA | HOPKINS |
| 07N15T0356948 | TACJA | PRIVOTT |
| 07N15T0356949 | MONICA | GORDON |
| 07N15T0356950 | JOSE | PERAZA |
| 07N15T0356952 | COURTLEN | JOHNSON |
| 07N15T0356956 | PAULA | HONAKER |
| 07N15T0356957 | KAREN | HEBERT |
| 07N15T0356959 | TERRENCE | WILLIAMS |
| 07N15T0356960 | ALBERTO | PERAZA |
| 07N15T0356961 | JACQUELINE | ORTEGA |
| 07N15T0356963 | PATRICIA | NEWMAN |
| 07N15T0356964 | AL | ANDREWS |
| 07N15T0356966 | JOHNERIKA | GORDON |
| 07N15T0356967 | LEONEL | HERBERT |
| 07N15T0356969 | CANDY | MITCHELL |
| 07N15T0356970 | LAURIANDA | COLLINS |
| 07N15T0356973 | DEBORAH | COLEMAN |
| 07N15T0356975 | CAROLYN | CARTER |
| 07N15T0356979 | DAVID | COLLINS |
| 07N15T0356980 | ERIC | KNOX |
| 07N15T0356981 | KIPPY | CARTER |
| 07N15T0356982 | DAVID | COLLINS |
| 07N15T0356984 | CRAIG | KNOX |
| 07N15T0356988 | MICHAEL | KIRTON |
| 07N15T0356990 | SIMONE | KIMBLE |
| 07N15T0356991 | WESLEY | WILSON |
| 07N15T0356995 | RENE | KNOX |
| 07N15T0356996 | ANTHONY | CUCCIA |
| 07N15T0357000 | ASHLEY | BROWN |
| 07N15T0357003 | INEZ | BROWN |
| 07N15T0357004 | JEREMIAH | KNOX |
| 07N15T0357007 | RAY | WILSON |
| 07N15T0357014 | CHRISTOPHE | KNOX |
| 07N15T0357020 | RASHAD | CHEEKS |
| 07N15T0357025 | ELIRIA | FOY-KNOX |
| 07N15T0357033 | GARY | ANDERSON |
| 07N15T0357044 | ISRAEL | CHENEAU |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0357050 | CLAUDELL | CHENEAU |
| 07N15T0357051 | MARY | KRUMES |
| 07N15T0357053 | ALBERT | BARRIERE |
| 07N15T0357055 | JEREMY | BUIE |
| 07N15T0357056 | TROLYNN | PETERSON |
| 07N15T0357062 | CHERALYNN | PETERSON |
| 07N15T0357067 | TRONELL | MATTHEWS |
| 07N15T0357068 | JERMAINE | GORDAN |
| 07N15T0357070 | TERRENCE | MATTHEWS |
| 07N15T0357071 | ROMINA | NEWMAN |
| 07N15T0357073 | SYLVIA | MATTHEWS |
| 07N15T0357075 | PAUL | ZITO |
| 07N15T0357076 | SHAUNNA | NEWMAN |
| 07N15T0357077 | KENTRICK | WILLIAMS |
| 07N15T0357078 | NORQUARREL | GORDON |
| 07N15T0357080 | JEREMY | ORLEGO |
| 07N15T0357084 | MELONY | WILLIAMS |
| 07N15T0357088 | STEPHANIE | ALLEN |
| 07N15T0357097 | LA'TESHA | CARLINE |
| 07N15T0357099 | CALVIN | ALEXANDER |
| 07N15T0357100 | CALVIN | ALEXANDER |
| 07N15T0357101 | CALVIN | ALEXANDER |
| 07N15T0357103 | DENESE | CARGA |
| 07N15T0357107 | KEVIN | WILSON |
| 07N15T0357108 | RENTIA | BUNDY |
| 07N15T0357110 | ROCHELLE | CHARLES |
| 07N15T0357113 | TERIJAH | BARRIERE |
| 07N15T0357114 | PATRICIA | COBB |
| 07N15T0357121 | DEBRA | CHANEY |
| 07N15T0357122 | JOHN | COULON |
| 07N15T0357124 | JOYCE | PERKINS |
| 07N15T0357132 | LOCHELL | CHAPMAN |
| 07N15T0357135 | DEBRA | CHANEY |
| 07N15T0357136 | DOMINIQUE | ANDERSON |
| 07N15T0357140 | DORIS | ANDERSON |
| 07N15T0357142 | SAVANNAH | MCDOWELL |
| 07N15T0357150 | DEMOINE | BRENUX |
| 07N15T0357185 | CHAD | CHARLES |
| 07N15T0357190 | DARYL | COBBS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0357201 | VALDRIE | COLLINS |
| 07N15T0357203 | MICHELLE | CHEATHAM |
| 07N15T0357205 | KYLA | CHEATHAM |
| 07N15T0357208 | GUY | PARZYNSKI |
| 07N15T0357209 | CYNTHIA | ANDREWS |
| 07N15T0357210 | LENNOX | PALMER |
| 07N15T0357212 | KEYANISHA | MITCHELL |
| 07N15T0357216 | LYNNISE | PALMER |
| 07N15T0357220 | JOHNATHAN | MITCHELL |
| 07N15T0357224 | JOHNATHAN | MITCHELL |
| 07N15T0357225 | STACY | PALMER |
| 07N15T0357226 | DENISE | OHILLIA |
| 07N15T0357228 | NATASHA | LEWIS |
| 07N15T0357229 | JUSTIN | MITCHELL |
| 07N15T0357230 | JASON | PALMER |
| 07N15T0357235 | JOHN | OHILLIA |
| 07N15T0357237 | LOIS | RICHARDS |
| 07N15T0357239 | SYLVESTER | PALMER |
| 07N15T0357247 | FLORA | HAMILTON |
| 07N15T0357279 | CHRISTINE | ENGLISH |
| 07N15T0357333 | BRENDA | PERALATA |
| 07N15T0357335 | BREON | MCGEE |
| 07N15T0357336 | LOIS | NEWSOME |
| 07N15T0357337 | VALENCIA | HARRIS |
| 07N15T0357341 | NILERALENE | HICKERSON |
| 07N15T0357343 | YESHIAH | GRANT |
| 07N15T0357346 | FELIX | ORTIZ |
| 07N15T0357347 | GWENDOLYN | HARRIS |
| 07N15T0357348 | MICHAEL | MUSTARD |
| 07N15T0357353 | ELLEN | ORTIZ |
| 07N15T0357355 | DOMINIQUE | MATTHEWS |
| 07N15T0357363 | ALVIN | COLLINS |
| 07N15T0357364 | THERESA | SCOTT |
| 07N15T0357371 | RONDELLA | CONNER |
| 07N15T0357374 | GLENDA | BARRIERE |
| 07N15T0357375 | MIRANDA | CHEATHAM |
| 07N15T0357378 | JULIA | COLLINS |
| 07N15T0357380 | LARRY | COLEMAN |
| 07N15T0357386 | CHARLEAN | CHENEAU |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0357388 | CLARENCE | ANDERSON |
| 07N15T0357415 | ROBOVIN | HUNT |
| 07N15T0357418 | CHANDRA | HUNT |
| 07N15T0357451 | GWENDOLYN | CARTER |
| 07N15T0357480 | JOHNATHAN | OHILLIA |
| 07N15T0357486 | SHATARRA | OHILLIA |
| 07N15T0357489 | PRESTON | OHILIA |
| 07N15T0357491 | SHELLEY | PENN |
| 07N15T0357494 | MICHAEL | PENN |
| 07N15T0357496 | JOHN | OHILLIA |
| 07N15T0357499 | LISA | JOHNSON |
| 07N15T0357502 | KENNETH | RHODES |
| 07N15T0357504 | JUANITA | HAMILTON |
| 07N15T0357505 | JOHN | LEGIER |
| 07N15T0357506 | BLANCHE | RICKS |
| 07N15T0357507 | MARY | OFFRAY |
| 07N15T0357508 | JARED | DOUGHTY |
| 07N15T0357512 | JOY | PALMER |
| 07N15T0357513 | CALVIN | HAMILTON |
| 07N15T0357514 | JALEN | DOUGHTY |
| 07N15T0357517 | LONNIE | THOMPSON |
| 07N15T0357518 | JAQUAN | HAMILTON |
| 07N15T0357530 | CHARLES | PLUMP |
| 07N15T0357531 | TANISHA | PROGRAIS |
| 07N15T0357532 | VERGIE | IGLUS |
| 07N15T0357537 | MALCOLM | BACCHUS |
| 07N15T0357601 | LESSARREE | MAJORS |
| 07N15T0357605 | CALVIN | MOORE |
| 07N15T0357607 | LINDA | ORTIZ |
| 07N15T0357609 | ISRAEL | ESKIND |
| 07N15T0357614 | CATHERINE | ESKIND |
| 07N15T0357616 | CHRISTIAN | MOORE |
| 07N15T0357618 | GREGORY | GRANT |
| 07N15T0357622 | CASEY | MOORE |
| 07N15T0357623 | DONNA | GRANT |
| 07N15T0357625 | RONALD | GAUNICHAUX |
| 07N15T0357626 | CAYLAN | MOORE |
| 07N15T0357627 | STEPHANIE | GRANT |
| 07N15T0357628 | IVI | MAJORS |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0357629 | ANDREA | GAUNICHAUX | 07N15T0357856 | ARNOLD | HENDERSON |
| 07N15T0357630 | BRYCE | MELANCON | 07N15T0357857 | SELAINA | HENDERSON |
| 07N15T0357633 | MIA | HARRIS | 07N15T0357858 | SAMANTHA | HENDERSON |
| 07N15T0357634 | GREGORY | GRANT | 07N15T0357859 | SOPHIA | HENDERSON |
| 07N15T0357637 | J'COREY | HARRIS | 07N15T0357885 | GERARD | FRANKLIN |
| 07N15T0357640 | | LOW ST. BAPTIS | 07N15T0357887 | ALEXIS | FRANKLIN |
| 07N15T0357653 | ANDREA | ORY | 07N15T0357888 | JARED | FRANKLIN |
| 07N15T0357654 | JAVONDA | MASSEY | 07N15T0357889 | ALTHENETIA | FRANKLIN |
| 07N15T0357656 | JAGUAR | HAMILTON | 07N15T0357894 | ERNEST | ELLIS |
| 07N15T0357657 | ANTHONY | HARRIS | 07N15T0357895 | ELMER | DECQUIR |
| 07N15T0357658 | JOSEPHINE | SNOW | 07N15T0357896 | BRUNSON | GETTRIDGE |
| 07N15T0357659 | SYBLE | PHILLIPS | 07N15T0357953 | JOE | HOWARD, |
| 07N15T0357719 | KENNETH | FRANKLIN | 07N15T0357955 | JOE | HOWARD |
| 07N15T0357721 | EDITH | PINKNEY | 07N15T0357956 | JOYCE | HOWARD |
| 07N15T0357740 | DIANNE | SERCOVICH | 07N15T0357983 | LYNETTE | BATES |
| 07N15T0357746 | MELISSA | LEWIS | 07N15T0357987 | SHIRLEY | CELESTINE |
| 07N15T0357747 | | | 07N15T0357991 | JERRYDEAN | THOMPSON |
| 07N15T0357748 | | | 07N15T0357996 | STEPHANIE | VERRET |
| 07N15T0357750 | CHAD | RODNEY | 07N15T0358002 | PIERRE | GRANT |
| 07N15T0357805 | TIFFANY | SITALVIS | 07N15T0358005 | ELBA | HERRERA |
| 07N15T0357806 | WALTER | CARTER | 07N15T0358010 | FLABIA | HERRERA |
| 07N15T0357807 | EDGAR | AUTHONY | 07N15T0358011 | LEONA | STEWART |
| 07N15T0357811 | HILDA | ANDREWS | 07N15T0358020 | JOHN | HILBURN |
| 07N15T0357812 | FREGGIE | MACK | 07N15T0358029 | JUDY | SNEED |
| 07N15T0357814 | MONDAY | COKMAN | 07N15T0358031 | AUSTIN | HEMO |
| 07N15T0357824 | JAMES | MILLER | 07N15T0358033 | EDDIE | SNEED |
| 07N15T0357826 | KEM | COOLEY | 07N15T0358034 | KEVIN | HENO |
| 07N15T0357829 | MYNTTE | AUTHONY | 07N15T0358035 | DAVID | LUDWIG |
| 07N15T0357831 | GISSELLE | SALGADO | 07N15T0358038 | JULIAN | SNEED |
| 07N15T0357832 | FAUSTO | SALGADO | 07N15T0358040 | AMANDA | HEMO |
| 07N15T0357834 | ELSAM | LAMBONNG | 07N15T0358045 | REBECCA | HENO |
| 07N15T0357835 | RICARDO | LAMBONNG | 07N15T0358050 | | |
| 07N15T0357836 | PAULA | ELAMBURG | 07N15T0358057 | SARAH | MARTIN |
| 07N15T0357838 | GEORGE | DOTSON | 07N15T0358064 | LUECHERISHA | WEBSTER |
| 07N15T0357839 | XAVIER | LEE | 07N15T0358065 | AUGUST | WEBSTER |
| 07N15T0357842 | JOHN | EDWARDS | 07N15T0358067 | MELVIN | PERNELL |
| 07N15T0357853 | CHRISTOPHE | TURNBULL | 07N15T0358071 | SHIRLEY | EVERETT |
| 07N15T0357854 | OATHER | HENDERSON | 07N15T0358072 | KEISHA | BAKER |
| 07N15T0357855 | OLIEVETTE | HENDERSON | 07N15T0358073 | MARIKA | BAKER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0358074 | TERRELL | BAKER | 07N15T0358339 | ERIC | BOURGEOIS |
| 07N15T0358075 | DWAYNE | BAKER | 07N15T0358340 | NICOLE | WILLIAMS |
| 07N15T0358076 | CURTIS | BAKER | 07N15T0358341 | ERINIQUE | BOURGEOIS |
| 07N15T0358077 | WENDELL | ANTOINE | 07N15T0358347 | NORICE | REED |
| 07N15T0358078 | WENDELL | ANTOINE | 07N15T0358348 | LATASHA | FIELDS DAVIS |
| 07N15T0358079 | JOYCE | ANTOINE | 07N15T0358349 | DANIEL | DAVIS |
| 07N15T0358080 | BERNICE | LEE | 07N15T0358357 | JARED | VEAL |
| 07N15T0358088 | ALICE | PORTER | 07N15T0358364 | MARVA | HAMILTON |
| 07N15T0358094 | JOAN | CORNE | 07N15T0358366 | KOTI | THOMPSON |
| 07N15T0358095 | SYLVIA | HARNESS | 07N15T0358369 | BERTHA | HEBERT |
| 07N15T0358106 | BESSIE | GIVENS | 07N15T0358371 | WANDA | OLSON |
| 07N15T0358108 | BESSIE | GIVENS | 07N15T0358381 | MARGUERITA | ROMERO |
| 07N15T0358120 | FREDERICK | HANDY | 07N15T0358385 | ERROL | HALL |
| 07N15T0358123 | LYNN | THOMPSON | 07N15T0358387 | ERROL | HALL |
| 07N15T0358128 | ULYSSES | HANDY | 07N15T0358388 | ERROL | HALL |
| 07N15T0358134 | SANDRA | HANDY | 07N15T0358394 | CYNTHIA | PRICE |
| 07N15T0358137 | DESHAWN | HANDY | 07N15T0358397 | STELLA | HALL |
| 07N15T0358138 | JOHN | SCHICK | 07N15T0358398 | STELLA | HALL |
| 07N15T0358139 | JOHN | SCHICK | 07N15T0358399 | STELLA | HALL |
| 07N15T0358144 | SYMONE | HANDY HENDER | 07N15T0358444 | LYNTHEA | EDWARDS |
| 07N15T0358146 | KENNETH | MALANEZ | 07N15T0358445 | LYNTHEA | EDWARDS |
| 07N15T0358147 | TYONIA | SCHICK | 07N15T0358446 | KAIRA | EDWARDS |
| 07N15T0358148 | TYONIA | SCHICK | 07N15T0358447 | KAIRA | EDWARDS |
| 07N15T0358155 | PATRICIA | ISAAC | 07N15T0358448 | CAMERON | EDWARDS |
| 07N15T0358160 | ESTELLE | NEWSOME | 07N15T0358449 | CAMERON | EDWARDS |
| 07N15T0358162 | IDA | JUSTIN | 07N15T0358458 | RICHARD | KING |
| 07N15T0358165 | JESSIE | YOUNG | 07N15T0358459 | CAREY | DAVIS |
| 07N15T0358166 | BYRON | ISAAC | 07N15T0358463 | LAWSON | GIVENS |
| 07N15T0358169 | ROMANA | HUGES | 07N15T0358473 | EDGAR | PHILLIPS |
| 07N15T0358176 | KEVIN | HENO | 07N15T0358475 | THENITHA | SHAW |
| 07N15T0358190 | GWENDOLYN | PHILLIPS | 07N15T0358478 | KENNETH | SHAW |
| 07N15T0358194 | BRADFORD | ROUBLOW | 07N15T0358481 | CURTINA | SHAW |
| 07N15T0358195 | BRADFORD | ROUBLOW | 07N15T0358484 | KENESHIA | SHAW |
| 07N15T0358198 | MICHELLE | SLAUGHTER | 07N15T0358485 | DALE | VENIBLE |
| 07N15T0358201 | NOLDA | ORMSKIRK | 07N15T0358486 | MICHELLE | HAUER |
| 07N15T0358202 | MARIE | WATSON | 07N15T0358490 | KIVONDA | SHAW |
| 07N15T0358243 | JEANNE | KELLY | 07N15T0358492 | SYLVESTER | VENIBLE |
| 07N15T0358244 | EARL | HARRIS | 07N15T0358493 | DAVID | SHIELDS |
| 07N15T0358321 | JAMES | FLOYD | 07N15T0358494 | HATTIE | SHAW |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0358495 | SHANI | SCHEXNAYDER | 07N15T0358760 | JULIE | SMITH |
| 07N15T0358496 | CHRISTOPHE | HAUER | 07N15T0358761 | KEITH | MCLIN |
| 07N15T0358498 | JOSEPH | SCHEXNAYDER | 07N15T0358762 | CLAYTON | VANN |
| 07N15T0358499 | DOROTHY | VENSION | 07N15T0358766 | ROHILLION | OLIVER |
| 07N15T0358597 | FRANK | SAMROW | 07N15T0358767 | TYRONE | RALPH |
| 07N15T0358609 | MELVIN | ROBINSON | 07N15T0358768 | JAMEKA | RAYFORD |
| 07N15T0358611 | ETHEL | SCHAFF | 07N15T0358769 | RONALD | MILLER |
| 07N15T0358615 | TERRELL | ROBINSON | 07N15T0358783 | EDGAR | MARTIN |
| 07N15T0358616 | ANTHONY | SCEAU | 07N15T0358792 | SHAMIA | BRUMFIELD |
| 07N15T0358617 | REICHA | VENSON | 07N15T0358793 | ROBERT | HAMPTON |
| 07N15T0358619 | JILL | LOUIS | 07N15T0358794 | SHEMIKA | HAMPTON |
| 07N15T0358681 | DENISE | HAUER | 07N15T0358797 | ELROY | RAYMOND |
| 07N15T0358682 | SHARDE | SHAW | 07N15T0358798 | SHELETHA | RAYMOND |
| 07N15T0358683 | JAMES | VENSION | 07N15T0358799 | LARRY | ROBERTSON |
| 07N15T0358687 | KIM | ROUBLOW | 07N15T0358800 | CHELSEA | ROBERTSON |
| 07N15T0358688 | KIM | ROUBLOW | 07N15T0358801 | CALEB | ROBERTSON |
| 07N15T0358690 | KRYSTAL | SHIELDS | 07N15T0358802 | TIFFANI | RAYMOND |
| 07N15T0358691 | MICHAEL | HAUER | 07N15T0358807 | ELROY | RAYMOND |
| 07N15T0358695 | ARIEL | PHILLIPS | 07N15T0358808 | SHELETHA | RAYMOND |
| 07N15T0358697 | JONATHON | SHIELDS | 07N15T0358809 | LARRY | ROBERTSON |
| 07N15T0358702 | MYRTLE | SCHENOK | 07N15T0358810 | CHELSEA | ROBERTSON |
| 07N15T0358705 | CHRISTIAN | VENSON | 07N15T0358811 | CALEB | ROBERTSON |
| 07N15T0358706 | DEBORAH | ROBINSON | 07N15T0358812 | TIFFANI | RAYMOND |
| 07N15T0358710 | JOYCE | JOURNEE | 07N15T0358836 | LINDA | GENTRY |
| 07N15T0358713 | GLADYS | SKINNER | 07N15T0358843 | VALERIA | KING |
| 07N15T0358714 | DESMOND | ISAAC | 07N15T0358864 | DESMOND | ROBINSON |
| 07N15T0358716 | JOHN | YOUNG | 07N15T0358865 | JOSEPH | SCARBOROUGH |
| 07N15T0358719 | ROLAND | JOURNEE | 07N15T0358866 | JOHNNIE | HUNTER |
| 07N15T0358726 | DOROTHY | SCHMIDT | 07N15T0358868 | INDIE | PETTICE |
| 07N15T0358728 | AUGUSTE | NELSON | 07N15T0358869 | TERRANCE | SCARBOROUGH |
| 07N15T0358743 | BEVERLY | MCCRARY | 07N15T0358872 | CHIQUITA | SCARBOROUGH |
| 07N15T0358745 | BURLON | VAUGHN | 07N15T0358873 | ARNOLD | LOUIS |
| 07N15T0358747 | DWAYNE | SMITH | 07N15T0358874 | TORIA | PETERS-HAMILT |
| 07N15T0358748 | PATTI | KATHMANN | 07N15T0358880 | DENISE | SCARBOROUGH |
| 07N15T0358754 | JOSEPH | INSLER | 07N15T0358881 | CLARENCE | VENTRESS |
| 07N15T0358755 | CHELITA | RANDOLPH | 07N15T0358883 | ROSEMARY | HUNTER |
| 07N15T0358756 | BRYANT | VANN | 07N15T0358884 | RAYMOND | SCARBOROUGH |
| 07N15T0358757 | ANNE | PRICE | 07N15T0358887 | PATRICIA | LOUIS |
| 07N15T0358758 | CHARLES | HUTTON | 07N15T0358888 | JOSEPH | SCALLAN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0358890 | KEIWANA | SMITH | 07N15T0358970 | LINUS | IGBOKINE |
| 07N15T0358891 | GREGORY | HILL | 07N15T0358971 | LINUS | IGBOKINE |
| 07N15T0358894 | RODJONCE | BROWN | 07N15T0358973 | LINUS | IGBOKINE |
| 07N15T0358895 | ROSEMARY | OLIVE | 07N15T0358977 | LINUS | IGBOKINE |
| 07N15T0358896 | CLARENCE | HILL | 07N15T0359011 | CHARLES | JONES |
| 07N15T0358898 | RODERICK | BROWN | 07N15T0359013 | MATELLA | MOSBY |
| 07N15T0358900 | QUINNEY | CAROL | 07N15T0359015 | JHMAL | MASON |
| 07N15T0358901 | DAREN | OLIVER | 07N15T0359016 | GLADYS | HAMPTON |
| 07N15T0358902 | ROSALIE | IVES | 07N15T0359019 | CHERYL | JONES |
| 07N15T0358906 | ALFRED | OLIVER | 07N15T0359023 | DEWEY | HAMPTON |
| 07N15T0358908 | CHRISTINA | SCHWARTZ | 07N15T0359025 | THERESA | LEE |
| 07N15T0358912 | DEVON | MOSES | 07N15T0359028 | KRYSTLE | HAMPTON |
| 07N15T0358918 | WALTER | OLIVER | 07N15T0359034 | SHE RONDA | LEE |
| 07N15T0358928 | CHRISTOPHE | MACK | 07N15T0359035 | AQUILLA | HAMPTON |
| 07N15T0358929 | CAROLYN | PRICE | 07N15T0359037 | CLARENCE | HAMPTON |
| 07N15T0358930 | SKYE | VARMALL | 07N15T0359038 | | EBH PROPERTIE |
| 07N15T0358931 | ADOLPH | INDOVINA | 07N15T0359039 | CHARLES | MELDER |
| 07N15T0358932 | ADOLPH | INDOVINA | 07N15T0359041 | MELVIN | MORRIS |
| 07N15T0358934 | ARTHUR | PRICE | 07N15T0359043 | CHARLES | HAMPTON |
| 07N15T0358936 | CHANEL | MACK | 07N15T0359045 | TAMIKA | RUFFIN |
| 07N15T0358937 | PAMELA | HILLIARD | 07N15T0359047 | LISA | MELDER |
| 07N15T0358940 | KENNETH | HILLIARD | 07N15T0359049 | ODEAL | BOWMAN |
| 07N15T0358942 | JAZMYNE | MACK | 07N15T0359054 | CHARLES | MELDER |
| 07N15T0358945 | JACK | MACK | 07N15T0359058 | MORGAN | MELDER |
| 07N15T0358946 | EDDIE | VARNODO | 07N15T0359059 | CYNTHIA | CARROLL-ROBE |
| 07N15T0358947 | JEFFREY | IRBY | 07N15T0359063 | MATTHEW | MELDER |
| 07N15T0358948 | KEVIN | OLIVER | 07N15T0359064 | LAURA | PAISANT |
| 07N15T0358950 | EMMANUEL | SPANN | 07N15T0359068 | WILBER | JOHNSON |
| 07N15T0358951 | EMMANUEL | SPANN | 07N15T0359069 | EDNA | LEE |
| 07N15T0358952 | EMMANUEL | SPANN | 07N15T0359070 | SAVONY | GORDON |
| 07N15T0358953 | EMMANUEL | SPANN | 07N15T0359072 | LATON | GEORGE |
| 07N15T0358954 | EMMANUEL | SPANN | 07N15T0359073 | CATHY | PALERMO |
| 07N15T0358955 | EMMANUEL | SPANN | 07N15T0359076 | AHMAUD | MONTANA |
| 07N15T0358956 | EMMANUEL | SPANN | 07N15T0359081 | SHANNON | VAUGHNS |
| 07N15T0358957 | EMMANUEL | SPANN | 07N15T0359085 | GARY | PALERMO |
| 07N15T0358958 | EMMANUEL | SPANN | 07N15T0359089 | EUNICE | VAUGHNS |
| 07N15T0358959 | EMMANUEL | SPANN | 07N15T0359092 | TRINITY | BRISCO |
| 07N15T0358960 | EMMANUEL | SPANN | 07N15T0359093 | BRIANNE | DERBIGNY |
| 07N15T0358966 | LINUS | IGBOKINE | 07N15T0359094 | YOLANDA | WASHINGTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0359098 | | | | 07N15T0359184 | ALVIN | LOUCETTE |
| 07N15T0359099 | CHARLENE | ZCHIEDRICH | | 07N15T0359186 | KISA | HOLMES |
| 07N15T0359102 | JOVAN | RICE | | 07N15T0359189 | ALFRED | VICTOR |
| 07N15T0359105 | SHARON | SANTEE | | 07N15T0359190 | ALFRED | VICTOR |
| 07N15T0359109 | MATTHEW | DAWSON | | 07N15T0359192 | KERESA | LOUCETTE |
| 07N15T0359110 | ALYSSA | VICTORIANA | | 07N15T0359193 | AUDREY | SCOTT |
| 07N15T0359111 | MARGARETT | RUSSEL LOPEZ | | 07N15T0359195 | JAMES | SCOTT |
| 07N15T0359112 | MARLENE | KRENNERICH | | 07N15T0359197 | MAURICE | LOTTEN |
| 07N15T0359114 | TERRY | RICE | | 07N15T0359198 | MARY | SARTIN |
| 07N15T0359116 | CHAD | VICTORIANA | | 07N15T0359199 | JOHN | SCOTT |
| 07N15T0359118 | DARLENE | LOPEZ | | 07N15T0359201 | QUETELLA | RICHARD |
| 07N15T0359119 | MICHAEL | SANTAERUZE | | 07N15T0359202 | TYLER | PENTNEY |
| 07N15T0359120 | MICHAEL | EBBS | | 07N15T0359205 | ERNESTINE | SCOTT |
| 07N15T0359121 | RON | SCINEAUX | | 07N15T0359206 | JANICE | SCOTT |
| 07N15T0359123 | FRANCISCO | LOPEZ | | 07N15T0359207 | CODY | SANTIAGO |
| 07N15T0359125 | JAMES | SCIONEAUX | | 07N15T0359210 | HAROLD | ANTIAGO |
| 07N15T0359126 | LEE | HULBENT | | 07N15T0359214 | MARY | SANTIAGO |
| 07N15T0359127 | EMILE | KRENNERICH | | 07N15T0359215 | NIKO | SANTIAGO |
| 07N15T0359128 | CARMEN | SANTAERUZE | | 07N15T0359218 | ARTHER | PEMBRICK |
| 07N15T0359132 | KIM | SANDERS | | 07N15T0359220 | ROXANNA | BONNER-RODG |
| 07N15T0359133 | CATHERINE | SCHNEIDER | | 07N15T0359224 | PEARL | VERGES |
| 07N15T0359135 | BETTY | VINCENT | | 07N15T0359225 | PEARL | VERGES |
| 07N15T0359137 | HENRY | PATTERSON | | 07N15T0359226 | PEARL | VERGES |
| 07N15T0359139 | DORIS | HOLMES | | 07N15T0359227 | PEAWRL | VERGES |
| 07N15T0359140 | DYNETTA | LONGNIRE | | 07N15T0359230 | PATRICIA | PETERS |
| 07N15T0359143 | RUBYC | ORY | | 07N15T0359238 | WAYNE | SAVOR |
| 07N15T0359145 | TYRONE | VINCENT | | 07N15T0359239 | TERRY | VERGES |
| 07N15T0359163 | ROSE | ROBINSON | | 07N15T0359240 | TERRY | VERGES |
| 07N15T0359164 | ASHLYN | HOLMES | | 07N15T0359242 | JOAN | SAVOY |
| 07N15T0359167 | ESTHER | SAULSBERRY | | 07N15T0359243 | WAYNE | SHANKS |
| 07N15T0359168 | MONICA | EDWARDS | | 07N15T0359246 | JOHN | SAVOY |
| 07N15T0359171 | ALFRED | VICTOR | | 07N15T0359248 | SANDRA | SAVOY |
| 07N15T0359172 | ALFRED | VICTOR | | 07N15T0359252 | ELSIE | VAMPRINE |
| 07N15T0359174 | JEWELL | HOLMES | | 07N15T0359258 | KIM | HACKETT |
| 07N15T0359175 | MILLICENT | SCOTT | | 07N15T0359261 | MARIE | RICKERSON |
| 07N15T0359177 | JEWELL | HOLMES | | 07N15T0359266 | NIANTE | RICKS |
| 07N15T0359179 | JAMES | SATCHER | | 07N15T0359267 | SEAN | VERRETT |
| 07N15T0359181 | VALERIE | SCOTT | | 07N15T0359268 | SEAN | VERRETT |
| 07N15T0359183 | SONDRA | SATCHER | | 07N15T0359269 | RALPH | SAUNDERS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0359273 | RICHON | SAUNDERS | 07N15T0359382 | RALPH | PERKINS |
| 07N15T0359274 | RONNIE | RICE | 07N15T0359400 | TERRALENE | IGBOKINE |
| 07N15T0359275 | ROCHELLE | SAUNDERS | 07N15T0359403 | CLIFTON | THORNSBERRY |
| 07N15T0359276 | SHEUTA | SCOTT | 07N15T0359404 | DEONNE | JONES |
| 07N15T0359277 | JAMES | HALE | 07N15T0359405 | CARNARAN | PARKKER |
| 07N15T0359279 | PRINCESS | YOUNGBLOOD | 07N15T0359410 | KATHY | WHITE |
| 07N15T0359286 | ELARD | PHILLIPS | 07N15T0359412 | JAMES | STOETZNER |
| 07N15T0359294 | SALVADOR | HONTIVEROS | 07N15T0359413 | SANDRA | PARKER |
| 07N15T0359300 | WHITNEY | PUTMAN | 07N15T0359415 | TIMOTHY | JONES |
| 07N15T0359302 | TIFFANY | THOMPSON | 07N15T0359416 | PAMELA | YOUNG |
| 07N15T0359303 | GINA | HONTIVEROS | 07N15T0359417 | CHRISTOPHE | IGBOKINE |
| 07N15T0359306 | CADE | HONTIVEROS | 07N15T0359420 | KANI | RICHARDSON |
| 07N15T0359307 | NEKIA | RICHARDSON | 07N15T0359422 | LINUS | IGBOKINE |
| 07N15T0359309 | DARRYL | PARKER | 07N15T0359424 | KEONNE | JONES |
| 07N15T0359314 | GERALD | PAGE | 07N15T0359427 | FAUSTINA | CRESCITELLI |
| 07N15T0359317 | BEATRICE | LEE | 07N15T0359437 | BESSIE | NAVARRE |
| 07N15T0359318 | MONA | GRAY | 07N15T0359439 | REATHER | DIXON |
| 07N15T0359319 | U'JAH | NAQUIN | 07N15T0359440 | REATHER | DIXON |
| 07N15T0359321 | ANTIONETTE | PAGE | 07N15T0359443 | KERMIT | HILL |
| 07N15T0359324 | JONATHAN | MOTTLEY | 07N15T0359444 | LOUISE | DONALDSON |
| 07N15T0359325 | DARREN | LEE | 07N15T0359446 | BRIANNA | MCMORRIS |
| 07N15T0359326 | DARREN | LEE | 07N15T0359448 | CHAKITA | HALL |
| 07N15T0359327 | LEAH | LEAPER | 07N15T0359462 | KENTRELL | SANTIAGO |
| 07N15T0359328 | JOE | HOWARD | 07N15T0359463 | WILLIAM | RICE |
| 07N15T0359329 | LOIS | PAIGE | 07N15T0359466 | ASHLEE | PEMBRICK |
| 07N15T0359332 | ALVIN | LEE | 07N15T0359469 | MARY | MORRIS SCOTT |
| 07N15T0359336 | CHAD | LEE | 07N15T0359470 | ANTHONY | SANTIAGO |
| 07N15T0359337 | KENYA | MCELVEEN | 07N15T0359472 | ASIJA | RICE |
| 07N15T0359341 | JAMES | LOUIS | 07N15T0359473 | KENDALL | SANTIAGO |
| 07N15T0359342 | JASON | SAVOY | 07N15T0359475 | KAREN | PAISANT |
| 07N15T0359347 | ANTHONY | SAVOY | 07N15T0359477 | DEAUNT | ROBINSON |
| 07N15T0359350 | LOUIS | HORTON | 07N15T0359480 | DAJEANE | JOHNSON |
| 07N15T0359353 | ELIZABETH | SAVOY | 07N15T0359482 | JACQUELINE | LEEFORT |
| 07N15T0359355 | GLORIA | SEVERIN | 07N15T0359484 | CARL | ADOMS |
| 07N15T0359357 | LISA | IRBY | 07N15T0359486 | DAYTRON | JOHNSON |
| 07N15T0359365 | DAISY | PARKER | 07N15T0359489 | MAJOR | ODEMS |
| 07N15T0359375 | JOAN | EGGERSON | 07N15T0359491 | CANDACE | RICE |
| 07N15T0359376 | SARA | PERKINS | 07N15T0359509 | LINDA | ROMANO |
| 07N15T0359377 | TERRANCE | SAULNY | 07N15T0359511 | LILLIE | ROBINS |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0359512 | WALTER | VAUGHN | 07N15T0359671 | KEYONA | DOUGLAS |
| 07N15T0359554 | GERTRUDE | NODEN | 07N15T0359672 | DAMORE | HALL |
| 07N15T0359555 | FRANK | READINGER | 07N15T0359673 | EMMANUEL | NAVARRE |
| 07N15T0359558 | ROSARIO | RAYMUNDO | 07N15T0359677 | NATHANIEL | NELSON |
| 07N15T0359561 | ELIZABETH | HAUTH | 07N15T0359679 | RICHARD | NAYLAND |
| 07N15T0359563 | ELIZABETH | HAUTH | 07N15T0359680 | TERRELL | NELSON |
| 07N15T0359569 | DAISY | INNIS | 07N15T0359683 | ERIC | HALL |
| 07N15T0359571 | EVA | PROFIT | 07N15T0359691 | ASHLEY | PIERRE |
| 07N15T0359574 | BRANDON | RAWLES | 07N15T0359693 | RITA | NEASON |
| 07N15T0359575 | ELEANOR | EVERETTE | 07N15T0359698 | DIANNE | NEESE |
| 07N15T0359577 | BRYAN | OLIVER | 07N15T0359699 | MELVIN | DUSSUAU |
| 07N15T0359581 | KENNETH | LE FEBVRE | 07N15T0359707 | ROSEMARY | SANDERS |
| 07N15T0359587 | ROBERT | PAGE | 07N15T0359709 | HOWARD | MCCORMICK |
| 07N15T0359588 | ANNETTE | LEFABVRE | 07N15T0359714 | BUFFORD | JEFFERSON |
| 07N15T0359596 | JEFFERY | PALERMO | 07N15T0359715 | ERNEST | PIERRE |
| 07N15T0359598 | LAKESHA | PINKNEY | 07N15T0359716 | ELMA | NEESE |
| 07N15T0359599 | BENNETT | HARRIS | 07N15T0359720 | RICKY | NEESE |
| 07N15T0359602 | SHELIA | HOOKFIN | 07N15T0359729 | MICHELLE | EGANA |
| 07N15T0359603 | JAMIE | LINDSEY | 07N15T0359731 | BRIAN | JOSEPH |
| 07N15T0359609 | KENNETH | PINKNEY | 07N15T0359732 | ALBERT | PULLEY |
| 07N15T0359610 | VANESSA | SMITH | 07N15T0359740 | CLAREES | PARKER |
| 07N15T0359616 | JENNIFER | PERKINS | 07N15T0359749 | EVELYN | LESTELLE |
| 07N15T0359618 | ROBERT | SCOTT | 07N15T0359752 | GABRIELLE | ST ROMAN |
| 07N15T0359620 | LUSHUS | HOOD | 07N15T0359753 | GABRIELLE | ST ROMAN |
| 07N15T0359621 | CASEY | PRIMO-PERKINS | 07N15T0359756 | AUGUST | LESTELLE |
| 07N15T0359623 | MICHAEL | ROBINSON | 07N15T0359757 | RICHARD | TORRES |
| 07N15T0359640 | JAMES | BROWN | 07N15T0359758 | GINA | OLEARY |
| 07N15T0359641 | ARCUIN | HENDERSON | 07N15T0359759 | JERMAINE | REED |
| 07N15T0359644 | BLASE | SHINE | 07N15T0359768 | DOROTHY | DILLION |
| 07N15T0359645 | CHERYL | HALL | 07N15T0359776 | TRAVIS | VANCE |
| 07N15T0359647 | ELOISE | NAVARRE | 07N15T0359778 | AMBER | PRATTINI |
| 07N15T0359648 | ANTHONY | PICOT | 07N15T0359780 | MADISON | PRATTINI |
| 07N15T0359654 | LOIS | HENDERSON | 07N15T0359781 | DONALD | OLIVER |
| 07N15T0359657 | WYNETTE | LINDSEY | 07N15T0359788 | WILLIE | INGRAM |
| 07N15T0359660 | ELLA | RAY | 07N15T0359793 | JANET | REED |
| 07N15T0359663 | KAYLA | PINKNEY | 07N15T0359794 | MICHAEL | OLEARY |
| 07N15T0359664 | MARY | HAMMOTHE | 07N15T0359801 | ORA | MCGEE |
| 07N15T0359666 | WALTER | NARCISSE | 07N15T0359805 | LAUREN | OLEARY |
| 07N15T0359669 | JAMES | LINDSEY | 07N15T0359808 | CURTIA | REED |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0359810 | MICHAEL | OLEARY | 07N15T0360638 | ZY'BRIEL | DUPLECHE |
| 07N15T0359812 | MELISSA | ST ROMAIN | 07N15T0360641 | WILHEMINA | BALTIMORE |
| 07N15T0359813 | MELISSA | ST ROMAIN | 07N15T0360660 | JEAN | VALENTINO TRO |
| 07N15T0359815 | LINDA | REED | 07N15T0360663 | ARIANNA | PAZ |
| 07N15T0359816 | ROBERT | ST ROMAIN | 07N15T0360693 | WAYNE | ESTEEN |
| 07N15T0359817 | ROBERT | ST ROMAIN | 07N15T0360804 | SHELLY | GUNNING |
| 07N15T0359822 | SALVADOR | PAPA | 07N15T0360805 | ALVA | GABRIEL |
| 07N15T0359830 | KEENAN | HARRISON | 07N15T0360810 | SUE | SPILSBURY |
| 07N15T0359837 | DEVIN | FRANCOIS | 07N15T0360814 | ELISE | SIMONE |
| 07N15T0359861 | JANIECE | CORNETT | 07N15T0360819 | TIFFANY | DUNCAN |
| 07N15T0359862 | DAVID | GIBSON | 07N15T0360820 | TERRANCE | DUNCAN |
| 07N15T0359863 | EDDIE | LARRIEU | 07N15T0360821 | TIA | THEODORE |
| 07N15T0360230 | EMANUEL | PARKER | 07N15T0360848 | BRYCE | GIBBINS |
| 07N15T0360231 | DARLENE | GREEN | 07N15T0360850 | EARLINE | WADE |
| 07N15T0360232 | KEVIN | GREEN | 07N15T0360886 | JEROME | SHANNON |
| 07N15T0360233 | DIAMOND | BUTLER | 07N15T0360887 | KYMBERLEE | EVANS |
| 07N15T0360242 | GARRET | NEAL | 07N15T0360888 | TRAVIS | NASH |
| 07N15T0360243 | DEVIN | NEAL | 07N15T0360889 | SHAIJN | SUMMERS |
| 07N15T0360244 | BRETT | NEAL | 07N15T0360995 | NEWELL | SMITH |
| 07N15T0360516 | DIANE | CALAMIA | 07N15T0361002 | CARLETTA | RENEAU |
| 07N15T0360518 | JULIUS | FOSTER | 07N15T0361003 | ALEX | RENEAU |
| 07N15T0360519 | AMBER | FOSTER | 07N15T0361004 | SHANTIA | RENEAU |
| 07N15T0360520 | TYLER | FOSTER | 07N15T0361140 | SIDNEY | MOSES |
| 07N15T0360532 | MICHAEL | CHATELAIN | 07N15T0361141 | TRESSIE | MOSES |
| 07N15T0360533 | CHRISTINE | CHATELAIN | 07N15T0361155 | PLASE | MOSES |
| 07N15T0360544 | CHANEL | WILLIAMS | 07N15T0361170 | LISA | TAPP |
| 07N15T0360545 | ERIN | JOHNSON | 07N15T0361171 | MARILYN | NEWPORT |
| 07N15T0360546 | EDMOND | JOHNSON | 07N15T0361182 | SEAN | JULIEN |
| 07N15T0360547 | EDWARD | JOHNSON | 07N15T0361194 | ZANA | JEANPIERRE |
| 07N15T0360548 | CHANEL | JOHNSON | 07N15T0361195 | ESSEJ | JEANPIERRE |
| 07N15T0360549 | JUNE | JOHNSON | 07N15T0361196 | DE'ANDRE | JEANPIERRE |
| 07N15T0360561 | ENO | GUILLOT | 07N15T0361203 | CAMILLE | CEFALU |
| 07N15T0360612 | CRYSTAL | GIBBINS | 07N15T0361205 | RICHARD | LABOURDETTE |
| 07N15T0360627 | DONTE' | MCCLOUD | 07N15T0361207 | TOBIAS | WARD |
| 07N15T0360628 | LUCILLE | PIERRE | 07N15T0361228 | MICHAEL | DUPREE |
| 07N15T0360629 | KEVIN | ARMSTRONG | 07N15T0361247 | MARY | SMITH |
| 07N15T0360635 | EMILE | MASSON | 07N15T0361265 | RIAN | GABRIEL |
| 07N15T0360636 | BERYL | LOWERY | 07N15T0361267 | DIANNE | STEWART |
| 07N15T0360637 | JAMEISHA | WILLIAMS | 07N15T0361270 | BENJAMIN | STEWART |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0361282 | HERBERT | RUBIN | 07N15T0364055 | JULIUS | FAVAROTH |
| 07N15T0361283 | CLEMENTINE | RUBIN | 07N15T0364068 | BARBARA | WELLS FRANK |
| 07N15T0361284 | KEITH | RUBIN | 07N15T0364069 | LATOYA | WELLS |
| 07N15T0361308 | KRISTOFFER | DANIEL | 07N15T0364338 | DOROTHY | RUMORE |
| 07N15T0361309 | BRANDEN | DANIEL | 07N15T0367326 | ERIC | KNOX |
| 07N15T0361310 | JARDYN | DANIEL | 07N15T0368595 | VALERIE | WASHINGTON |
| 07N15T0361311 | ZINA | DANIEL | 07N15T0368596 | MICHAEL | WASHINGTON |
| 07N15T0361312 | ABREACE | DANIEL | 07N15T0368597 | MICHAEL | WASHINGTON |
| 07N15T0361331 | SHEREE | HENDERSON | 07N15T0368598 | DAVID | BIENIEMY |
| 07N15T0361356 | LARRY | HARDY | 07N15T0368599 | VANCE | BIENIEMY |
| 07N15T0361357 | COURTNEY | HARDY | 07N15T0368600 | JAVEN | BIENIEMY |
| 07N15T0361358 | THEODORE | HARDY | 07N15T0368601 | DAVID | BIENIEMY |
| 07N15T0361359 | GAIL | HARDY | 07N15T0368602 | KEISHAUN | BIENIEMY |
| 07N15T0361361 | OLIVER | HARDY | 07N15T0368663 | RYAN | GRAY |
| 07N15T0361362 | JARVIS | HARDY | 07N15T0368669 | BRYAN | GRAY |
| 07N15T0361363 | CORI | HARDY | 07N15T0369301 | CHRISTIAN | LINZSEY |
| 07N15T0361371 | SALVATORE | BARCIA | 07N15T0369302 | OCTAVR | ROUEGE |
| 07N15T0361372 | CATHY | BARCIA | 07N15T0369305 | E | SMITH |
| 07N15T0361373 | ANGELA | BARCIA | 07N15T0369306 | JASMINE | LINZSEY |
| 07N15T0361375 | GLORIA | BAILEY | 07N15T0369313 | ELOUISE | SMITH |
| 07N15T0361376 | LISARRE | MAJORS | 07N15T0369323 | TASHIKA | ROUSELL |
| 07N15T0361428 | SUSAN | GUY | 07N15T0369327 | LADORIS | SMITH |
| 07N15T0361441 | PERRY | WELLS | 07N15T0369529 | MARY | ANTOINE |
| 07N15T0361462 | MICHELLE | WHITE | 07N15T0369530 | WALTER | ANTOINE |
| 07N15T0361463 | SHONTELL | MYERS | 07N15T0369542 | FREDD | GILBERT |
| 07N15T0361520 | KAREN | LANDREAU | 07N15T0369543 | JOYCE | GILBERT |
| 07N15T0361565 | ANGELA | HILL | 07N15T0369547 | BESSIE | KENNEY |
| 07N15T0361573 | | | 07N15T0370752 | ESTHER | PORCHE |
| 07N15T0361575 | RAYNELL | BURNETT | 07N15T0372901 | | |
| 07N15T0361576 | DAVELLE | BURNETT | 07N15T0372902 | | |
| 07N15T0361577 | JOHNETTA | BURNET | 07N15T0372905 | HERBERT | PATTERSON |
| 07N15T0361931 | LOUISE | PERNICIARO | 07N15T0373741 | JORDAN | ROUSSELL |
| 07N15T0362060 | DOROTHY | MOORE | 07N15T0373742 | JAMES | SMITH |
| 07N15T0362063 | SHANDRA | MOORE | 07N15T0373743 | IRMA | ROUSSELL |
| 07N15T0362315 | PATRICIA | PARKER | 07N15T0373745 | JORDAN | ROUSSELL |
| 07N15T0362329 | CARRIE | HAZELWOOD PA | 07N15T0373748 | JAMES | SMITH |
| 07N15T0362330 | ALFRED | PARKER | 07N15T0373749 | AUDREY | LINCH |
| 07N15T0362880 | HAROLD | LYONS | 07N15T0373752 | FLORES | ROBERTSON |
| 07N15T0363484 | THOMAS | RUMORE | 07N15T0373763 | CLAYTON | JOHNSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0373766 | | | 07N15T0375671 | ESTELLE | EDWARDS |
| 07N15T0373768 | SHIRLEY | KNIGHTON | 07N15T0375672 | JOHN | EDWARDS |
| 07N15T0375016 | AMBER | BROWN | 07N15T0375776 | VONCILE | JOHNSON |
| 07N15T0375020 | MARIKA | BONNER | 07N15T0375815 | RUTA | BARNES |
| 07N15T0375021 | MARIKA | BONNER | 07N15T0375816 | M | MASEE |
| 07N15T0375027 | KATHALEEN | SINGLETON | 07N15T0375818 | JERRY | HALL |
| 07N15T0375048 | HENRY | MOSES | 07N15T0375822 | LINDA | DUCROS |
| 07N15T0375134 | JEANNE | JOHNSON | 07N15T0375834 | MARY | FIELDS |
| 07N15T0375136 | | | 07N15T0375846 | BRAD | STEWART |
| 07N15T0375157 | ADONA | HENDERSON | 07N15T0375850 | NEILA | HILL |
| 07N15T0375158 | AARON | HENDERSON | 07N15T0375851 | NEILA | HILL |
| 07N15T0375161 | GREGORY | CARTER | 07N15T0375855 | TARA | STEWART |
| 07N15T0375169 | GERALD | SPELLMAN | 07N15T0375856 | CHERYL | STEWART |
| 07N15T0375170 | ANNTORIA | SPELLMAN | 07N15T0375877 | NICHOLAS | HARRIS |
| 07N15T0375174 | WALDO | DEJAN | 07N15T0375890 | | |
| 07N15T0375249 | JANET | BERAUD | 07N15T0375891 | | |
| 07N15T0375256 | JEREMIAH | ROY | 07N15T0375899 | RAVEN | BATISTE |
| 07N15T0375257 | CHRISTINE | ROY | 07N15T0375966 | GOVENOR | REISS |
| 07N15T0375285 | BERNICE | LAWRENCE | 07N15T0375967 | JOHNA | REISS |
| 07N15T0375433 | MARY | ROBINSON | 07N15T0376051 | EILEEN | SEAREY |
| 07N15T0375445 | EUGENE | SAMUELS | 07N15T0376052 | JARIN | SIMMONS |
| 07N15T0375446 | DEMETRA | SAMUELS | 07N15T0376053 | JAYLSSA | SEARCY |
| 07N15T0375447 | KAYLA | SAMUELS | 07N15T0376054 | ROLAND | SEARCY |
| 07N15T0375448 | TAYLOR | SAMUELS | 07N15T0376055 | JUSTIN | SEARCY |
| 07N15T0375449 | NAYA | SAMUELS | 07N15T0376056 | KIYA | SEARCY |
| 07N15T0375460 | ALICE | GLEASON | 07N15T0376057 | KAYLA | SEARCY |
| 07N15T0375486 | AAROLD | SANTIAGO | 07N15T0376058 | JUSTINE | SEARCY |
| 07N15T0375487 | CODY | SANTIAGO | 07N15T0376593 | CELESTE | CRYER |
| 07N15T0375488 | NIKO | SANTIAGO | 07N15T0376594 | GEORGE | WILLIAMS |
| 07N15T0375489 | MARY | SANTIAGO | 07N15T0376595 | BERNICE | WILLIAMS |
| 07N15T0375490 | BRITTANY | ROBERTS | 07N15T0376596 | JAUANA | WILLIAMS |
| 07N15T0375491 | JOSEPH | ROBERTS | 07N15T0376616 | CONRAD | BROWNE |
| 07N15T0375492 | MARTIN | ROBERTS | 07N15T0376617 | SHARON | BROWNE |
| 07N15T0375493 | JENNY | ROBERTS | 07N15T0376618 | JOYCE | CHATAGNIER |
| 07N15T0375645 | ERNEST | LAWSON | 07N15T0376621 | NORMA | WILSON |
| 07N15T0375659 | CATHERINE | POLLARD | 07N15T0376655 | ANTHONY | SPENCER |
| 07N15T0375660 | DENNIS | SIMON | 07N15T0376662 | ROBERT | DAUGHTRY |
| 07N15T0375661 | DAVID | BELCHER | 07N15T0376663 | ROBERT | DAUGHTRY |
| 07N15T0375662 | NETTIE | BELCHER | 07N15T0376675 | REGINA | JOHNSON |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0376676 | BRANDON | JOHNSON | 07N15T0377174 | DONNA | AUGUSTIN-PAY |
| 07N15T0376677 | VERNON | JOHNSON | 07N15T0377175 | DONNA | AUGUSTIN-PAY |
| 07N15T0376684 | BLANCHE | COOPER | 07N15T0377176 | CHRISTINE | AUGUSTIN |
| 07N15T0376685 | GREGORY | LEWIS | 07N15T0377177 | CHRISTINE | AUGUSTIN |
| 07N15T0376686 | DIANE | LEWIS | 07N15T0377178 | CYNTHIA | ALEXANDER |
| 07N15T0376687 | GREYHISHA | LEWIS | 07N15T0377179 | CYNTHIA | ALEXANDER |
| 07N15T0376688 | GREYSHELNE | LEWIS | 07N15T0377205 | YVONNE | FALLS |
| 07N15T0376731 | SYLVIA | CARTON | 07N15T0377207 | KAYLA | BARCLAY |
| 07N15T0376732 | LUTHER | CARTER | 07N15T0377208 | ALEXANDER | BARCLAY |
| 07N15T0376733 | | | 07N15T0377209 | TAMI | BARCLAY |
| 07N15T0376734 | | | 07N15T0377223 | SCOTT | AMIE |
| 07N15T0376894 | GREGORY | LUKE | 07N15T0377224 | ALAN | AMIE |
| 07N15T0376903 | DENNIS | BIRD | 07N15T0377225 | CYNTHIA | AMIE |
| 07N15T0376904 | LYNDA | BIRD | 07N15T0377229 | ALBERT | WOLVERTON |
| 07N15T0376905 | MICHELLE | BIRD | 07N15T0377230 | GAIL | WOLVERTON |
| 07N15T0376906 | MELANIE | BIRD | 07N15T0377268 | MOSE | JOHNSON |
| 07N15T0376920 | MILTON | FORTIER | 07N15T0377278 | JAMES | WALGAMOTTE |
| 07N15T0376927 | AUGUST | CATEULO | 07N15T0377296 | LARRY | MALLEY |
| 07N15T0376938 | TARAUN | BERTRAND | 07N15T0377297 | VICTORUIA | GAGLIANO |
| 07N15T0376954 | ASHTON | PERRY | 07N15T0377298 | GINO | GAGLIANO |
| 07N15T0376955 | EUGENE | MURPHY | 07N15T0377299 | JOLYN | MALLEY |
| 07N15T0376956 | JOYCELYN | MURPHY | 07N15T0377330 | MELISSA | LEWIS |
| 07N15T0376957 | JACK | DUPLESSIS | 07N15T0377341 | CURTIS | BAKER |
| 07N15T0376958 | RICHARD | MILLET | 07N15T0377342 | DWAYNE | BAKER |
| 07N15T0376962 | ANITA | FRANCIS | 07N15T0377343 | TERRELL | BAKER |
| 07N15T0376969 | EVELYN | JACQUES | 07N15T0377344 | MARIKA | BAKER |
| 07N15T0376970 | MONICA | JACQUES | 07N15T0377345 | AKEISHA | BAKER |
| 07N15T0377013 | JOLECO | SAMPSON | 07N15T0377374 | LAWRENCE | DELLANDE |
| 07N15T0377014 | DAWANDA | SAMPSON | 07N15T0377445 | CHASTITY | BAILEY |
| 07N15T0377015 | CRAIG | ROBAIR | 07N15T0377446 | RUFUS | RICHARDSON |
| 07N15T0377016 | JENIQUE | SAMPSON | 07N15T0377447 | VONTELLE | BOGEN |
| 07N15T0377017 | JOLECO | SAMPSON | 07N15T0377461 | ROGER | CLARK |
| 07N15T0377018 | JAMAR | SAMPSON | 07N15T0377462 | ALLEN | CLARK |
| 07N15T0377025 | DARRYL | RICARD | 07N15T0377463 | BARBARA | CLARK |
| 07N15T0377033 | MELVIN | PERNELL | 07N15T0377464 | ODELL | CLARK |
| 07N15T0377036 | RHONDA | MITCHELL | 07N15T0377465 | CLEVELAND | CLARK |
| 07N15T0377037 | JOYCE | ANTOINE | 07N15T0377539 | OLA | TYLER |
| 07N15T0377038 | WENDELL | ANTOINE | 07N15T0377591 | LINDA | MCFARLAND |
| 07N15T0377039 | WENDELL | ANTOINE | 07N15T0377597 | FRANCES | PALMER |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0378040 | HARMEET | GURAYA | | 07N15T0379103 | CHARLES | ROBERTSON |
| 07N15T0378048 | EDGAR | MELTON | | 07N15T0379134 | GERALD | JACKSON |
| 07N15T0378051 | STEVEN | STAWALTER | | 07N15T0379139 | EVADEINE | ROBERT |
| 07N15T0378056 | | | | 07N15T0379144 | LYNETTE | ANCALADE |
| 07N15T0378058 | | | | 07N15T0379146 | ROBERT | KIEFER |
| 07N15T0378059 | | | | 07N15T0379147 | JENNIFER | GRATHOUSE |
| 07N15T0378486 | SARAH | LASTIE | | 07N15T0379149 | ANNIE | BRINSON |
| 07N15T0378547 | KILLIAN | ROCHEZ | | 07N15T0379158 | MILTON | SALINE |
| 07N15T0378548 | ISABEL | FERNANDEZ | | 07N15T0379159 | MILTON | SALINE |
| 07N15T0378549 | AGUSTIN | CASILDO | | 07N15T0379160 | MABEL | SALING |
| 07N15T0378704 | RENE | FARVE | | 07N15T0379161 | MABEL | SALING |
| 07N15T0378767 | ADA | JUSTIN | | 07N15T0379162 | MABEL | SALING |
| 07N15T0378784 | | | | 07N15T0379163 | MABEL | SALING |
| 07N15T0378793 | | | | 07N15T0379164 | MABEL | SALING |
| 07N15T0378794 | | | | 07N15T0379213 | ALFRED | HOOD |
| 07N15T0378795 | | | | 07N15T0379227 | HALEY | MUNCH |
| 07N15T0378812 | GEORGE | SERCOVICH | | 07N15T0379228 | ROBERT | MACISAAC |
| 07N15T0378854 | SHANEKA | QUINNEY | | 07N15T0379229 | ROSYLIN | MACISAAC |
| 07N15T0378855 | SABRINA | QUINNEY | | 07N15T0379230 | JESSICA | MUNCH |
| 07N15T0378856 | MICHAEL | QUINNEY | | 07N15T0379233 | JESSNEL | HEARY |
| 07N15T0378857 | FELTON | RUTH | | 07N15T0379234 | HANNAH | HEARY |
| 07N15T0378871 | | | | 07N15T0379329 | ROBERT | JEFFERSON |
| 07N15T0378872 | CELIA | NUNNERY | | 07N15T0379330 | ROBERT | JEFFERSON |
| 07N15T0378896 | JOHN | MCCARTY | | 07N15T0379332 | KAILA | JENKINS |
| 07N15T0378927 | DORALIE | ELLIS | | 07N15T0379335 | MR.HARVEY | WILSON |
| 07N15T0378928 | KAYLA | ELLIS | | 07N15T0379336 | MRS. BESSIE | WILSON |
| 07N15T0378929 | KAYLEN | ELLIS | | 07N15T0379337 | MRS. BESSIE | WILSON |
| 07N15T0378930 | DONIELLE | ELLIS | | 07N15T0379338 | MR. HARVEY | WILSON |
| 07N15T0378931 | GERMAINE | ELLIS | | 07N15T0379339 | JOE | WILSON |
| 07N15T0378932 | RISEN | HAWKINS | | 07N15T0379365 | ERIC | MARTIN, |
| 07N15T0378933 | CIERA | ELLIS | | 07N15T0379366 | ROSIE | MARTIN |
| 07N15T0378934 | ANGEL | ELLIS | | 07N15T0379367 | ERIC | MARTIN |
| 07N15T0378937 | KWAME | MCKENZIE | | 07N15T0379369 | MARCUS | MARTIN |
| 07N15T0379002 | KAMEKA | CALVERT | | 07N15T0379457 | KEVIN | MARTIN |
| 07N15T0379045 | JOSEPH | GABRIEL | | 07N15T0379542 | MARY | ELDER |
| 07N15T0379087 | KHARI | BRYANT | | 07N15T0379543 | TERRENCE | MATTHEWS |
| 07N15T0379088 | LEVARD | NELSON | | 07N15T0379544 | DESTINI | HAYWOOD |
| 07N15T0379089 | LARON | NELSON | | 07N15T0379545 | LARRY | ELDER |
| 07N15T0379102 | CYNTHIA | ROBERTSON | | 07N15T0379546 | LAROSA | ELDER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0379547 | ROSEMARY | HAYWOOD | 07N15T0381522 | LARRY | CONERLY |
| 07N15T0379774 | NACIN | ACY | 07N15T0381769 | TAMMY | JOHNSON |
| 07N15T0379787 | ANITA | FRANCIS | 07N15T0381868 | LISA | BANKS |
| 07N15T0379836 | JOHN | HENDERSON | 07N15T0381871 | RHIANNON | CANNON |
| 07N15T0380049 | WAYNE | STONE | 07N15T0381873 | JAMESHA | RALLEIGH |
| 07N15T0380098 | CHARLES | LEPAGE | 07N15T0381876 | GERALDINE | TENNER BELL |
| 07N15T0380119 | ANDREA | JAMES | 07N15T0381878 | TRENELL | BANKS |
| 07N15T0380120 | NYDRIS | GUYTON | 07N15T0381881 | GLORIA | ACCARDO |
| 07N15T0380121 | SHONTOE | BLACKMON | 07N15T0381884 | TRENICE | JAMES |
| 07N15T0380122 | TERRY | BLACKMON | 07N15T0381892 | AVEUNAKA | JAMES |
| 07N15T0380123 | TERRINAE | VANBUREN | 07N15T0381893 | RACQUEL | CARMOUCHE |
| 07N15T0380124 | TIFFANIE | VANBUREN | 07N15T0381895 | MIESHA | BANKS |
| 07N15T0380125 | TARAN | BLACKMON | 07N15T0381896 | JANICE | CARMOUCHE |
| 07N15T0380126 | TYERALE | BLACKMON | 07N15T0381897 | BILLY | CANNON |
| 07N15T0380127 | PATRICIA | BARTLEY | 07N15T0381903 | PATRICIA | HOLMES |
| 07N15T0380128 | DANNY | BARTLEY | 07N15T0381945 | LOIS | LEWIS |
| 07N15T0380130 | THOMAS | BARTLEY | 07N15T0381948 | JAYDA | ROSS |
| 07N15T0380131 | SHANTELL | BARTLEY | 07N15T0381949 | SHELIA | CARTER |
| 07N15T0380591 | VERNON | SIMMS | 07N15T0381950 | BRITTANY | WILSON |
| 07N15T0380592 | JAMIE | SIMMS | 07N15T0381951 | ASHLEY | WILSON |
| 07N15T0380593 | VERNON | SIMMS | 07N15T0381965 | VIRGINIA | THORNTON |
| 07N15T0380594 | AKIRAH | SIMMS | 07N15T0381966 | PATRICIA | THOMPSON |
| 07N15T0380595 | JUELZ | SIMMS | 07N15T0381991 | GLADYS | SMITH |
| 07N15T0380596 | ELIJAH | SIMMS | 07N15T0381994 | CLIFFORD | ROBERSON |
| 07N15T0380597 | JAMES | SMITH | 07N15T0382004 | MONDAY | COLEMAN |
| 07N15T0380702 | LORRAINE | SMITH | 07N15T0382137 | JAMES | CASTAY |
| 07N15T0380719 | | | 07N15T0382143 | | |
| 07N15T0380732 | NADIA | SLACK | 07N15T0382144 | | |
| 07N15T0380759 | SHEROLL | CASTON | 07N15T0382145 | | |
| 07N15T0380773 | BOZIE | THORNTON | 07N15T0382159 | KEITH | BORDELON |
| 07N15T0380820 | MITCHELL | FONTENOT | 07N15T0382160 | KEITH | BORDELON |
| 07N15T0380822 | MITCHELL | FONTENOT | 07N15T0382200 | CESAR | SOSA |
| 07N15T0380824 | ETHAN | FONTENOT | 07N15T0382250 | BELINDA | BOUDREAUY |
| 07N15T0380826 | MORGAN | FONTENOT | 07N15T0382251 | JAMIE | BROUDREAUX |
| 07N15T0380828 | SHIRLEY | URAL | 07N15T0382257 | GUY | JACKSON |
| 07N15T0380877 | LATASHA | SIMPSON | 07N15T0382258 | ROXANNE | CUTRER |
| 07N15T0380879 | TERRANCE | MCDOWELL | 07N15T0382532 | CYNTHIA | WILLIS |
| 07N15T0381513 | LEONARD | MARTIN | 07N15T0382533 | MELENESE | HARRIS |
| 07N15T0381520 | DOROTHY | SPEARS | 07N15T0382547 | REGINALD | YOUNG |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
| --- | --- | --- |
| 07N15T0382548 | JOHN | DAVIS |
| 07N15T0382549 | ERIC | CHENEAU |
| 07N15T0382550 | SONJA | ROLLINS |
| 07N15T0382551 | DIANE | CAMERON |
| 07N15T0382552 | EBONY | CHENEAU |
| 07N15T0382553 | EMON | CHENEAU |
| 07N15T0382554 | DIANE | CAMERON |
| 07N15T0382574 | DESTINY | DAVIS |
| 07N15T0382575 | CHARISMA | COLLINS |
| 07N15T0382576 | DENISE | DAVIS |
| 07N15T0382577 | KENYON | ANGELETTA |
| 07N15T0382578 | CEMENTARY | DAVIS |
| 07N15T0382625 | JUSTIN | SAULSBERRY |
| 07N15T0382626 | DAVID | SAULSBERRY |
| 07N15T0382627 | KIRT | GARCIA |
| 07N15T0382740 | TERRY | ROBERT |
| 07N15T0382748 | DEBORAH | WOODBERRY |
| 07N15T0382749 | JAMES | WOODBERRY |
| 07N15T0382848 | SARAH | CARTER |
| 07N15T0382892 | ROY | DENSON |
| 07N15T0382893 | SABRINA | WILLIS |
| 07N15T0382894 | LELIA | DEBOUSE |
| 07N15T0383038 | LULA | SATCHER |
| 07N15T0383039 | ASIA | SATCHER |
| 07N15T0383134 | ANITA | FRANCIS |
| 07N15T0383174 | ROSEMARIE | SCHNYDER |
| 07N15T0383175 | ROSEMARIE | SCHNYDER |
| 07N15T0383176 | ROSEMARIE | SCHNYDER |
| 07N15T0383177 | ROSEMARIE | SCHNYDER |
| 07N15T0383178 | ROSEMARIE | SCHNYDER |
| 07N15T0383180 | CLAYTON | SCHNYDER |
| 07N15T0383181 | CLAYTON | SCHNYDER |
| 07N15T0383182 | ROSEMARIE | SCHNYDER |
| 07N15T0383183 | CLAYTON | SCHNYDER |
| 07N15T0383184 | CLAYTON | SCHNYDER |
| 07N15T0383185 | CLAYTON | SCHNYDER |
| 07N15T0383186 | CLAYTON | SCHNYDER |
| 07N15T0383187 | CLAYTON | PSCHNYDER |
| 07N15T0383436 | GLENN | FISHER |

| CLAIM # | LAST NAME | FIRST NAME |
| --- | --- | --- |
| 07N15T0383575 | GEORGIA | SLAUGHTER |
| 07N15T0383576 | JOANN | JONES |
| 07N15T0383609 | KAYLA | SMITH |
| 07N15T0383765 | TANIA | FRILOT |
| 07N15T0383766 | AMBER | YOUNG |
| 07N15T0383771 | CHARLES | SCOTT |
| 07N15T0383772 | KENNY | FROSCH |
| 07N15T0383776 | LINDA | FROSCH |
| 07N15T0383778 | ROSA | SCOTT |
| 07N15T0383781 | STARR | MATTHEWS |
| 07N15T0383788 | BRYAN | BELL |
| 07N15T0383790 | STEPHANY | KIPPERS |
| 07N15T0383793 | DAVID | YOUNG |
| 07N15T0383795 | MATTIE | BRADEN |
| 07N15T0383797 | SANDRA | YOUNG |
| 07N15T0383799 | EVERA | SOLOMON |
| 07N15T0383800 | JOSEPH | KIPPERS |
| 07N15T0383801 | JOSEPH | KIPPERS |
| 07N15T0383805 | VICTORIA | BRACKETT |
| 07N15T0383807 | JERRY | SOLOMON |
| 07N15T0383811 | ROBERT | FRILOT |
| 07N15T0383812 | DIANA | KNOX |
| 07N15T0383822 | KARL | KNOX |
| 07N15T0383823 | RONALD | SUMMERS |
| 07N15T0383835 | CHERYL | YOUNG |
| 07N15T0383843 | CLINT | YOUNG |
| 07N15T0383847 | DAVID | YOUNG |
| 07N15T0383848 | SUSAN | KIPPERS |
| 07N15T0383849 | SUSAN | KIPPERS |
| 07N15T0383850 | DOLORES | BYRD |
| 07N15T0383854 | BRYANNA | MATTHEWS |
| 07N15T0383858 | THOMAS | FULCO |
| 07N15T0383873 | GLORIA | JONES |
| 07N15T0383883 | ZENOBIA | BROWN |
| 07N15T0383887 | PATRICIA | HARRISON |
| 07N15T0383892 | WILLIE | BROWN |
| 07N15T0383896 | BARBARA | BRIDGES |
| 07N15T0383898 | CLAYTON | HARRISON |
| 07N15T0383901 | JORIAN | BANGHAM |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0383904 | WENDY | BROWN |
| 07N15T0383911 | WORLEY | BROWN |
| 07N15T0383913 | ROBERT | STARK |
| 07N15T0383914 | DAMYSON | BROWN |
| 07N15T0383924 | DANA | BROWN |
| 07N15T0383930 | DESHAWN | SEYMORE |
| 07N15T0383934 | KAREN | DUFFY |
| 07N15T0383939 | LAURN | DUFFY |
| 07N15T0383945 | FRANK | BRIDGES |
| 07N15T0383946 | KEVIN | DUFFY |
| 07N15T0383948 | JAMAYALA | BRIDGES |
| 07N15T0383949 | JO-ANN | DOTSON |
| 07N15T0383950 | CORNELL | FINLEY |
| 07N15T0383951 | JESSE | BRIDGES |
| 07N15T0383953 | JOANN | BRIDGES |
| 07N15T0383958 | | GREATER HALL |
| 07N15T0383959 | RAQUEL | FINLEY |
| 07N15T0383963 | SHANTELL | FINLEY |
| 07N15T0383969 | LINDA | BRIDGES |
| 07N15T0383970 | CAROL | CHAWPPETTE |
| 07N15T0383971 | CAROLINE | CHAUPPETTE |
| 07N15T0383972 | TAYLOR | CHAUPPETTE |
| 07N15T0383973 | ANTOINETTE | PAINE |
| 07N15T0383999 | CHERYL | STEWARD |
| 07N15T0384157 | DWAYNE | CUMMINGS |
| 07N15T0384158 | SHIRLEY | CUMMINGS |
| 07N15T0384380 | CLARENCE | JEFFERSON |
| 07N15T0384569 | KATHY | DENLEY |
| 07N15T0384644 | BRENDA | GRAY BURNS |
| 07N15T0384646 | BERNADINE | MCGEE |
| 07N15T0384705 | ELLIS | BANKS |
| 07N15T0384706 | KEITH | GOSSERAND |
| 07N15T0384707 | DENISE | GOSSERAND |
| 07N15T0384708 | CORTEZ | WHITE |
| 07N15T0384709 | DOUGLAS | BROWN |
| 07N15T0384717 | WALTER | WOODBERRY |
| 07N15T0384729 | LORENA | HAWKINS |
| 07N15T0384730 | MICHAEL | ROBINSON |
| 07N15T0384731 | MALCOLM | ROBINSON |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0384777 | SEWANN | STRONG |
| 07N15T0384781 | JENNIFER | SARTIN |
| 07N15T0384782 | J'MYAH | PATTERSON |
| 07N15T0384804 | MICHAEL | COLLIER |
| 07N15T0384812 | TERDER | BEVERLY |
| 07N15T0384816 | DAVID | WEST |
| 07N15T0384818 | LETONIA | TAYLOR |
| 07N15T0384822 | CHRISTINE | WILLIAMS |
| 07N15T0384831 | MICKAIR | FREDERICK |
| 07N15T0384858 | CHERYL | GRANGER |
| 07N15T0384936 | GERALD | SPELLMAN |
| 07N15T0384937 | ANNTORIA | SPELLMAN |
| 07N15T0384942 | GWENDOLYN | ROYZAN |
| 07N15T0384945 | AARON | ELLIS |
| 07N15T0384984 | JODI | URBAN |
| 07N15T0384989 | GRACE | URBAN |
| 07N15T0384990 | JESSICA | OLIVIER |
| 07N15T0385321 | SHYNELL | MAYS |
| 07N15T0385322 | SHYNICE | MAYS |
| 07N15T0385323 | KEITH | MAYS |
| 07N15T0385324 | SHANTE | MAYS |
| 07N15T0385326 | CHARLES | MAYS |
| 07N15T0385327 | CHARLES | MAYS |
| 07N15T0385328 | CHARLES | MAYS |
| 07N15T0385329 | DOROTHY | MAYS |
| 07N15T0385330 | DOROTHY | MAYS |
| 07N15T0385331 | DOROTHY | MAYS |
| 07N15T0385332 | DOROTHY | MAYS |
| 07N15T0385335 | WILLIE | JOHNSON |
| 07N15T0385340 | PEARL | CANTRELLE |
| 07N15T0385342 | LIONEL | STEWART |
| 07N15T0385344 | GARRETT | STEWART |
| 07N15T0385361 | RAYMOND | MACKEY |
| 07N15T0385369 | FREGGIE | MACK |
| 07N15T0385370 | HILDA | ANDREWS |
| 07N15T0385515 | LINDA | JACKSON |
| 07N15T0385516 | DWAYNE | RUSSELL |
| 07N15T0385524 | MICHELLE | DICKERSON |
| 07N15T0385586 | HENRY | BROWN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0385669 | JOHN | LINDSEY | | 07N15T0386218 | DEBRA | LINDSEY |
| 07N15T0385671 | REGINA | GUTER | | 07N15T0386221 | | COLOR ME BEA |
| 07N15T0385677 | KEMP | JOHNSON | | 07N15T0386222 | DEBORAH | RADCLIFF |
| 07N15T0385678 | KEMP | JOHNSON | | 07N15T0386223 | JULIANNE | RADCLIFF |
| 07N15T0385682 | KEDRICK | JOHNSON | | 07N15T0386224 | CHEYENNE | THOMAS |
| 07N15T0385685 | KEMP | JOHNSON | | 07N15T0386236 | MARION | GREENWOOD |
| 07N15T0385687 | KIMBERLY | JOHNSON | | 07N15T0386237 | HAYWARD | ACKER |
| 07N15T0385688 | MONA | JOHNSON | | 07N15T0386991 | CLARA | JAMES |
| 07N15T0385689 | KIERA | JOHNSON | | 07N15T0386992 | FRANK | JAMES |
| 07N15T0385694 | CHANELL | MOFFETT | | 07N15T0387016 | TRAVALLEN | GREEN |
| 07N15T0385732 | DYLAN | WILSON | | 07N15T0387017 | EBBIE | GREEN |
| 07N15T0385975 | XIOMARA | MEKINNIES | | 07N15T0387019 | TANGELA | DUPLESSIS |
| 07N15T0385978 | DONALD | MCKINNIES | | 07N15T0387020 | GERMANIE-SA | DUPLESSIS |
| 07N15T0385990 | MARGERY | COJOE | | 07N15T0387099 | CHARLES | DANIELS |
| 07N15T0386011 | OMAR | ABCATHIEH | | 07N15T0387100 | WIONA | DANIELS |
| 07N15T0386038 | GERALD | BROWN | | 07N15T0387115 | LEDINNE | WILLIAMS |
| 07N15T0386039 | THURTON | WRIGHT | | 07N15T0387118 | BRETT | FORTENBERRY |
| 07N15T0386043 | ANTHONY | PERES | | 07N15T0387119 | ANGELE | ESTEVES |
| 07N15T0386044 | KATHLEEN | PERES | | 07N15T0387486 | EDNA | CARRADINE |
| 07N15T0386045 | MELISSA | PERES | | 07N15T0387559 | TONIC | SMITH |
| 07N15T0386046 | MICHELLE | PERES | | 07N15T0387645 | LUTISHER | HOUSE |
| 07N15T0386047 | RICARDO | TENORIO | | 07N15T0387646 | ANTHONY | HOUSE |
| 07N15T0386048 | CHARLES | BOWERS | | 07N15T0387706 | LORRAINE | WARE |
| 07N15T0386049 | KARL | MARTIN | | 07N15T0387731 | JUDITH | CHAUPPETTE |
| 07N15T0386050 | ANN | MARTIN | | 07N15T0387732 | RYAN | WOODS |
| 07N15T0386068 | NICOLE | GRIFFIN | | 07N15T0387733 | RACHEL | WOODS |
| 07N15T0386077 | JEANNE | LEE | | 07N15T0387734 | RUILYN | WOODS |
| 07N15T0386078 | JEANNE | LEE | | 07N15T0387735 | RAINA | WOODS |
| 07N15T0386079 | JEANNE | LEE | | 07N15T0387750 | LINDA | GERVAIS |
| 07N15T0386114 | CLEVELAND | CLANK | | 07N15T0387818 | ROAN | HART |
| 07N15T0386118 | MICHAEL | WILLIAMS | | 07N15T0387819 | ROANDRESHA | HART |
| 07N15T0386122 | ROGER | CLANK | | 07N15T0387831 | ROBERT | SCOTT |
| 07N15T0386125 | JEROME | CHRISTOPHER | | 07N15T0387862 | ROSIA | SMITH |
| 07N15T0386127 | BANBANA | CLANK | | 07N15T0387934 | STEVEN | PARKER |
| 07N15T0386163 | RENEE | CAGER | | 07N15T0388012 | PEGGY | BURKS |
| 07N15T0386164 | ROLAND | CAGER | | 07N15T0388033 | CLAUDIA | HARIS |
| 07N15T0386168 | NATHAN | WASHINGTON | | 07N15T0388034 | LARRY | BOSTON |
| 07N15T0386169 | CHAD | DEZARA | | 07N15T0388035 | RANDY | HARRIS |
| 07N15T0386170 | RACHAD | WASHINGTON | | 07N15T0388065 | LYDIA | LEDET |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0388175 | MAXONE | CAGER | 07N15T0388470 | DORETHA | BLAISE |
| 07N15T0388176 | ROLAND | CAGER | 07N15T0388471 | CRYSTAL | WHITE |
| 07N15T0388311 | WENDELL | WASHINGTON | 07N15T0388473 | WANDA | MARTIN |
| 07N15T0388312 | SHEILA | WASHINGTON | 07N15T0388475 | RONALD | CUCCIA |
| 07N15T0388315 | DIANNE | CRAGO | 07N15T0388476 | IRMA | WASHINGTON |
| 07N15T0388342 | ZENOBIA | WRIGHT | 07N15T0388479 | BRANDI | CRAWFORD |
| 07N15T0388345 | DOROTHY | ANDERSON | 07N15T0388491 | KEITH | CLAIBORNE |
| 07N15T0388346 | SHAWANDA | BELL | 07N15T0388494 | RAYMOND | SERAILE |
| 07N15T0388349 | THURSTON | WRIGHT | 07N15T0388496 | ROSEMARY | CLAIBORNE |
| 07N15T0388385 | WHITNEY | SAM | 07N15T0388497 | NILDA | CLAIBORNE |
| 07N15T0388386 | LILLIE | JEFFERSON | 07N15T0388905 | GERALD | SLACK |
| 07N15T0388389 | JOI' | VALEARY | 07N15T0388919 | MONIQUE | SLACK |
| 07N15T0388391 | TRACY | JEFFERSON | 07N15T0389042 | PENNY | J0HNSON |
| 07N15T0388394 | TERREL | JEFFERSON | 07N15T0389061 | CATINA | WILLIAMS |
| 07N15T0388396 | BRANDON | JEFFERSON | 07N15T0389062 | KENT | WILLIAMS |
| 07N15T0388406 | CHERYL | STERLING | 07N15T0389063 | KENNEDI | WILLIAMS |
| 07N15T0388408 | COREY | ECHOLS | 07N15T0389064 | JOURDAN | GAINES |
| 07N15T0388409 | THOMAS | VALENTINE | 07N15T0389065 | PERRIN | GAINES |
| 07N15T0388410 | BARRY | STERLING | 07N15T0389066 | JAVAN | GAINES |
| 07N15T0388411 | CYNTHIA | ROCKINGHAM | 07N15T0389076 | SYLVIA | HARRIS |
| 07N15T0388412 | CYNTHIA | ROCKINGHAM | 07N15T0389077 | MARCEL | HARRIS |
| 07N15T0388413 | JALIL | POUNDS | 07N15T0389078 | MONIQUE | HARRIS |
| 07N15T0388416 | KIANA | SEARS | 07N15T0389083 | CAROLYN | WILLIAMS |
| 07N15T0388422 | BETTY | SIMMONS | 07N15T0389084 | CARLIN | WILLIAMS |
| 07N15T0388427 | NICOLE | VALLERY | 07N15T0389085 | CHARLES | WILLIAMS |
| 07N15T0388429 | BRANDON | SMITH | 07N15T0389086 | CATELYN | WILLIAMS |
| 07N15T0388436 | ROBERT | VALLON | 07N15T0389089 | | GREATER NEW |
| 07N15T0388439 | CHARLES | FANZ | 07N15T0389090 | CHARLES | WILLIAMS |
| 07N15T0388446 | DAPHINE | NEWMAN BOUD | 07N15T0389094 | JANICE | RUSSEL |
| 07N15T0388450 | ELISHA | WHITE | 07N15T0389095 | LORRAINE | LEROY |
| 07N15T0388451 | LAWRENCE | BLAISE | 07N15T0389096 | IYANA | LAWTON |
| 07N15T0388455 | BRENDA | WAGNER | 07N15T0389097 | CAROLYN | PIERCE |
| 07N15T0388457 | CHASE | SCHOTT | 07N15T0389098 | JAMES | PIERCE |
| 07N15T0388460 | CHRISTOPHE | WHITE | 07N15T0389099 | KETRENNIA | LAWTON |
| 07N15T0388461 | DAWN | CUCAIA | 07N15T0389100 | FRROL | RICHARDS |
| 07N15T0388462 | LOUIS | WAGNER | 07N15T0389126 | LAURA | MAYER |
| 07N15T0388463 | EMILE | WILLIAMS | 07N15T0389376 | LATANIA | SILVESTER |
| 07N15T0388464 | ERIN | SCHOTT | 07N15T0389381 | MELISSA | BRADY |
| 07N15T0388468 | CAMRY | BOUDY | 07N15T0389401 | LINDA | GENTRY |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0389426 | WANDA | JOHNSON | 07N15T0389961 | MERIAN | WRIGHT |
| 07N15T0389452 | LINDELL | LEE | 07N15T0389963 | TRACY | ABRON |
| 07N15T0389483 | LATOYA | WELLS | 07N15T0389965 | GREGORY | WILLIAMS |
| 07N15T0389485 | BARBARA | WELLS FRANK | 07N15T0389967 | SYLVANIA | BARNETT |
| 07N15T0389486 | PERRY | WELLS | 07N15T0389968 | SYLVIA | BELL |
| 07N15T0389502 | WALTER | LACKINGS | 07N15T0389969 | SYLVIA | BELL |
| 07N15T0389503 | TERRY | WHITLEY | 07N15T0389970 | ANTONIO | WILLIAMS |
| 07N15T0389504 | REKEITHA | BAILEY | 07N15T0389971 | BETTY | WILLIAMS |
| 07N15T0389505 | DARLENE | LACKINGS | 07N15T0389973 | CORNELL | BARNETT |
| 07N15T0389506 | MOSES | BAILEY | 07N15T0389975 | MONROE | WILLIAMS |
| 07N15T0389507 | RASHAD | BAILEY | 07N15T0389976 | MONROE | WILLIAMS |
| 07N15T0389508 | TYRIN | CALLOWAY | 07N15T0389982 | DAVID | WILLIAMS |
| 07N15T0389509 | JAMICHAEL | BAILEY | 07N15T0389984 | VIRDIE | ABRON |
| 07N15T0389510 | MIEEKA | BAILEY | 07N15T0389985 | MALISSA | BARNETT |
| 07N15T0389516 | JASMINE | THOMPSON | 07N15T0389988 | STEVEN | BELL |
| 07N15T0389517 | MICHAEL | THOMPSON | 07N15T0389992 | CORNELIUS | BARNETT |
| 07N15T0389518 | ELLA | THOMPSON | 07N15T0389997 | FRANZIA | KINEBREW ALE |
| 07N15T0389519 | MICHAEL | THOMPSON | 07N15T0389998 | FRANZIA | KINEBREW ALE |
| 07N15T0389531 | GREGORY | FEAST | 07N15T0390146 | SHERITA | ANDERSON |
| 07N15T0389532 | MICHELE | BURNS | 07N15T0390148 | ALLEN | NELSON |
| 07N15T0389533 | GREGORY | FEAST | 07N15T0390149 | EDNA | JONES |
| 07N15T0389558 | MILTON | ANDERSON | 07N15T0390150 | THOMAS | JONES |
| 07N15T0389559 | PETER | LOUIS | 07N15T0390202 | NEHEMIAH | DADON |
| 07N15T0389576 | ONEIDA | LOUIS | 07N15T0390203 | SHARON | DABON |
| 07N15T0389579 | SYLVIA | ANDERSON | 07N15T0390204 | RONALD | DABON |
| 07N15T0389591 | SYLVESTER | PALMER | 07N15T0390234 | JAYME | PRICE |
| 07N15T0389592 | JOY | PALMER | 07N15T0390235 | JAYME | PRICE |
| 07N15T0389593 | LENNOX | PALMER | 07N15T0390236 | JAYME | PRICE |
| 07N15T0389594 | LYNNISE | PALMER | 07N15T0390237 | JAYME | PRICE |
| 07N15T0389916 | GLENNES | ALEXIS | 07N15T0390238 | JAYME | PRICE |
| 07N15T0389923 | ANTOINETTE | WILLIAMS | 07N15T0390239 | JAYME | PRICE |
| 07N15T0389935 | MICHELLE | ABRON | 07N15T0390240 | CLARENCE | PHOENIX |
| 07N15T0389943 | RYESHA | WILLIAMS | 07N15T0390242 | CLARENCE | PHOENIX |
| 07N15T0389950 | COREY | SHIPMAN | 07N15T0390243 | CLARENCE | PHOENIX |
| 07N15T0389952 | TADDEUS | BELL | 07N15T0390244 | CLARENCE | PHOENIX |
| 07N15T0389953 | COURTANAE | SHIPMAN | 07N15T0390246 | CLARENCE | PHOENIX |
| 07N15T0389956 | DOTTIE | ALEXIS | 07N15T0390247 | CLARENCE | PHOENIX |
| 07N15T0389958 | MEOSHIA | DAVIS | 07N15T0390249 | CLARENCE | PHOENIX |
| 07N15T0389959 | ANTOINETTE | WILLIAMS | 07N15T0390250 | CLARENCE | PHOENIX |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0390251 | CLARENCE | PHOENIX | 07N15T0391294 | CHARLIE | BROWN |
| 07N15T0390259 | YVONNE | JOHNSON | 07N15T0391295 | TERRANCE | BROWN |
| 07N15T0390305 | ANTHONY | MITCHELL | 07N15T0391296 | SHANE | BROWN |
| 07N15T0390306 | MICHELLE | GORUM | 07N15T0391352 | TYRONE | JOHNSON |
| 07N15T0390308 | ROYAL | AUSTIN | 07N15T0391353 | ROBERT | JEFFERSON |
| 07N15T0390312 | TERENCE | TAYLOR | 07N15T0391358 | INA | JENKINS |
| 07N15T0390313 | VONCILLE | JOHNSON | 07N15T0391359 | CAMERON | MASON |
| 07N15T0390314 | CALVIN | PETERS | 07N15T0391365 | TINA | SHEPHARD MAU |
| 07N15T0390317 | YOLANDA | MITCHELL | 07N15T0391366 | GRADY | ALLRED |
| 07N15T0390318 | CHARMAINE | JOHNSON | 07N15T0391369 | ALFE | DEROUEN |
| 07N15T0390319 | VELMA | JOHNSON | 07N15T0391371 | THOMAS | JOHNSON |
| 07N15T0390321 | TREY | MITCHELL | 07N15T0391373 | MARY | JONES |
| 07N15T0390338 | BRIDGET | BARLOW | 07N15T0391374 | ESTELLE | GRACE |
| 07N15T0390339 | JEREMY | BARLOW | 07N15T0391375 | MELANIE | ALLRED |
| 07N15T0390340 | TRE' | BARLOW | 07N15T0391377 | ALPHA | DEROUEN |
| 07N15T0390425 | ELLA | BARROW | 07N15T0391378 | JABBAR | THIEL |
| 07N15T0390426 | SHANE | BARROW | 07N15T0391382 | CHARLES | MUSIC |
| 07N15T0390427 | CIERA | JIMERSON | 07N15T0391400 | TINA | MUSIC |
| 07N15T0390428 | SANDRA | JIMERSON | 07N15T0391418 | | |
| 07N15T0390429 | DEBRA | BARROW | 07N15T0391422 | IRVAN | MELERINE |
| 07N15T0390430 | KIVA | BARROW | 07N15T0391423 | FATEN | MELERINE |
| 07N15T0390431 | BRAXTON | BARROW | 07N15T0391424 | MATTHEW | MELERINE |
| 07N15T0390512 | | CAZNACS MOBI | 07N15T0391425 | BRANDON | MELEAINE |
| 07N15T0390577 | NATHLYNN | DELLARDE | 07N15T0391427 | ETHEL | EDGERSON |
| 07N15T0390584 | RASHIDAH | BLANKS | 07N15T0391430 | LYMARD | BELL |
| 07N15T0390622 | AMBER | FOSTER | 07N15T0391459 | RONALD | SUMMERS |
| 07N15T0390623 | JULIUS | FOSTER | 07N15T0391491 | SHANTA | PARKER |
| 07N15T0390624 | TYLER | FASTER | 07N15T0391492 | PAUL | GIBSON |
| 07N15T0390716 | CHERYL | COLEMAN | 07N15T0391497 | CHRISTOPHE | WHITE |
| 07N15T0390728 | CHARLES | MUSIC | 07N15T0391498 | REGINALD | WHITE |
| 07N15T0390729 | RAMONA | MUSIC | 07N15T0391570 | JAMES | ANGELO |
| 07N15T0390750 | JAMES | DAVIS | 07N15T0391571 | LAWRANCE | FAIRLEY |
| 07N15T0391016 | MARY | UNDERWOOD | 07N15T0391572 | BARBARA | SORINA |
| 07N15T0391017 | BERNADINE | JOHNSON | 07N15T0391573 | RONALD | SORINA |
| 07N15T0391118 | MARGUERITE | WILLIS | 07N15T0391574 | RONALD | SORINA |
| 07N15T0391119 | COREY | WILLIS | 07N15T0391662 | CHANTA | TILLMON-WILSO |
| 07N15T0391162 | JARMEL | BUTLER | 07N15T0391663 | HERBERT | WILSON |
| 07N15T0391164 | ALBERTHA | HUBBARD | 07N15T0391665 | ROSE | HOLLIS |
| 07N15T0391260 | MARLENE | LAWTON | 07N15T0391714 | CARNEL | WRIGHT |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0391718 | RAQUEL | WRIGHT | | 07N15T0392225 | GARY | ANDERSON |
| 07N15T0391721 | LISA | ALEXIS | | 07N15T0392275 | NIA | JOHNSON |
| 07N15T0391722 | EDNA | BARNETT | | 07N15T0392276 | NATHALIE | JOHNSON |
| 07N15T0391726 | ELAINE | BARNETT | | 07N15T0392369 | ALEXANDER | SHARP |
| 07N15T0391736 | BEVERLY | WILLIAMS | | 07N15T0392370 | JUDITH | CHAUPPETTE |
| 07N15T0391771 | ODIS | BELL | | 07N15T0392496 | BYRON | GIBSON |
| 07N15T0391777 | CHERYL | BELL | | 07N15T0392497 | BYRON | GIBSON |
| 07N15T0391785 | CLARENCE | BROWN | | 07N15T0392498 | BRIELLE | GIBSON |
| 07N15T0391788 | DENISE | ANDREWS | | 07N15T0392506 | TIARA | ANTHONY |
| 07N15T0391791 | ASHLEY | WILLIAMS | | 07N15T0392507 | AREONNE | ANTHONY |
| 07N15T0391794 | NEDREA | ALEXIS | | 07N15T0392508 | M | ANTHONY |
| 07N15T0391795 | A'SHANTE | WILLIAMS | | 07N15T0392509 | BRIAN | ANTHONY |
| 07N15T0391796 | VINT | BARNEY | | 07N15T0392556 | TYRONE | RATLIFF |
| 07N15T0391797 | EUNICE | JOHNSON | | 07N15T0392618 | LOIS | GABRIEL |
| 07N15T0391799 | RHONDA | BARNEY | | 07N15T0392619 | DENZEL | LEE |
| 07N15T0391803 | JESSE | CONRAD | | 07N15T0392620 | EMILE | MASSON |
| 07N15T0391805 | JENNIFER | ACHEE | | 07N15T0392621 | LISA | MASSON |
| 07N15T0391807 | KAYLA | BARNEY | | 07N15T0392626 | CHIQUITA | GREEN |
| 07N15T0391808 | DEBRIA | ANDREWS | | 07N15T0392627 | KELLY | NUNEZ |
| 07N15T0391809 | GELONE | CONRAD | | 07N15T0392628 | MARLENE | NUNEZ |
| 07N15T0391813 | HENRY | ACKER | | 07N15T0392633 | ROSALIND | GORDON |
| 07N15T0391816 | ERNEST | CAMEL | | 07N15T0392677 | ANTHONY | RIFFIN |
| 07N15T0391825 | DARMISHA | HARVEY | | 07N15T0392678 | AERIEL | WILLIAMS |
| 07N15T0391828 | DERRICK | ROBINS | | 07N15T0392685 | GEORGE | JONES |
| 07N15T0391867 | LULA | GETTRIDGE | | 07N15T0392686 | SHACOBY | RIELY |
| 07N15T0391868 | RONALD | GETTRIDGE | | 07N15T0392687 | HAZEL | LYONDS |
| 07N15T0391869 | NATHAN | GREEN | | 07N15T0392757 | NIDDIA | ANDERSON |
| 07N15T0391873 | EARICKA | JACKSON | | 07N15T0392788 | NINA | KIMBALL |
| 07N15T0391908 | AUDREY | ANDERSON | | 07N15T0392789 | JACE | D'ANGELO |
| 07N15T0391909 | JAMES | ANDERSON | | 07N15T0392882 | PIERRE | DAJON |
| 07N15T0391910 | MARY | CLARK | | 07N15T0392883 | NIKI | DAJON |
| 07N15T0392026 | JAMES | THOMPSON | | 07N15T0392902 | LAVERNE | WILLIAMS |
| 07N15T0392027 | RHENELL | QUIN | | 07N15T0392905 | ASHLEY | WILLIAMS |
| 07N15T0392028 | BONNIE | THOMPSON | | 07N15T0392939 | ZAKIYYAH | MUHAMMMAD |
| 07N15T0392029 | RAMON | THOMPSON | | 07N15T0392943 | LESLIE | ARCHIE |
| 07N15T0392030 | CLARA | ODEMS | | 07N15T0392991 | LARRY | SMITH |
| 07N15T0392031 | JAMELLA | THOMPSON | | 07N15T0392992 | CATHY | GUILLOT |
| 07N15T0392223 | LATRELLE | BARNES | | 07N15T0393295 | GERALDINE | EBBS |
| 07N15T0392224 | MARY | ANDERSON | | 07N15T0393885 | CLEMINTINE | SONIAT |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0393886 | MELISSA | SONIAT | 07N15T0394399 | ERIN | HARRIS |
| 07N15T0393904 | ROY | KITCHENS | 07N15T0394400 | HAROLD | TRUFANT |
| 07N15T0393909 | DWAYNE | MITCHELL | 07N15T0394404 | CHARLES | HARRIS |
| 07N15T0393910 | EVERA | MITCHELL | 07N15T0394405 | SHANTRELL | TRUFANT |
| 07N15T0393919 | DAMION | DAGGONS | 07N15T0394408 | ANNIE | HARRIS |
| 07N15T0393924 | TERRY | MAGEE | 07N15T0394427 | LASHAUN | WALKER-TOLES |
| 07N15T0393946 | DENISE | SPELLMAN | 07N15T0394430 | PIERRE | GERALD |
| 07N15T0394294 | MAXZILE | RACHAL | 07N15T0394433 | CLUSTER | LASTIE |
| 07N15T0394297 | ALFREDA | PIZANI | 07N15T0394436 | VALERIE | SMITH |
| 07N15T0394299 | MAXZILE | RACHAL | 07N15T0394438 | ANGELLE | PIERRE |
| 07N15T0394300 | LOIS | LAWRENCE | 07N15T0394439 | LAREEDA | HORNE |
| 07N15T0394303 | OLIVER | LAWRENCE | 07N15T0394440 | JOHN | GIBSON |
| 07N15T0394307 | HUEY | PIZANI | 07N15T0394442 | MERCEDES | WEISER LATAPI |
| 07N15T0394308 | LICOLE | LAWRENCE | 07N15T0394446 | JOYCE | PIERRE |
| 07N15T0394316 | DOROTHY | PLACIDE | 07N15T0394447 | JERMAL | HORNE |
| 07N15T0394317 | DOROTHY | PLACIDE | 07N15T0394448 | WALTER | LATAPIE |
| 07N15T0394318 | DOROTHY | PLACIDE | 07N15T0394451 | JARVIS | HORNE |
| 07N15T0394325 | GILBERT | LARCHE | 07N15T0394452 | JOSEPH | LATAPIE |
| 07N15T0394326 | JAMES | TROXCLAIR | 07N15T0394454 | JESSICA | HORNE |
| 07N15T0394327 | NATASHA | PIERRE | 07N15T0394455 | BERNADETTE | DAVIS |
| 07N15T0394331 | FAYE | LARCHE | 07N15T0394458 | MACY | LATAPIE |
| 07N15T0394333 | ESTELLE | HALL | 07N15T0394459 | STEPHEN | TUBRE |
| 07N15T0394335 | JOSHUA | LARCHE | 07N15T0394460 | BARBARA | WILSON |
| 07N15T0394336 | MARGARET | TROXCLAIR | 07N15T0394463 | TREY | LATAPIE |
| 07N15T0394340 | FLORENCE | LARKIN | 07N15T0394466 | LIONEL | DAVIS |
| 07N15T0394342 | ALVA | ISABEL | 07N15T0394470 | SHANTRELL | WILSON |
| 07N15T0394347 | CHARNETTE | HUNTER | 07N15T0394472 | SHAWN | TAYLOR |
| 07N15T0394348 | SHELITA | ISABELLE | 07N15T0394474 | RACHEL | LATUSO |
| 07N15T0394350 | SYLVIA | BARBER | 07N15T0394475 | UNIQUE | TAYLOR |
| 07N15T0394356 | AALIYAH | HOPKINS | 07N15T0394479 | DEJAH | JONE |
| 07N15T0394358 | MARIA | TROXCLAIR | 07N15T0394483 | WALTER | PIJOUX |
| 07N15T0394360 | BRENDA | LARMEU | 07N15T0394484 | SERTIN | LATUSO |
| 07N15T0394364 | EDWARD | LARMEU | 07N15T0394485 | ZACHARY | CASTELLUCCIO |
| 07N15T0394365 | EVANGELINE | BROWN | 07N15T0394488 | GIOVANNI | LATUSO |
| 07N15T0394375 | AURORA | TROXCLAIR | 07N15T0394489 | WYADEN-BOO | NADEDGE |
| 07N15T0394382 | ARIEL | TROXCLAIR | 07N15T0394493 | SHERON | PINCKNEY |
| 07N15T0394386 | CHRISHONDA | LASALLE | 07N15T0394494 | RON | LAUGAND |
| 07N15T0394390 | HAROLD | TRUFANT | 07N15T0394495 | DERONTA | LAUGAND |
| 07N15T0394394 | WILLIE | HAMPTON | 07N15T0394510 | EDWARD | PIPER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0394515 | LU | PIPER | 07N15T0394638 | DENISE | BROWN |
| 07N15T0394518 | JAUARA | HALL | 07N15T0394639 | JOHN | BROGGI |
| 07N15T0394520 | NIKOLE | HOLLIORY | 07N15T0394641 | DAVENTE' | BROWN |
| 07N15T0394522 | ARMAND | MORRIS | 07N15T0394643 | BRUMFIELD | MICHAEL |
| 07N15T0394527 | WILBERT | HOLLIDAY | 07N15T0394651 | JULIE | BROGGI |
| 07N15T0394529 | MARQUIS | BROWN | 07N15T0394652 | SABRINA | FREEMAN |
| 07N15T0394531 | GENEVIEVE | SANDER | 07N15T0394655 | DAMON | BRUMFIELD |
| 07N15T0394532 | ANGELA | BYERS | 07N15T0394657 | HAROLD | BROWN |
| 07N15T0394533 | NOEL | MICHELL | 07N15T0394660 | ELRIDGE | FREY |
| 07N15T0394536 | KENNEDI | BYERS | 07N15T0394664 | DAMON | BRUMFIELD |
| 07N15T0394537 | JOLIE | MAGGIO | 07N15T0394666 | BRITNEY | YOUNG |
| 07N15T0394538 | JOLIE | MAGGIO | 07N15T0394674 | ALISHA | BRUMFIELD |
| 07N15T0394539 | MILDRED | FRANKLIN | 07N15T0394676 | WHITNAY | YOUNG |
| 07N15T0394541 | GERALD | SANDER | 07N15T0394677 | BURNETT | KNOX |
| 07N15T0394542 | KRISTEN | BYERS | 07N15T0394811 | KENT | SCOTT |
| 07N15T0394547 | ALBERT | QUEST | 07N15T0394814 | NARVIN | DEVERNEY |
| 07N15T0394548 | MELVIN | FRANKLIN | 07N15T0394820 | ARCHIE | LAMBERT |
| 07N15T0394550 | KAYLA | BYERS | 07N15T0394821 | MELVINA | LAMBERT |
| 07N15T0394557 | PATRICK | BYERS | 07N15T0394822 | MELISHA | ROBERTSON |
| 07N15T0394559 | VIRGIE | SHORTT | 07N15T0394823 | ALONZO | MONROE |
| 07N15T0394563 | DONALD | BROSSETTE | 07N15T0394824 | KENYA | LAMBERT-MONR |
| 07N15T0394570 | JEFFERY | SCHUM | 07N15T0394825 | AMILLAMA | MONROE |
| 07N15T0394581 | SIOBAHN | FRANKLIN | 07N15T0394828 | ALEAMRANA | BARTHELEMY |
| 07N15T0394587 | CHARMON | BYNUM | 07N15T0394829 | HELEN | MAYBERRY |
| 07N15T0394595 | DORIAN | BROWN | 07N15T0394830 | LAWRENCE | CARTER |
| 07N15T0394597 | KENNETH | KUDELCHUR | 07N15T0394833 | DARNELL | WINTERS |
| 07N15T0394598 | JASMINE | BYNUM | 07N15T0394841 | GLENDA | MAY |
| 07N15T0394600 | LORIA | BROGAN | 07N15T0394842 | CURTIS | MAY |
| 07N15T0394602 | MATHEW | LEWIS | 07N15T0394843 | DARRELL | MOORE |
| 07N15T0394603 | DODDIE | SMITH | 07N15T0394844 | MARCIA | MOORE |
| 07N15T0394605 | KEYON | YOUNGBLOOD | 07N15T0394845 | JONATHAN | MOORE |
| 07N15T0394606 | CLAUDE | LEWIS | 07N15T0394846 | JALEN | MOORE |
| 07N15T0394610 | DIONNE | BYNUM | 07N15T0394859 | CHARLES | ROTH |
| 07N15T0394611 | SANDRA | YUONG | 07N15T0394867 | STACEY | KAMLADE |
| 07N15T0394613 | LILLIE | BROGAN | 07N15T0394908 | ANTHONY | VANDERPOOL |
| 07N15T0394619 | DEBREGA | BROWN | 07N15T0394909 | NASHA | WILLIAMS |
| 07N15T0394623 | DELCIE | BROWN | 07N15T0394912 | LOUIS | AUDRY |
| 07N15T0394628 | E | BROWN | 07N15T0394913 | LOUIS | AUDRY |
| 07N15T0394634 | DESEDRIA | BROGLIN | 07N15T0394914 | LOUIS | AUDRY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0394916 | HELEN | VALEROS |
| 07N15T0394927 | EDMOND | CUMMINGS |
| 07N15T0394941 | BRITTANY | WILLIAMS |
| 07N15T0394945 | ANDRE' | WOODS |
| 07N15T0394949 | GAYNELL | WOODS |
| 07N15T0394952 | BRUCE | WILLIAMS |
| 07N15T0394958 | ANTHONY | WREN |
| 07N15T0394960 | KIM | BELTON |
| 07N15T0394962 | BRYAN | WILLIAMS |
| 07N15T0394963 | CELESSTE | OVIDE |
| 07N15T0394967 | CELESSTE | OVIDE |
| 07N15T0394969 | CELESSTE | OVIDE |
| 07N15T0394977 | CHERYL | WREN |
| 07N15T0394981 | ANTHONY | DAVIS |
| 07N15T0394983 | ANTOINETTE | WILLIAMS |
| 07N15T0394984 | BRYAN | WILLIAMS |
| 07N15T0394985 | NATASHA | WREN |
| 07N15T0394988 | TENEKA | ANDREWS |
| 07N15T0394991 | JOANN | ALEXANDER |
| 07N15T0394998 | STEVIN | ANDREWS |
| 07N15T0394999 | STEPHANIE | MITCHELL |
| 07N15T0395000 | AUDREY | WILLIAMS |
| 07N15T0395007 | MICHEAL | BOWEN |
| 07N15T0395008 | GERTRUDE | BROWN |
| 07N15T0395037 | JOHN | ROYAL |
| 07N15T0395077 | SHARON | MARQUEZ |
| 07N15T0395081 | EARLINE | MANGANO |
| 07N15T0395086 | TERRY | MAGEE |
| 07N15T0395089 | HEATHER | LABAUVE |
| 07N15T0395090 | CANNON | LION |
| 07N15T0395113 | ANNETTE | DENSON |
| 07N15T0395117 | ANNETTE | DENSON-WILSO |
| 07N15T0395118 | CHARLETTE | LEBLANC |
| 07N15T0395141 | ABRAHAM | VENSON |
| 07N15T0395161 | JACQUELINE | DURAND |
| 07N15T0395162 | STEVEN | DURAND |
| 07N15T0395163 | STEVEN | DURAND |
| 07N15T0395164 | STEPHANIE | DURAND |
| 07N15T0395165 | TORY | MASSEY |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0395166 | TORY | MASSEY |
| 07N15T0395193 | | |
| 07N15T0395209 | JESSICA | LIGHTELL |
| 07N15T0395210 | ERICA | LIGHTELL |
| 07N15T0395211 | ASHYRA | LIGHTELL |
| 07N15T0395253 | TONY | RAIMONDO |
| 07N15T0395311 | SAMUEL | ALEXANDER |
| 07N15T0395315 | CATHY | BOYD |
| 07N15T0395316 | WILMA | BELL |
| 07N15T0395318 | GLENDA | STONE |
| 07N15T0395319 | PAMELA | ABNEY |
| 07N15T0395322 | JANET | HOOKER |
| 07N15T0395325 | ALEX | BELL |
| 07N15T0395328 | BARBARA | WILLIAMS |
| 07N15T0395330 | CORNEKA | STONE |
| 07N15T0395331 | DAVID | ABNEY |
| 07N15T0395332 | LATRISHIA | ANDERSON |
| 07N15T0395333 | JOHN | BROWN |
| 07N15T0395335 | MARQUISE | BELL |
| 07N15T0395336 | JAMILIA | PICHON |
| 07N15T0395338 | JOSHUA | HOOKER |
| 07N15T0395372 | RONALD | ROMAIN |
| 07N15T0395375 | MICHAEL | GREENHOUSE |
| 07N15T0395383 | DAVION | CARRABY |
| 07N15T0395384 | RONNICK | KEYES |
| 07N15T0395385 | RONNICK | KEYES |
| 07N15T0395386 | AARON | BERTRAND |
| 07N15T0395387 | ODESSA | CASSMERE |
| 07N15T0395388 | DEVIN | HAYWOOD |
| 07N15T0395389 | LESLIE | BERTRAND |
| 07N15T0395391 | ERIKA | KEYES |
| 07N15T0395392 | NIKTHANIEL | SMITH |
| 07N15T0395393 | HELEN | COOK |
| 07N15T0395396 | LARRY | KEYES |
| 07N15T0395397 | DISSIE | MARSHALL |
| 07N15T0395399 | AARON | BERTRAND |
| 07N15T0395400 | JAMES | OSUM |
| 07N15T0395402 | RHONDA | KEYES |
| 07N15T0395404 | JOYCE | OSUM |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0395405 | COMESE | COOPER | 07N15T0396318 | MYA | HARRIS |
| 07N15T0395409 | SHENITA | CORDSS | 07N15T0396324 | BERNARD | HUBBARD |
| 07N15T0395414 | JALTHEUS | CORDSS | 07N15T0396327 | MARQUISE | HINES |
| 07N15T0395415 | ANNETTE | BERTRAND | 07N15T0396329 | ORLANDO | LEE |
| 07N15T0395418 | JALSHENIQUE | CORDSS | 07N15T0396330 | SUPHRONIA | HOLDEN |
| 07N15T0395421 | YOLANDA | COTTRELL | 07N15T0396333 | ZEALOUS | PITTMAN |
| 07N15T0395422 | GREGORY | BERTRAND | 07N15T0396336 | VESTA | GANT |
| 07N15T0395425 | ANDREW | KESSLER | 07N15T0396344 | EDITH | DARBY |
| 07N15T0395427 | MADISON | MARSHALL | 07N15T0396351 | WILBERT | BIAS |
| 07N15T0395433 | GLORIA | BEAULIEU | 07N15T0396394 | MARLON | PARKER |
| 07N15T0395435 | TYRON | COTTRELL | 07N15T0396397 | LILLIAN | PARKER |
| 07N15T0395443 | KIONNE | COTTRELL | 07N15T0396403 | WALTER | LITTLETON |
| 07N15T0395444 | LATTIE | CAUSEY | 07N15T0396413 | WILLIAM | POOLE |
| 07N15T0395448 | KEVIN | COTTRELL | 07N15T0396416 | LEONA | DELOACH |
| 07N15T0395454 | KERRY | COTTRELL | 07N15T0396417 | DARLENE | POOLE |
| 07N15T0395455 | DIANE | CAUSEY | 07N15T0396450 | BREYA | HOWARD |
| 07N15T0395458 | KARON | COTTRELL | 07N15T0396456 | TRENISE | HOWARD |
| 07N15T0395485 | DERRICK | COLLINS | 07N15T0396457 | RICHARD | DAVIS |
| 07N15T0395489 | GLENDA | FREDERICK | 07N15T0396459 | DAVID | LITTELETON |
| 07N15T0395506 | GLENDA | FREDERICK | 07N15T0396465 | GARY | HAMMOND |
| 07N15T0395580 | JACE | D'ANGELO | 07N15T0396473 | MARCQUIS | LITTLETON |
| 07N15T0395581 | BRANDY | D'ANGELO | 07N15T0396477 | KENNETH | ROBIN |
| 07N15T0395749 | EJ | WHITLEY | 07N15T0396508 | TERRI | RORTENBERRY |
| 07N15T0395750 | DAVONTAY | WHITLEY | 07N15T0396529 | MALISSA | BARNETT |
| 07N15T0395751 | IMANI | WHITLEY | 07N15T0396530 | CORNELL | BARNETT |
| 07N15T0395752 | ELGIA | WHITLEY | 07N15T0396531 | CORNELIUS | BARNETT |
| 07N15T0396157 | ANITA | BUSH | 07N15T0396537 | MARCELLA | PITTMAN |
| 07N15T0396159 | ERBIN | BUSH | 07N15T0396550 | JOHNNY | COUSTE |
| 07N15T0396160 | LEAH | WALTON | 07N15T0396556 | COLBERT | BEAULIEU |
| 07N15T0396161 | DANA | CAVALIER | 07N15T0396563 | KERRY | ZULLI |
| 07N15T0396167 | JILL | WALTON | 07N15T0396564 | CHERITA | HOLMES |
| 07N15T0396168 | ELIZABETH | BUSH | 07N15T0396568 | LESLIE | COPELIN |
| 07N15T0396301 | LAWRENCE | O'NEAL | 07N15T0396574 | JOHN | COLBERT |
| 07N15T0396302 | DERRICK | ROGERS | 07N15T0396576 | HERBERT | THEODORE |
| 07N15T0396307 | THELMA | DEES | 07N15T0396585 | DEBRECCA | BEAULIEU |
| 07N15T0396310 | CRAIG | HINES | 07N15T0396594 | GARY | CAVALIER |
| 07N15T0396311 | FREDERICK | DEES | 07N15T0396595 | SAL | CONZONIRE |
| 07N15T0396312 | MONIQUE | O'NEAL | 07N15T0396598 | CHRISTOPHE | BEAULIEU |
| 07N15T0396314 | VERONICA | HUBBARD | 07N15T0396601 | NICHOLAS | CONZONIRE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0396604 | GARY | CAVALIER |
| 07N15T0396605 | TONI | CONZONIRE |
| 07N15T0396606 | ULYSSES | BAILEY |
| 07N15T0396611 | ROBERT | CONZONIRE |
| 07N15T0396614 | LAWRENCE | TURNER |
| 07N15T0396615 | LORI | CAVALIER |
| 07N15T0396616 | DENISE | CONZONIRE |
| 07N15T0396617 | ROBERT | TIMMONS |
| 07N15T0396619 | WILLIAM | KENNEDY |
| 07N15T0396621 | DAVID | DESALVO |
| 07N15T0396622 | VICTORIA | CAVLIER |
| 07N15T0396632 | GARY | CAVALIER |
| 07N15T0396634 | FLORENCE | DESALVO |
| 07N15T0396635 | PATRICIA | THIBODAUX |
| 07N15T0396637 | THERESE | AMOS |
| 07N15T0396639 | DAVID | DESALVO |
| 07N15T0396642 | BREYONC'E | DICKSON |
| 07N15T0396648 | ERIC | DESALVO |
| 07N15T0396663 | BARRY | CAMBRE |
| 07N15T0396665 | CHRISHAAD | NAPOLEON |
| 07N15T0396668 | LAURA | TAYLOR |
| 07N15T0396669 | HESTER | BEAUCOUDRAY |
| 07N15T0396672 | CHARLES | BAILEY |
| 07N15T0396674 | EDGAR | TILTON |
| 07N15T0396676 | FERNAND | BEAUCOUDRAY |
| 07N15T0396677 | KERRIONNE | BAILEY |
| 07N15T0396678 | GWENDOLYN | AMOS |
| 07N15T0396679 | DENISE | CAMBRE |
| 07N15T0396692 | BEVERLY | THOMPSON |
| 07N15T0396695 | BEVERLY | CALVIN |
| 07N15T0396698 | JERRYLIN | TAYLOR |
| 07N15T0396703 | DELOUSIA | THOMAS |
| 07N15T0396704 | TYRONNE | CALVIN |
| 07N15T0396707 | CAROL | AMOS |
| 07N15T0396709 | S | THOMAS |
| 07N15T0396712 | BEULAH | AMOS |
| 07N15T0396713 | JAMAL | THOMAS |
| 07N15T0396715 | GERALDINE | AMOS |
| 07N15T0396716 | PAYTON | THOMAS |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0396717 | TYRAN | BAILEY |
| 07N15T0396718 | GEKITA | BERNARD |
| 07N15T0396726 | ANDREW | CAPPO |
| 07N15T0396737 | CAROL | BATTAGLIA BEA |
| 07N15T0396746 | BETTE | CADWELL |
| 07N15T0396751 | ROBERT | CADWELL |
| 07N15T0396753 | RYAN | BAILEY |
| 07N15T0396754 | MARY | MARX |
| 07N15T0396757 | BLAKE | FORSTALL |
| 07N15T0396758 | NANCY | FOS |
| 07N15T0396759 | NANCY | FOS |
| 07N15T0396760 | NANCY | FOS |
| 07N15T0396762 | BRIDGETTE | BUTLER |
| 07N15T0396764 | CINDY | FORSTALL |
| 07N15T0396765 | WILLIAM | MOLINE |
| 07N15T0396766 | BLAKE | FORSTALL |
| 07N15T0396768 | RUTH | BROWN |
| 07N15T0396770 | STEPHANIE | FORSTALL |
| 07N15T0396771 | PETER | FOS |
| 07N15T0396772 | PETER | FOS |
| 07N15T0396779 | MAGOLA | BROWN |
| 07N15T0396782 | JOHN | JONES |
| 07N15T0396783 | JOHN | JONES |
| 07N15T0396786 | MARY | BROWN |
| 07N15T0396787 | SHARON | MORETTI |
| 07N15T0396789 | ANTHONY | IRONZ |
| 07N15T0396792 | LATANYA | JAMES |
| 07N15T0396794 | PAUL | MORETTI |
| 07N15T0396797 | TRENELL | JAMES |
| 07N15T0396802 | KYNANDA | BROWN |
| 07N15T0396804 | ASHLEY | MORETTI |
| 07N15T0396805 | CANARY | BRISCOE |
| 07N15T0396809 | PAMELA | ROBINSON |
| 07N15T0396815 | BRAZELLA | BRISCOE |
| 07N15T0396816 | BRAZELLA | BRISCOE |
| 07N15T0396825 | JERAMINE | DUNCAN |
| 07N15T0396828 | ANDREW | BRISCOE |
| 07N15T0396832 | EDNA | TAYLOR |
| 07N15T0396833 | EMELDA | FOSTER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0396834 | EMELDA | FOSTER | 07N15T0397204 | AMOS | NELSON |
| 07N15T0396835 | EMELDA | FOSTER | 07N15T0397205 | DARREN | NELSON |
| 07N15T0396837 | JERMANE | TAYLOR | 07N15T0397206 | KIARA | CRAWFORD |
| 07N15T0396849 | GERTRUDE | WALKER | 07N15T0397207 | CIARA | CRAWFORD |
| 07N15T0396900 | JOSHUA | MERRILL | 07N15T0397233 | AMY | WILLIAMS |
| 07N15T0396903 | SHIRLEY | LIPSCOMB | 07N15T0397265 | MARTIN | MALLET |
| 07N15T0396906 | TARAZZ | FLOYD | 07N15T0397266 | JAMES | ALLMON |
| 07N15T0396907 | ZACHARY | LIPSCOMB | 07N15T0397268 | ANGELE | MASON |
| 07N15T0396908 | CARNELL | LIPSCOMB | 07N15T0397269 | TROY | JOHNSON |
| 07N15T0396909 | DARREN | FARRELL | 07N15T0397271 | ELAINE | JEFFERSON |
| 07N15T0396918 | DESIREE | GREEN | 07N15T0397274 | PHYLLIS | MASON |
| 07N15T0396933 | JOHN | YOUNG | 07N15T0397275 | SEALESTA | CARNES |
| 07N15T0396967 | RAYMOND | ABNEY | 07N15T0397276 | MARY | MALLET |
| 07N15T0396971 | BARBARA | WILLIAMS | 07N15T0397283 | KARL | MARQUEZ |
| 07N15T0396972 | GLENN | BOYD | 07N15T0397284 | VELMA | GOUSE |
| 07N15T0396973 | TAMI-RAE | ABNEY | 07N15T0397289 | MANUEL | GOUSE |
| 07N15T0396974 | ROBERT | ABNEY | 07N15T0397324 | GEORGE | JONES |
| 07N15T0396978 | ROBERT-THO | ABNEY | 07N15T0397325 | SHELBY | RIELY |
| 07N15T0396980 | KIM | ANDERSON | 07N15T0397326 | AERIEL | WILLIAMS |
| 07N15T0396982 | JESSE | ABNEY | 07N15T0397327 | ANTHONY | RIFFIN |
| 07N15T0396993 | DAVID | WILLIAMS | 07N15T0397328 | HAZEL | LYONS |
| 07N15T0397000 | ABRAHAM | VENSON | 07N15T0397329 | LISA | BRADY |
| 07N15T0397002 | TORDAN | WILLIAMS | 07N15T0397330 | DONESHA | BRADY |
| 07N15T0397004 | MARTHA | VENSON | 07N15T0397331 | NICHOLAS | BRADY |
| 07N15T0397007 | VICTORIA | WILLIAMS | 07N15T0397332 | O'NEAL | PRICE |
| 07N15T0397010 | SHIRLEY | ALEXANDER | 07N15T0397333 | TIFFANY | BRADY |
| 07N15T0397011 | OTTIYANA | WILLIAMS | 07N15T0397335 | WILLIAM | EVERIDGE |
| 07N15T0397012 | TORIAN | WILLIAMS | 07N15T0397336 | MICHAEL | EVERIDGE |
| 07N15T0397013 | JULIUS | ANDREWS | 07N15T0397339 | DON | NEVILLE |
| 07N15T0397021 | JUDY | ANDREWS | 07N15T0397343 | HELEN | VALEROS |
| 07N15T0397022 | JAJA | BROWN | 07N15T0397347 | MELBA | DOMINGUE |
| 07N15T0397033 | ANGELA | WILLIAMS | 07N15T0397356 | DELORES | MCCURDY |
| 07N15T0397054 | ANGELO | WILLIAMS | 07N15T0397363 | JANE | RAMEE |
| 07N15T0397056 | TROY | ALEXANDER | 07N15T0397364 | FLORINE | JACKSON |
| 07N15T0397058 | VICTORIA | BELL | 07N15T0397365 | LEMAN | RAMEE |
| 07N15T0397076 | ROSALYN | HAMMOND | 07N15T0397371 | PAUL | TINCUIT |
| 07N15T0397077 | GREGORY | PAINIA | 07N15T0397375 | WANDA | PLEASANT |
| 07N15T0397078 | VELMA | DAVIS | 07N15T0397380 | THURTON | WRIGHT |
| 07N15T0397203 | CHLYNESTHIA | NELSON | 07N15T0397387 | RASHEID | DORSEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0397388 | MELINDA | BELL | 07N15T0397553 | TIMOTHY | WOOD |
| 07N15T0397389 | JAZMIN | SAMUEL | 07N15T0397558 | MEKIA | BELL |
| 07N15T0397393 | JULIUS | BROWN | 07N15T0397559 | SHALINA | PARLOW |
| 07N15T0397406 | D | BARQUET | 07N15T0397560 | JESSE | WOOD |
| 07N15T0397449 | KATIE | STEWART | 07N15T0397561 | WILFRED | PORCHE |
| 07N15T0397450 | CECIL | WHEELER | 07N15T0397562 | ARVETTE | CARTER |
| 07N15T0397451 | SANDY | WHEELER | 07N15T0397563 | JOYCE | BARNUM |
| 07N15T0397452 | GERTRUDE | WEATHERSPOO | 07N15T0397565 | MARY | BELL |
| 07N15T0397453 | GERTRUDE | WEATHERSPOO | 07N15T0397566 | DYLAN | WOOD |
| 07N15T0397454 | DORTRENEY | WEATHERSPOO | 07N15T0397567 | HEAVEN | SIMON |
| 07N15T0397455 | MATTIE | CRIER | 07N15T0397568 | LARRY | CAMILLE |
| 07N15T0397459 | REGINA | WILLIAMS | 07N15T0397569 | WARREN | CARTER |
| 07N15T0397463 | JOHNNIE | BLUNT | 07N15T0397571 | STAR | WOOD |
| 07N15T0397464 | CHARLENE | BLUNT | 07N15T0397572 | CURTIS | BARNUM |
| 07N15T0397465 | WILLA | WHITE | 07N15T0397573 | LISA | BROWN |
| 07N15T0397466 | WAYNE | GREGORY | 07N15T0397575 | DARRELL | CARTER |
| 07N15T0397467 | WALLACE | GREGORY | 07N15T0397576 | DAVID | LAMOTHE |
| 07N15T0397468 | WALONOZO | WHITE | 07N15T0397579 | MICHELLE | CAMP |
| 07N15T0397470 | WANESHEIR | WHITE | 07N15T0397581 | VERNA | BARZA |
| 07N15T0397471 | WENZY | WHITE | 07N15T0397583 | SHERWANDA | POWE |
| 07N15T0397473 | | | 07N15T0397617 | PENNY | JONES |
| 07N15T0397482 | JEREMIE | TENNYSON | 07N15T0397633 | MYRTLE | LAFUENTES |
| 07N15T0397488 | JACQUELINE | BLAIR | 07N15T0397659 | MADELENA | WILLIAMS |
| 07N15T0397489 | BENJAMIN | JONES | 07N15T0397669 | ALPHONSE | BOURGEOIS |
| 07N15T0397499 | TYRONE | SENTMORE | 07N15T0397673 | RENEE | BAUSE |
| 07N15T0397502 | JACQUELINE | BARQUET | 07N15T0397680 | GERALDINE | WALKER |
| 07N15T0397503 | LEON | PETERSON | 07N15T0397682 | EVELYN | CLAYTON |
| 07N15T0397508 | CHRISTOPHE | PETERSON | 07N15T0397686 | HENRY | WALKER |
| 07N15T0397510 | KASHAWN | PETERSON | 07N15T0397688 | BARBARA | BOURGEOIS |
| 07N15T0397513 | FRANK | WILLIAMS | 07N15T0397690 | SANTANA | WALKER |
| 07N15T0397515 | SHEILA | PREVOST | 07N15T0397692 | NATHANIEL | BAUMAN |
| 07N15T0397516 | | GLM CATERS LL | 07N15T0397699 | CORLISS | SCHMIDT |
| 07N15T0397519 | JESSE | EVANS | 07N15T0397703 | BEVERLY | BOURGEOIS |
| 07N15T0397543 | WALTER | PAPULIS | 07N15T0397705 | GAVIN | BAUMAN |
| 07N15T0397545 | ANNIE | PAPULIS | 07N15T0397711 | JANICE | CLAY |
| 07N15T0397546 | KIM | MARK | 07N15T0397713 | MICHAEL | WILLIAMS |
| 07N15T0397547 | LUVERDA | PERKINS | 07N15T0397716 | MICHAEL | WILLIAMS |
| 07N15T0397550 | JILL | SAMUEL | 07N15T0397725 | MERRIAL | WILLIAMS |
| 07N15T0397551 | CHARLES | TAYLOR | 07N15T0397730 | HENRY | WHITE |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0397731 | JOYCE | WILLIAMSON | 07N15T0397846 | DONALD | DORSEY |
| 07N15T0397732 | BERNICE | WHITE | 07N15T0397847 | ERIC | JOHNSON |
| 07N15T0397733 | KELVIN | WALKER | 07N15T0397848 | EDDIE | TRIGGS |
| 07N15T0397734 | DELORIS | BOURGEOIS | 07N15T0397849 | WILFRED | JOHNSON |
| 07N15T0397735 | MARIA | WILLIAMSON | 07N15T0397850 | ESTELLE | DOMINO |
| 07N15T0397736 | ANTJUAN | WHITE | 07N15T0397859 | KACHINA | ROUSER |
| 07N15T0397737 | LARRY | WALKER | 07N15T0397875 | COLLET | AUSTIN |
| 07N15T0397738 | WHITE | ALLISON | 07N15T0397876 | MALCOLM | LEFLORE |
| 07N15T0397740 | APRIL | WHITICAR | 07N15T0397879 | HORTENSE | LANGS |
| 07N15T0397741 | DENNIS | BOURGEOIS | 07N15T0397886 | SHIRLEY | ALVIS |
| 07N15T0397743 | MATTHEW | WHITICAR | 07N15T0397896 | LAWRENCE | MEYER |
| 07N15T0397744 | DEIDRE | WILLIS | 07N15T0397897 | BELINDA | MEYER |
| 07N15T0397748 | MARCEL | WHITICAR | 07N15T0397906 | ALTHEA | GABLE |
| 07N15T0397754 | MARCELLA | WILLIAMS | 07N15T0397907 | BRIONE' | LOMBARD |
| 07N15T0397756 | DENISE | BAUDIER | 07N15T0397908 | DARREN | RILEY |
| 07N15T0397760 | MARY | WILLIAMS | 07N15T0397909 | SABRINA | SMITH |
| 07N15T0397769 | TYRINNE | CLARK | 07N15T0397913 | KIJOHN | JEFFERSON |
| 07N15T0397775 | ELIZABETH | LINDSEY | 07N15T0397914 | NATHAN | JONES |
| 07N15T0397777 | WILFRED | ARNOLIE | 07N15T0398233 | RANDOLPH | BUNDY |
| 07N15T0397780 | CONNIE | ARNOLIE | 07N15T0398234 | RENITA | BUNDY |
| 07N15T0397794 | ALICE | PORTER | 07N15T0398235 | BREYETTE | BUNDY |
| 07N15T0397803 | ROSE | GRANT | 07N15T0398236 | LATASHA | BUNDY |
| 07N15T0397806 | CHRISTINE | HONOR | 07N15T0398237 | RANDOLPH | BUNDY |
| 07N15T0397807 | HILLARY | HONOR | 07N15T0398238 | XARIA | FORD |
| 07N15T0397811 | MATTHEW | PARKER | 07N15T0398287 | DESTINY | THOMAS |
| 07N15T0397814 | BETTY | GRANT | 07N15T0398310 | ALNESHA | JACKSON |
| 07N15T0397816 | MARILYN | GRANT | 07N15T0398313 | MALAYAH | GARLAND |
| 07N15T0397817 | MARILYN | GRANT | 07N15T0398362 | DIANE | CALAMIA |
| 07N15T0397819 | YOLANDA | MARTIN | 07N15T0398363 | JOSEPHINE | SMITH |
| 07N15T0397820 | SHIRLEY | GRANT | 07N15T0398364 | FRED | SMITH |
| 07N15T0397822 | ALICE | GRANT | 07N15T0398377 | MONICA | BLAND |
| 07N15T0397824 | RICHARD | RAYMOND | 07N15T0398708 | ANNA | WATSON |
| 07N15T0397825 | KATHERINE | GRANT | 07N15T0398709 | MYRIANNE | GIABLE |
| 07N15T0397829 | TARYN | AUSTIN | 07N15T0398710 | ROSE | BOWMAN |
| 07N15T0397832 | DAVID | AUSTIN | 07N15T0398711 | CEDRIC | ROBINSON |
| 07N15T0397835 | STANLEY | MEYERS | 07N15T0398712 | JIMMIE | WATSON |
| 07N15T0397839 | REGINA | JOHNSON | 07N15T0398823 | STERLINA | JONES |
| 07N15T0397842 | BLANCHE | JENKINS | 07N15T0398827 | MARIA | ALLEN |
| 07N15T0397843 | LAURA | TRIGGS | 07N15T0398834 | ROCHELLE | JOHNSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0398836 | LORRAINE | ALLEN | 07N15T0398980 | SAMUEL | PIZZUTO |
| 07N15T0398845 | VIOLET | FREMIN | 07N15T0398983 | MICHEAL | ALLEN |
| 07N15T0398846 | WAYNE | ARMSTRONG | 07N15T0398985 | GEORGE | GUY |
| 07N15T0398859 | ARLEAN | GUTIERREZ | 07N15T0398986 | MAVERICK | JACKSON |
| 07N15T0398863 | CHARLES | ALLEN | 07N15T0398987 | LUCILLE | PIZZUTO |
| 07N15T0398878 | MICHEAL | ALLEN | 07N15T0398988 | JAMES | ARNOLD |
| 07N15T0398882 | LOUISE | GUY | 07N15T0398989 | JASMIN | JACKSON |
| 07N15T0398883 | HENRY | JONES | 07N15T0398990 | LAKEISHA | FOSTER |
| 07N15T0398890 | AYANNA | JONES | 07N15T0398991 | JOSEPH | GUILLMETTE |
| 07N15T0398895 | TIMOTHY | SMITH | 07N15T0398993 | TYLER | SMITH |
| 07N15T0398897 | LOLA | ALLEN | 07N15T0398994 | JOVAN | SMITH |
| 07N15T0398902 | RANDOLPH | ARMSTRONG | 07N15T0398996 | DOLORES | GUILLMETTE |
| 07N15T0398906 | LACEY | JACKSON | 07N15T0398997 | JAMARA | ARNOLD |
| 07N15T0398920 | HARRY | DOUGHEY | 07N15T0398998 | IDA | PERRY |
| 07N15T0398921 | NICOLE | ALVIS | 07N15T0399002 | WILMA | FOSTER |
| 07N15T0398927 | WILBURN | MARSHALL | 07N15T0399003 | ANKL | JACKSON |
| 07N15T0398929 | TRAVIS | GUILLOT | 07N15T0399005 | GEORGE | ARNOLD |
| 07N15T0398935 | JULI | GUILLOT | 07N15T0399009 | MAE | FOUNTAIN |
| 07N15T0398939 | JUNE | FOLEY | 07N15T0399012 | REGINA | PRICE |
| 07N15T0398942 | KATHLEEN | GUILLOT | 07N15T0399014 | MELISSA | ALLEN |
| 07N15T0398943 | ROSHAND | ARNOLD | 07N15T0399020 | MARILYN | SMITH |
| 07N15T0398947 | JOSEPH | GUILLOT | 07N15T0399026 | MORRIS | FRANCIS |
| 07N15T0398948 | FREDDIE | JACKSON | 07N15T0399027 | DELORES | ARNOLD |
| 07N15T0398950 | DEMINA | BURNS | 07N15T0399029 | HERBERT | PIERCE |
| 07N15T0398953 | MAE | JACKSON | 07N15T0399032 | JOHN | PLETZ |
| 07N15T0398954 | CAREY | DANNA | 07N15T0399041 | VERGILAN | AUGUSTINE |
| 07N15T0398956 | FREDDIE | JACKSON | 07N15T0399042 | DEBORAH | TATE-GRAY |
| 07N15T0398957 | PATRICIA | FORTHNER | 07N15T0399048 | SHEILA | JONES |
| 07N15T0398958 | DEMOND | NORAH | 07N15T0399049 | TERROL-LYNN | GRAY |
| 07N15T0398960 | LUCILLE | ARNOLD | 07N15T0399050 | TRACEY | AUGUSTINE |
| 07N15T0398961 | DONALD | JACKSON | 07N15T0399051 | SHIRLEY | JOHNSON |
| 07N15T0398962 | JOEL | GUILLORY | 07N15T0399052 | EDDIE | GRAY |
| 07N15T0398963 | MICHEAL | ALLEN | 07N15T0399053 | CATHERINE | PHIPPS |
| 07N15T0398967 | JAMAL | SMITH | 07N15T0399055 | SHELIA | ELLY JOHNSON |
| 07N15T0398970 | TASHIKA | PARQUET | 07N15T0399066 | JAMES | ROBINSON |
| 07N15T0398971 | LISA | GUILLORY | 07N15T0399072 | RUTH | ROBINSON |
| 07N15T0398973 | JODIE | GUILLORY | 07N15T0399074 | MARY | ALVIS |
| 07N15T0398975 | GAIL | PARQUET | 07N15T0399082 | | GRAYSON'S PR |
| 07N15T0398977 | KENYA | ARNOLD | 07N15T0399084 | JONATHAN | ALVIS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|--|---------|-----------|------------|
| 07N15T0399085 | MICHAEL | ROBINSON | | 07N15T0399203 | ROBERT | JOHNSON |
| 07N15T0399088 | JOHNISHA | ALVIS | | 07N15T0399204 | JUAN | ALVAREZ |
| 07N15T0399089 | CHARMAINE | LESENE | | 07N15T0399205 | TATIANA | GREEN |
| 07N15T0399092 | EDNA | GRAVES | | 07N15T0399206 | CARLETTE | GREEN |
| 07N15T0399093 | KEVIN | JONES | | 07N15T0399208 | BRAD | CONNER |
| 07N15T0399095 | KEITH | GRAVES | | 07N15T0399209 | LIGIA | ALVAREZ |
| 07N15T0399096 | STANLEY | GRAVES | | 07N15T0399210 | RENALL | GREEN |
| 07N15T0399100 | LATOYA | SMITH | | 07N15T0399213 | GILDA | GREEN |
| 07N15T0399101 | ARIELLE | GRAVES | | 07N15T0399214 | KIERRA | GREEN |
| 07N15T0399106 | SAM | JOHNSON | | 07N15T0399217 | FREDERICK | GREEN |
| 07N15T0399107 | TARA | JONES | | 07N15T0399219 | CARLETTE | GREEN |
| 07N15T0399108 | DANA | SMITH | | 07N15T0399220 | KAREEM | THOMPSON |
| 07N15T0399110 | NAQUEL | AUGUSTINE | | 07N15T0399223 | JACOBY | THOMPSON |
| 07N15T0399111 | ARNELL | GRAVES | | 07N15T0399231 | FREDERICK | GREEN |
| 07N15T0399112 | RYANIESHA | JOHNSON | | 07N15T0399235 | HAROLD | TILLMAN |
| 07N15T0399115 | TYRONE | GRAVES | | 07N15T0399236 | HAROLD | TILLMAN |
| 07N15T0399119 | JOSEPH | JOHNSON | | 07N15T0399237 | HAROLD | TILLMAN |
| 07N15T0399124 | MICHELLE | AUGUSTINE | | 07N15T0399239 | JOENEAL | DUNBAR |
| 07N15T0399126 | RUBY | JOHNSON | | 07N15T0399251 | CHRISTINE | GREEN |
| 07N15T0399133 | MICHAEL | AUGUSTINE | | 07N15T0399254 | DOMINIC | GREEN |
| 07N15T0399137 | CHARLES | JOHNSON | | 07N15T0399256 | CLARENCE | GREEN |
| 07N15T0399139 | DOMINIQUE | ALVERIS | | 07N15T0399259 | CYNTHIA | RICE |
| 07N15T0399142 | EARL | GREEN | | 07N15T0399262 | TAMMY | TRAVIS |
| 07N15T0399144 | LATONYA | AUGUSTINE | | 07N15T0399265 | DENISE | SKINNER |
| 07N15T0399146 | DELORES | ALVERIS | | 07N15T0399275 | TRACIE | TRAVIS |
| 07N15T0399147 | MARY | ROUSER | | 07N15T0399281 | ALBERT | DURONDS |
| 07N15T0399152 | DEBRA | ALVEREZ | | 07N15T0399291 | MILDRED | DURONSLET |
| 07N15T0399153 | CHANTELL | AUGUSTINE | | 07N15T0399587 | MICHELLE | BOLDEN |
| 07N15T0399155 | AUNGEL | AUGUSTINE | | 07N15T0399595 | NOREY | SMITH |
| 07N15T0399158 | CHARLES | JOHNSON | | 07N15T0399598 | MICHELLE | BOLDEN |
| 07N15T0399163 | CAMEREN | JOHNSON | | 07N15T0399600 | JULIANA | SMITH |
| 07N15T0399164 | DEBORAH | GREEN | | 07N15T0399603 | FALANADA | BOLDEN |
| 07N15T0399165 | LEONARD | GREEN | | 07N15T0399605 | LOUIS | CALIBORNE |
| 07N15T0399172 | CHALSIE | JOHNSON | | 07N15T0399609 | HERBERT | BOLDEN |
| 07N15T0399191 | MARILYN | DUFRENE | | 07N15T0399618 | A'GAYSHA | LUMPKINS |
| 07N15T0399193 | KAREEM | THOMPSON | | 07N15T0399620 | MARK | WELLS |
| 07N15T0399196 | JUAN | ALVAREZ | | 07N15T0399626 | OLIVIA | WESTON |
| 07N15T0399197 | RICHARD | DUFRENE | | 07N15T0399630 | JOANN | WILLIAMS |
| 07N15T0399199 | SHANTE | THOMPSON | | 07N15T0399638 | GELOUNDER | WESTERFIELD |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0399639 | CINDY | CLAIBORNE | 07N15T0399808 | DENISE | BONDI |
| 07N15T0399640 | KASHELL | WILLIAMS | 07N15T0399809 | KENT | BONDI |
| 07N15T0399641 | AHHAD | LUMPKINS | 07N15T0399821 | SEAN | MORRIS |
| 07N15T0399653 | GLORIA | WELCH | 07N15T0399825 | DAVID | BOND |
| 07N15T0399663 | DANIEL | WEIR | 07N15T0399834 | KAREN | BOND |
| 07N15T0399664 | GARY | BURAS | 07N15T0400043 | LUCILLE | WILLIAMS |
| 07N15T0399671 | WARREN | BOSARGE | 07N15T0400044 | BAYANI | BLOC |
| 07N15T0399682 | KIMBERLY | WHITAKER | 07N15T0400045 | CHARLES | CHENEAU |
| 07N15T0399693 | IONA | BOSEMAN | 07N15T0400046 | KENDRICK | CHENEAU |
| 07N15T0399703 | HAROLD | WEBER | 07N15T0400047 | YANNIEROSE | BLOC |
| 07N15T0399715 | SYLLVIA | LAZARD | 07N15T0400048 | SHAWN | CHENEAU |
| 07N15T0399717 | SEIZAUJG | WEBER | 07N15T0400049 | LONNIE | WILLIAMS |
| 07N15T0399721 | RONALD | WEAVER | 07N15T0400050 | BALDWIN | BLOC |
| 07N15T0399732 | KENNETH | BORDELON | 07N15T0400051 | SHEENA | CHENEAU |
| 07N15T0399734 | RHONDA | BOSTIC | 07N15T0400055 | LEROY | WILLIAMS |
| 07N15T0399735 | WILLIAM | BLOOM | 07N15T0400058 | SHAWAN | BLEVINS |
| 07N15T0399737 | LLOYD | NELSON | 07N15T0400060 | IOLA | BLEVINS |
| 07N15T0399743 | STELLA | NELSON | 07N15T0400062 | JERWANN | JONES |
| 07N15T0399748 | MARK | ASCHEBROCK | 07N15T0400065 | SHANDA | CHARLES |
| 07N15T0399756 | ERIC | NELSON | 07N15T0400066 | REGINALD | BLAZIO |
| 07N15T0399763 | DONNA | ASEVADO | 07N15T0400071 | SHARON | HULL |
| 07N15T0399764 | FRED | NELSON | 07N15T0400072 | SHERITA | COOK |
| 07N15T0399765 | PEGGY | PERRET | 07N15T0400073 | SHERITA | COOK |
| 07N15T0399768 | JOHN | PERRET | 07N15T0400074 | MATHILDA | CHARTAIN |
| 07N15T0399773 | GARRY | ASEVADO | 07N15T0400075 | REGINALD | HULL |
| 07N15T0399776 | ROSHONDA | WILLIAMS | 07N15T0400076 | NICHOLAS | CHARTAIN |
| 07N15T0399777 | ROSHONDA | WILLIAMS | 07N15T0400077 | WILLIAM | CHRUCH |
| 07N15T0399780 | GAETANO | NICOSIA | 07N15T0400078 | RALPH | BLAZIO |
| 07N15T0399781 | ZOILA | PERRAULT | 07N15T0400079 | WILLIAM | CHURCH |
| 07N15T0399782 | WARREN | PEABODY | 07N15T0400080 | MILDRED | BLAZIO |
| 07N15T0399786 | ROBERTA | NICOSIA | 07N15T0400081 | FRANCIS | CHAVIS |
| 07N15T0399787 | AUDREY | PENNEY | 07N15T0400082 | ASHLEY | BLAZIO |
| 07N15T0399789 | MAMIE | PATTERSON | 07N15T0400510 | NORICE | REED |
| 07N15T0399791 | RANDAL | PENNEY | 07N15T0400511 | ARIEL | MCKINLEY |
| 07N15T0399795 | WARREN | BONDI | 07N15T0400551 | VALENCIA | GASTON |
| 07N15T0399797 | ROBERT | ASEVEDO | 07N15T0400552 | LUCILLE | GASTON |
| 07N15T0399800 | TONIA | BONDI | 07N15T0400608 | NAKIA | JOHNSON |
| 07N15T0399802 | MARVIN | BORDELON | 07N15T0400609 | DERRICK | HARRIS |
| 07N15T0399803 | SANDRA | BONDI | 07N15T0400610 | MARY | CLEMENTIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0400611 | RODNEY | CLEMENTIN | 07N15T0401043 | NAYA | SAMUELS |
| 07N15T0400673 | EDWARD | PETERSON | 07N15T0401047 | JOSEPHINE | STERLING |
| 07N15T0400674 | JANICE | PETERSON | 07N15T0401049 | JOSEPHINE | STERLING |
| 07N15T0400692 | AUNGELEAKA | HANDY | 07N15T0401056 | JESSICA | MUNCH |
| 07N15T0400693 | CEDRIC | HANDY | 07N15T0401057 | ROSYLIN | MAC ISAAC |
| 07N15T0400694 | ANGELE' | LEWIS | 07N15T0401058 | ROBERT | MACISAAC |
| 07N15T0400700 | LINDA | BARBE | 07N15T0401059 | HALEY | MUNCH |
| 07N15T0400705 | THOMAS | GABRIEL | 07N15T0401061 | JOHNA | REISS |
| 07N15T0400708 | JUDAH | CEASER | 07N15T0401062 | GOVENOR | REISS |
| 07N15T0400709 | JASMINE | CEASER | 07N15T0401081 | CHANTELL | WILLIAMS |
| 07N15T0400809 | ROSALYN | CAZALAT | 07N15T0401083 | GAIL | RICHARDSON |
| 07N15T0400811 | DAVID | CAZABAT | 07N15T0401084 | GAIL | RICHARDSON |
| 07N15T0400812 | ELIZABETH | MUSTARD | 07N15T0401085 | GREGORY | RICHARDSON |
| 07N15T0400813 | BARBARA | MUSTARD | 07N15T0401092 | WILNEL | PASCHALL |
| 07N15T0400814 | MICHAEL | MUSTARD | 07N15T0401093 | GERALDINE | THOMAS |
| 07N15T0400920 | SAGRYRA | WATERHOUSE | 07N15T0401097 | SYLVESTER | MCCALEB |
| 07N15T0400922 | SHYRA | WATERHOUSE | 07N15T0401098 | RUTH | MCCALEB |
| 07N15T0400923 | CHRISTINA | SENTMORE | 07N15T0401099 | SYLVESTER | MCCALEB |
| 07N15T0400941 | HENRY | PATTERSON | 07N15T0401101 | SHANNON | DAVIS |
| 07N15T0400942 | DAISY | LEWIS | 07N15T0401102 | WILLIE | SHAW |
| 07N15T0400962 | DAVID | PATTON | 07N15T0401103 | JANICE | SHAW |
| 07N15T0400964 | BRITTANNY | VARNADO | 07N15T0401104 | WILLIAM | MICHAEL |
| 07N15T0400972 | CHRIS | BAQUET | 07N15T0401112 | RHONDA | MITCHELL |
| 07N15T0400986 | LEILA | GARRIDO | 07N15T0401114 | LORRAINE | SMITH |
| 07N15T0400987 | CARLOS | RIVERA | 07N15T0401118 | THERON | CAMPBELL |
| 07N15T0400988 | MARIA | DUENAS | 07N15T0401119 | IVONG | LANDING |
| 07N15T0400989 | ROSA | BERTRAND | 07N15T0401285 | MICHELLE | BRIDGES |
| 07N15T0400990 | MARIO | BERTRAND | 07N15T0401286 | VICTORIA | BRIDGES |
| 07N15T0401001 | BRANDON | SABATIER | 07N15T0401288 | JESSEY | BRIDGES |
| 07N15T0401002 | ROCHARD | SABATIER | 07N15T0401289 | LYDIA | BONAKIES |
| 07N15T0401003 | MALIK | DOZIER | 07N15T0401302 | WILLIE | BRIDGES |
| 07N15T0401004 | CHAD | SABATIER | 07N15T0401315 | YOLANDA | BROWNFIELD |
| 07N15T0401036 | BRIAN | HARRIS | 07N15T0401316 | CHARLES | FOSTER |
| 07N15T0401037 | ROSA | HARRIS | 07N15T0401318 | RIQUEL | BROWNFIELD |
| 07N15T0401038 | ROSA | HARRIS | 07N15T0401324 | GARY | FOSTER |
| 07N15T0401039 | EUGENE | SAMUELS | 07N15T0401326 | VINCENT | BROIULLETTE |
| 07N15T0401040 | DEMETRA | SAMUELS | 07N15T0401327 | VINCENT | BROIULLETTE |
| 07N15T0401041 | KAYLA | SAMUELS | 07N15T0401328 | LOIS | FOSTER |
| 07N15T0401042 | TAYLOR | SAMUELS | 07N15T0401339 | DARLENE | FATHNER |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0401341 | CHARLES | FOTO | 07N15T0401479 | GLADYS | GIBSON-CALHO |
| 07N15T0401342 | GWEN | FOTO | 07N15T0401481 | JOHN | MILLER |
| 07N15T0401353 | RYAN | DAVIS | 07N15T0401486 | AILEEN | SPADONI |
| 07N15T0401355 | ANGELA | BROYARD | 07N15T0401487 | ELTON | MEYERS |
| 07N15T0401359 | CELESTINE | BROUSSEAU | 07N15T0401489 | PERRY | SPADONI |
| 07N15T0401361 | JOSEPH | BROW | 07N15T0401491 | DOMINICK | SPADONI |
| 07N15T0401363 | CONRAD | BROWNE | 07N15T0401493 | ANDREW | BUSH |
| 07N15T0401365 | CONRAD | BROWNE | 07N15T0401495 | PERRY | SPADONI |
| 07N15T0401373 | SCOTT | BROWNFIELD | 07N15T0401497 | JOEY | MCLEOD |
| 07N15T0401376 | CHER | BROWNFIELD | 07N15T0401501 | CARMELITE | SPADONI |
| 07N15T0401378 | LAUREN | BROWNFIELD | 07N15T0401502 | AUDREY | BUSH |
| 07N15T0401381 | GRACE | FISHER | 07N15T0401506 | JAMIE | MCLEOD |
| 07N15T0401382 | JAHANNA | FISHER | 07N15T0401511 | KRISTA | SHOWALTER KA |
| 07N15T0401392 | KELJUANE | BROWNFIELD | 07N15T0401517 | JOHNNY | SMITH |
| 07N15T0401399 | IRENE | FORSTALL | 07N15T0401519 | MARY | SMITH |
| 07N15T0401403 | RICARDO | BROCKS | 07N15T0401521 | TONY | SMITH |
| 07N15T0401410 | DONNA | FOURNIER | 07N15T0401523 | KEYOKA | MCQUIRE |
| 07N15T0401417 | JADON | DAVIS | 07N15T0401524 | CLIFFORD | MEYERS |
| 07N15T0401419 | MATTHEW | FOURNIER | 07N15T0401525 | SHANON | BROWN |
| 07N15T0401426 | LORRAINE | DIGANGI | 07N15T0401526 | SHAQUILLE | MCELVEEN |
| 07N15T0401427 | ERNESTINE | BROCK | 07N15T0401529 | MACIO | THOMAS |
| 07N15T0401429 | A | BROCK | 07N15T0401531 | ZARIAN | MCELVEEN |
| 07N15T0401430 | ERIN | BROCK | 07N15T0401532 | SHIRLENE | BROWN |
| 07N15T0401431 | JAMES | SEABEARY | 07N15T0401535 | WAYMON | MCELVEEN |
| 07N15T0401433 | MICHAEL | BROCK | 07N15T0401536 | EARL | BUSH |
| 07N15T0401435 | POLLY | SMITH | 07N15T0401538 | SHAWN | MCELVEEN |
| 07N15T0401438 | MAE | MERDEZA | 07N15T0401543 | SHIRLEY | BROWN |
| 07N15T0401439 | MAE | MERDEZA | 07N15T0401545 | STANLEY | BROWN |
| 07N15T0401451 | JIMMYE | SIMMS | 07N15T0401547 | HARRIS | KENDELL |
| 07N15T0401453 | SYLVIA | MOORE | 07N15T0401552 | STEPHANIE | BROWN |
| 07N15T0401459 | SHARLENE | BUSH | 07N15T0401553 | LULA | SMITH |
| 07N15T0401461 | BELINDA | MEYERS | 07N15T0401555 | JARED | BUSH |
| 07N15T0401463 | MITCHER | HARDIN | 07N15T0401561 | RALPH | SMITH |
| 07N15T0401464 | MATTHEW | LORING | 07N15T0401563 | BRANDON | PONSON |
| 07N15T0401465 | SHAVONE | BROWN | 07N15T0401564 | JANET | HAYNES |
| 07N15T0401467 | GERALD | SCOTT | 07N15T0401567 | DELISHA | MONTGOMERY |
| 07N15T0401468 | LAWRENCE | MEYERS | 07N15T0401568 | JEAN | SMITH SINGLET |
| 07N15T0401472 | NICOLE | LORING | 07N15T0401570 | ROY | SINGLETON |
| 07N15T0401478 | LARRY | LESLIE | 07N15T0401572 | NICLE | SINGLETON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0401576 | IRELLE | BUSH |
| 07N15T0401577 | CLIFFORD | CLIFFORD |
| 07N15T0401582 | TONETTE | MARSHALL |
| 07N15T0401584 | MARCELLUS | LANE |
| 07N15T0401589 | CONSTANCE | SYLVAIN |
| 07N15T0401590 | IRIS | PONSON |
| 07N15T0401591 | NICHOLAS | STEWART |
| 07N15T0401602 | ALPHONSE | PONSON |
| 07N15T0401603 | ANDREA | MORGAN |
| 07N15T0401604 | MARY | LEWIS |
| 07N15T0401619 | JOSEPH | FRANKLIN |
| 07N15T0401623 | THOMAS | BROWN |
| 07N15T0401628 | TINA | BROWN |
| 07N15T0401634 | PERRETTA | MITCHELL |
| 07N15T0401635 | KELVIN | BUSH |
| 07N15T0401636 | TIYENA | BROWN |
| 07N15T0401643 | WILBERT | RAINEY |
| 07N15T0401647 | LINDA | RAINEY |
| 07N15T0401651 | QUIVANDA | JARROW |
| 07N15T0401654 | CORANISHA | RANDOLPH |
| 07N15T0401655 | MARY | BUSH |
| 07N15T0401657 | CHEISHELLE | SMITH |
| 07N15T0401659 | ASHLEY | JAMES |
| 07N15T0401660 | RANDON | JOHNSON |
| 07N15T0401661 | HOWARD | SERIGNE |
| 07N15T0401663 | KRISTOPHER | BUSH |
| 07N15T0401664 | KELMER | STEVERSON |
| 07N15T0401665 | KELMER | STEVERSON |
| 07N15T0401666 | CURTIS | RANDOLPH |
| 07N15T0401668 | KIRK | BUSH |
| 07N15T0401669 | KELMER | STEVERSON |
| 07N15T0401671 | TERRICA | JAMES |
| 07N15T0401676 | DELISHA | JAMES |
| 07N15T0401677 | KINA | BUSH |
| 07N15T0401683 | RONALD | JOHNSON |
| 07N15T0401687 | TONYA | BROWN |
| 07N15T0401696 | KAREN | JOHNSON |
| 07N15T0401699 | ARCHIE | IRONS |
| 07N15T0401702 | DORIS | CAGE |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0401703 | STANLEY | SAKOWSKI |
| 07N15T0401705 | IRIS | BRICKLEY |
| 07N15T0401706 | DESTINEY | BUSH |
| 07N15T0401707 | GRETCHEN | SAKOWSKI |
| 07N15T0401710 | TYRONE | BROWN |
| 07N15T0401711 | NIKKI | MYLES |
| 07N15T0401712 | ERNEST | JOHNSON |
| 07N15T0401714 | SOLOMON | BRICKLEY |
| 07N15T0401717 | KIM | BUSH |
| 07N15T0401720 | JOHN | GILMORE |
| 07N15T0401723 | ELIZABETH | ROBERTS |
| 07N15T0401724 | QUINTON | BUSH |
| 07N15T0401730 | WILLIE | SMITH |
| 07N15T0401738 | VALERIE | BROWN |
| 07N15T0401745 | ASIA | JOHNSON |
| 07N15T0401750 | KORTNEY | JOHNSON |
| 07N15T0401751 | ARVIN | STEWART |
| 07N15T0401752 | YOLANDA | BROWN |
| 07N15T0401755 | CAROL | STEWART |
| 07N15T0401758 | ROLAND | DAVIS |
| 07N15T0401759 | LEONARD | BUSH |
| 07N15T0401760 | NAJSHA | PALMER |
| 07N15T0401762 | MYA | BROWN |
| 07N15T0401763 | NAJELL | PALMER |
| 07N15T0401765 | YOLANDA | BROWN |
| 07N15T0401766 | YOLANDA | BROWN |
| 07N15T0401767 | LUCY | STEWART |
| 07N15T0401768 | NATALIA | JOHNSON |
| 07N15T0401771 | DOROTHY | BUSH |
| 07N15T0401772 | GARRETT | STEWART |
| 07N15T0401773 | DOLORES | MONIE |
| 07N15T0401778 | JOHNNY | CRUTCHFIELD |
| 07N15T0401781 | MARGUERITE | BUSH |
| 07N15T0401783 | LINDA | JACKSON |
| 07N15T0401785 | RICKIE | MONIE |
| 07N15T0401791 | SHERRIE | BAKER |
| 07N15T0401795 | LONNIE | BAKER |
| 07N15T0401796 | CLARENCE | BRIDGES |
| 07N15T0401798 | GRACIE | SEGURA |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0401802 | RAYMOND | SEGURA | 07N15T0401927 | BERRY | BUXTON |
| 07N15T0401805 | BUSH | LEON | 07N15T0401928 | DE'JA | PIERRE |
| 07N15T0401806 | GARY | MORGAN | 07N15T0401929 | WESLEY | BROADEN |
| 07N15T0401807 | SUSAN | BUSH | 07N15T0401930 | COREY | BROWN |
| 07N15T0401811 | SYLVIA | BUSH | 07N15T0401932 | SHARI | JONES |
| 07N15T0401814 | JANE | SANCHEZ | 07N15T0401934 | WESLEY | BROADEN |
| 07N15T0401820 | EBONY | BUSH | 07N15T0401935 | DORETHA | BROWN |
| 07N15T0401822 | KIM | BROCK | 07N15T0401937 | SALEE | |
| 07N15T0401824 | BRITTANY | BUSH | 07N15T0401938 | NIKITA | BROADEN |
| 07N15T0401834 | MELISSA | FRANKLIN | 07N15T0401939 | FOREST | BUXTON |
| 07N15T0401836 | LATASHA | MCGILL | 07N15T0401940 | DORTY | BROWN |
| 07N15T0401837 | DARRIEAL | BROWN | 07N15T0401941 | CURTIS | SMITH |
| 07N15T0401840 | JAMAAL | SIMMONS | 07N15T0401942 | LORRAINE | YOUNG |
| 07N15T0401847 | DEBORAH | FULTON | 07N15T0401943 | MATTIE | BROADEN |
| 07N15T0401849 | JOHN | YOUNG | 07N15T0401944 | PERRY | BURNS |
| 07N15T0401851 | KENDRA | BYRD | 07N15T0401945 | SABRINA | BUXTON |
| 07N15T0401854 | KEITH | FULTON | 07N15T0401946 | EDRICK | BROWN |
| 07N15T0401856 | JASHLEY | JOHNSON | 07N15T0401947 | ALISHA | MARENGO |
| 07N15T0401858 | EDWARD | BRASSETTE | 07N15T0401952 | EARL | BROWN |
| 07N15T0401859 | FELTON | BYRD | 07N15T0401955 | COURTNEY | BROWN |
| 07N15T0401860 | JOSHUA | FULTON | 07N15T0401957 | MIRIAM | YOUNG |
| 07N15T0401862 | FALLON | BYRD | 07N15T0401958 | MAGGIE | MINOR |
| 07N15T0401864 | DIANE | BROWN | 07N15T0401960 | CYNTRELLE | BROWN |
| 07N15T0401865 | JAMES | JOHNSON | 07N15T0401963 | VICKI | CHAUFFE |
| 07N15T0401866 | FELTON | BYRD | 07N15T0401966 | CHARLMAINE | MINOR |
| 07N15T0401867 | ROBERT | BROWN | 07N15T0401969 | GAGE | BRINSTON |
| 07N15T0401868 | FEHROL | BYRD | 07N15T0401971 | ERIC | WILMER |
| 07N15T0401878 | RICHARD | BYRD | 07N15T0401973 | BRANDON | BUTLER |
| 07N15T0401880 | D'JUAN | BROWN | 07N15T0401974 | TROYLYNN | TONEY |
| 07N15T0401883 | DON | BROWN | 07N15T0401975 | BRYAN | CHENEAU |
| 07N15T0401885 | DONALD | BROWN | 07N15T0401976 | WINSTON | MALONE |
| 07N15T0401887 | DONDRA | BROWN | 07N15T0401977 | JOSEPH | FRAIZER |
| 07N15T0401897 | LARHONDA | JOHNSON | 07N15T0401978 | BRIANNE | CHENEAU |
| 07N15T0401898 | ROCHELLA | MITCHELL | 07N15T0401979 | TRULISA | SMITH |
| 07N15T0401910 | WILBERT | MITCHELL | 07N15T0401980 | APRIL | BUTLER |
| 07N15T0401912 | BYRON | JACKSON | 07N15T0401981 | CHERISE | MERRICKS |
| 07N15T0401917 | LINDA | MOLIERE | 07N15T0401982 | APRIL | BUTLER |
| 07N15T0401923 | CALVIN | BROADEN | 07N15T0401984 | LAWRENCE | DAVIS |
| 07N15T0401925 | REBECCA | MONTGOMERY | 07N15T0401987 | TIMOTHY | FORET |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0401990 | CLIFFORD | LABEAUVE | 07N15T0402227 | MINNIE | WILLIAMS |
| 07N15T0401992 | DOROTHY | DAVIS | 07N15T0402228 | GEORGE | PENDER |
| 07N15T0401997 | BARBARA | BUTLER | 07N15T0402229 | MEGGAN | PENDER |
| 07N15T0401998 | HARRY | MASON | 07N15T0402230 | YANADA | ESSEX |
| 07N15T0401999 | JUDY | FOSTER | 07N15T0402329 | MARVIN | ERNEST |
| 07N15T0402004 | ANGELA | LONG | 07N15T0402340 | JACOVH | WILLIAMS |
| 07N15T0402006 | ALFRED | LONG | 07N15T0402341 | FANNIE | WILLIAMS |
| 07N15T0402009 | DEBORAH | BRISCO | 07N15T0402383 | DORIS | WARREN |
| 07N15T0402011 | OMAR | MASON | 07N15T0402410 | JONATHON | TURGEAU |
| 07N15T0402016 | GLADDIS | BRISCO | 07N15T0402411 | JULES | TURGEAU |
| 07N15T0402020 | TYRA | HUGHES | 07N15T0402412 | HEATHER | TURLEAU |
| 07N15T0402022 | ALVIN | LEE | 07N15T0402413 | TARA | TURGEAU |
| 07N15T0402031 | JACQUELYN | LUCIUS | 07N15T0402432 | ANDRE | HENDERSON |
| 07N15T0402055 | MICHEL | BRISCO | 07N15T0402433 | TREVONDA | BROWN-HENDE |
| 07N15T0402060 | BRIDGET | BUTLER | 07N15T0402523 | DIONE | MURPHY |
| 07N15T0402062 | THERESA | FECKE | 07N15T0402560 | TANGLER | DAVIS |
| 07N15T0402063 | JOSEPH | FAIRLEY | 07N15T0402561 | DONTE' | ROBINSON |
| 07N15T0402064 | VIOLA | LITTLE | 07N15T0402562 | AREKA | DAVIS |
| 07N15T0402065 | DENNIS | BUTLER | 07N15T0402563 | MEOSHIA | DAVIS |
| 07N15T0402066 | DELORES | MOLINE | 07N15T0402564 | THADDEUS | BELL |
| 07N15T0402067 | DELORES | MOLINE | 07N15T0402577 | MARCUS | TYLER |
| 07N15T0402069 | TERRELLE | BUTLER | 07N15T0402578 | MELINDA | TYLER |
| 07N15T0402072 | CAROL | FLOWERS | 07N15T0402580 | HARRISON | TYLER |
| 07N15T0402074 | JUNE | FOS | 07N15T0402601 | ERICA | SPARROW |
| 07N15T0402075 | JUNE | FOS | 07N15T0402602 | CYNTHIA | ROSE |
| 07N15T0402076 | JUNE | FOS | 07N15T0402625 | ANGELA | NEWMAN |
| 07N15T0402081 | AMANDA | FRIERE | 07N15T0402626 | AVIAN | GRAY |
| 07N15T0402084 | KIMBERLY | FOS | 07N15T0402632 | LESHAWN | HAINS |
| 07N15T0402086 | MARY | MARX | 07N15T0402634 | KENNETH | HALL |
| 07N15T0402093 | LOUIS | SMITH | 07N15T0402635 | WILFORD | NAILER |
| 07N15T0402141 | MICHELLE | ANTHONY | 07N15T0402636 | FREDERIK | DEES |
| 07N15T0402142 | AREONNE | ANTHONY | 07N15T0402638 | CELICIA | PORTIS |
| 07N15T0402143 | BRIAN | ANTHONY | 07N15T0402640 | CHRISTAL | HAMMOND |
| 07N15T0402155 | JARED | PARFAITE | 07N15T0402642 | ASHLEY | PICOT |
| 07N15T0402156 | | | 07N15T0402643 | SANDRA | HENRY |
| 07N15T0402157 | | | 07N15T0402646 | CLARENCE | RIGHTEOUS |
| 07N15T0402187 | DENISE | JOSEPH | 07N15T0402658 | DAISHA | HODGES |
| 07N15T0402188 | TORY | JOSEPH | 07N15T0402659 | JESSICA | RABALAIS |
| 07N15T0402208 | ROBERT | MILNER | 07N15T0402661 | MARILYN | PIATTOLY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0402662 | MARY | PAYTON | 07N15T0402771 | MADELINE | PHARR |
| 07N15T0402666 | NICOLE | PIATTOLY | 07N15T0402772 | MADELINE | PHARR |
| 07N15T0402669 | RYAN | ARMOUR | 07N15T0402773 | DALTON | THIBODEOUX |
| 07N15T0402670 | MYANKA | LEWIS | 07N15T0402777 | CARMEL | HOWARD |
| 07N15T0402672 | YUSUF | PARKER | 07N15T0402778 | LATOYA | LEWIS |
| 07N15T0402674 | RHADEIL | JONES | 07N15T0402832 | ANDREA | HEWETT |
| 07N15T0402675 | JOSEPH | WILKERSON | 07N15T0402833 | TOMEKA | RICHERSON |
| 07N15T0402680 | GLORIA | LEWIS | 07N15T0402836 | JOHNNY | ONEAL |
| 07N15T0402681 | BRIGETTE | PIATTOLY | 07N15T0402837 | CAMERON | HEWITT |
| 07N15T0402683 | REGINALD | LEWIS | 07N15T0402839 | GLENDA | EDWARDS |
| 07N15T0402685 | ELDORA | ALLEN | 07N15T0402842 | LAURA | HOLMES |
| 07N15T0402688 | WAYNE | JONES | 07N15T0402845 | GERALD | ROGERS |
| 07N15T0402689 | LAMEKA | SEGURA | 07N15T0402848 | JUNE | SHELTON |
| 07N15T0402691 | RENEE | ROBINSONS | 07N15T0402852 | DWAYNE | THIEL |
| 07N15T0402704 | CONNIE | REINE | 07N15T0402859 | DEBORAH | HORODECKY |
| 07N15T0402705 | CHRISTOPHE | CARTER | 07N15T0402864 | ERIC | ONEAL |
| 07N15T0402709 | CHRISTINE | NUCCIO | 07N15T0402866 | ERIC | ONEAL |
| 07N15T0402716 | PAUL | RUSSO | 07N15T0402870 | KING | ROBIE |
| 07N15T0402720 | ROBERT | JONES | 07N15T0402872 | TAREZ | HILL |
| 07N15T0402721 | ROBERT | JONES | 07N15T0402873 | JOHNNIE | PORTER |
| 07N15T0402723 | NICOLE | ROBINSON | 07N15T0402874 | JOHNNIE | PORTER |
| 07N15T0402728 | ROBERT | HALEN | 07N15T0402875 | NATALYA | HAYES |
| 07N15T0402734 | THEODORE | CHAPUIS | 07N15T0402876 | VICTORIA | SMITH |
| 07N15T0402735 | KAYLA | SHORT | 07N15T0402877 | NAALIE | HAYES |
| 07N15T0402738 | ERVIN | HODGES | 07N15T0402881 | VICTOR | SMITH |
| 07N15T0402739 | BERNADETTE | NOWAK-SMIRA | 07N15T0402883 | CLARA | HAYES |
| 07N15T0402741 | KAREN | HODGES | 07N15T0402896 | JUDY | LACOSTE |
| 07N15T0402743 | ERVIN | HODGES | 07N15T0402897 | TYGEE | HILL |
| 07N15T0402744 | SHAWN | SMITH | 07N15T0402900 | CHESTER | LASTIE |
| 07N15T0402746 | DONNA | PETRIE | 07N15T0402901 | CHESTER | LASTIE |
| 07N15T0402753 | RYAN | KLOTZBACH | 07N15T0402902 | CHESTER | LASTIE |
| 07N15T0402755 | GAIL | ALLEN | 07N15T0402904 | CHESTER | LASTIE |
| 07N15T0402758 | ALTON | MARK | 07N15T0402905 | PETER | LOMBARDO |
| 07N15T0402762 | JAMIE | LEWIS | 07N15T0402907 | ANTHONY | PERALTA |
| 07N15T0402763 | DWIGHT | HILL | 07N15T0402909 | MARY | LOMBARDO |
| 07N15T0402766 | JAMIE | KUBIAK | 07N15T0402910 | RONESHA | ROBERTSON |
| 07N15T0402767 | GLEN | ALLEN | 07N15T0402917 | PATRICIA | ROBERTSON |
| 07N15T0402768 | JESSIE | LEWIS | 07N15T0402918 | KEITH | HILL |
| 07N15T0402769 | CATHERINE | PAUL | 07N15T0402923 | BRANDON | PARALTA |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0402925 | DEBORAH | FULLER | 07N15T0403005 | YASMINE | APRON |
| 07N15T0402926 | TYSHA | HILL | 07N15T0403008 | OPAL | ALPHONSO |
| 07N15T0402928 | BRENDA | PARALTA | 07N15T0403009 | SHERRELL | GREENBERRY |
| 07N15T0402930 | CHESTER | LASTIE | 07N15T0403012 | BYRON | TREGRE |
| 07N15T0402931 | CHESTER | LASTIE | 07N15T0403013 | DEBRA | GREENLEE |
| 07N15T0402932 | ERROLNY | SEGUE | 07N15T0403018 | JULIETTE | EARLY |
| 07N15T0402933 | REUBEN | OATIS | 07N15T0403021 | BELINDA | TREPAGNIE |
| 07N15T0402934 | JOHN | LEAVELL | 07N15T0403023 | JASMINE | FIRMIN |
| 07N15T0402935 | CATHERINE | NEYLAND | 07N15T0403024 | LYNNYANA | GUIDRY |
| 07N15T0402936 | TRENA | SEGUE | 07N15T0403027 | DUNCAN | ARNOULT |
| 07N15T0402938 | ROCHELLE | OATIS | 07N15T0403029 | KEVIN | FIRMIN |
| 07N15T0402940 | TINA | SEGUE | 07N15T0403031 | DOROTHY | GUIDRY |
| 07N15T0402941 | ANTHONY | PICHON | 07N15T0403032 | BARRY | PATIN |
| 07N15T0402942 | MONIQUE | RAINEY | 07N15T0403036 | WANDA | FERNANDEZ |
| 07N15T0402943 | JAMAREE | SEGUE | 07N15T0403037 | WANDA | FERNANDEZ |
| 07N15T0402945 | RICHARD | NEYLAND | 07N15T0403039 | LAQUANDA | FIRMIN |
| 07N15T0402946 | RICHARD | NEYLAND | 07N15T0403048 | WANDA | FIRMIN |
| 07N15T0402947 | JUDITH | SPROUSE | 07N15T0403051 | REGINA | GUIDRY |
| 07N15T0402948 | TRAVIS | OATIS | 07N15T0403058 | ARMAND | FERROUILLET |
| 07N15T0402949 | JOAN | O'BEAR | 07N15T0403059 | THERON | GUIDRY |
| 07N15T0402950 | LA'SHAE | SEGURA | 07N15T0403061 | LYNDON | GUIDRY |
| 07N15T0402952 | JAMES | LEAVELL | 07N15T0403064 | BOBBIE | PAYNE |
| 07N15T0402953 | AMBER | SELLERS | 07N15T0403065 | LYNDON | GUIDRY |
| 07N15T0402957 | CATHERINE | SEILER | 07N15T0403066 | KENDALL | FIRMIN |
| 07N15T0402974 | TOMORROW | GREEN | 07N15T0403067 | DANIELLE | TURNER |
| 07N15T0402975 | BERYL | TREGRE | 07N15T0403071 | DOROTHY | TATE |
| 07N15T0402977 | GAYNELL | AUGUSTINE | 07N15T0403072 | MISTY | ST. ROMAIN |
| 07N15T0402979 | BONIQUE | GREEN | 07N15T0403075 | ANTHONY | TREPAGNIE |
| 07N15T0402980 | JAMES | ALSANDOR | 07N15T0403078 | PATRICIA | TATE |
| 07N15T0402985 | RAYMOND | NEVILLS | 07N15T0403081 | JOHNTA | STOKES |
| 07N15T0402987 | GEORGIA | MONICA | 07N15T0403088 | LATOYA | OWENS |
| 07N15T0402989 | NATHANIEL | GREEN | 07N15T0403095 | MILDRED | STRIGUS |
| 07N15T0402994 | STANLEY | ALRIDGE | 07N15T0403099 | TOMMY | PUGH |
| 07N15T0402995 | SHARON | GREEN | 07N15T0403100 | BETTY | OWENS |
| 07N15T0402996 | EVYLENE | GREEN | 07N15T0403104 | BRENDA | OWENS |
| 07N15T0402997 | SONJA | ALRIDGE | 07N15T0403106 | ALICIA | NOEL |
| 07N15T0402998 | OLLIE | TATE | 07N15T0403112 | GAYNELL | RACHAL |
| 07N15T0403001 | STANLEY | ALRIDGE | 07N15T0403118 | JOAN | NOEL |
| 07N15T0403003 | BEVERLY | TREGRE | 07N15T0403119 | ANGELA | RACHAL |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0403120 | LAURENCE | SHIELDS | 07N15T0403228 | ISAJAH | ALLEN |
| 07N15T0403121 | FLOYD | STOKES | 07N15T0403229 | WILLARD | ANDERSON |
| 07N15T0403124 | TAYLOR | READO | 07N15T0403237 | IRIS | SMITH |
| 07N15T0403126 | DIANN | REED | 07N15T0403241 | KARRIE | SHORT |
| 07N15T0403128 | NORMAN | NOLAN | 07N15T0403246 | WILLIAM | ROSCHER |
| 07N15T0403129 | CHRISSY | STREICH | 07N15T0403247 | WILLIAM | ROSCHER |
| 07N15T0403131 | TEVIN | JACKSON | 07N15T0403248 | WILLIAM | ROSCHER |
| 07N15T0403137 | MICHAEL | OWENS | 07N15T0403250 | MATTHEW | SHORT |
| 07N15T0403139 | ADDIE | RAYMOND | 07N15T0403252 | DONNA | ROSCHER |
| 07N15T0403144 | AMANDA | JUNIOR | 07N15T0403253 | DONNA | ROSCHER |
| 07N15T0403153 | DONALD | JACKSON | 07N15T0403254 | DONNA | ROSCHER |
| 07N15T0403154 | TROY | STREICH | 07N15T0403255 | DONNA | ROSCHER |
| 07N15T0403155 | LESLIE | NOLAN | 07N15T0403261 | OWENS | HALL |
| 07N15T0403162 | DOROTHY | STURKEY | 07N15T0403269 | HARRIET | HALL |
| 07N15T0403164 | LINDA | RHODES | 07N15T0403275 | KEVIN | RICHARDSON |
| 07N15T0403166 | PATRICIA | SHAW | 07N15T0403277 | EUGENE | LIVAUDAIS |
| 07N15T0403170 | GEROMAINE | NOLAN | 07N15T0403278 | JARRED | HONORA |
| 07N15T0403175 | SHARON | WILLIAMS JACK | 07N15T0403279 | CHAD | RODNEY |
| 07N15T0403177 | RYAN | HARRIS | 07N15T0403282 | KERISTY | LIVAUDAIS |
| 07N15T0403180 | ROLAND | OWENS | 07N15T0403284 | ALACIA | HONORA |
| 07N15T0403184 | JACQUELINE | SHIELDS | 07N15T0403286 | JULIE | RICKS |
| 07N15T0403194 | DESHAN | ROBERTS | 07N15T0403287 | ALVIN | LIVERS |
| 07N15T0403196 | PEARL | SHORT | 07N15T0403291 | EDWARD | HANEMANN |
| 07N15T0403199 | ELLA | O'NEAL | 07N15T0403294 | GLENDA | TURNER |
| 07N15T0403201 | HAZEL | KNOWLES | 07N15T0403295 | GLENDA | TURNER |
| 07N15T0403202 | DEIDRE | ARMOUR | 07N15T0403308 | GARY | ROBERTSON |
| 07N15T0403208 | SANDRA | SHELTON | 07N15T0403309 | JUDI | GUTH |
| 07N15T0403209 | TYRONNE | PHILLIPS | 07N15T0403325 | DE'ARIS | PAULIN |
| 07N15T0403211 | JESSIE | PAUL | 07N15T0403334 | BETTY | HAMILTON |
| 07N15T0403212 | LOUIS | KLOTZBACH | 07N15T0403337 | EDITH | ROTH |
| 07N15T0403213 | KARI | KLOTZBACH | 07N15T0403338 | LAWRENCE | HAMILTON |
| 07N15T0403215 | DEBORAH | KLOTZBACH | 07N15T0403339 | QUINCEY | HAMILTON |
| 07N15T0403216 | MARY | PHOENIX | 07N15T0403347 | JEANNETTE | HAMILTON |
| 07N15T0403217 | LAWRENCE | KLOTZ | 07N15T0403348 | DONISHA | HAMILTON |
| 07N15T0403218 | CHRISTERFOR | ANDERSON | 07N15T0403350 | JULIET | ROBERTSON |
| 07N15T0403220 | ARTHUR | PIATTOLY | 07N15T0403353 | DARRELL | TURNER |
| 07N15T0403223 | ERICA | ALLEN | 07N15T0403355 | LISA | LOBRE |
| 07N15T0403225 | ARTHUR | PIATTOLY | 07N15T0403356 | GLENYELL | PAUL |
| 07N15T0403226 | DARRICK | KELLY | 07N15T0403358 | PATRICK | ROBINS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0403359 | LAWRENCE | HAMILTON | | 07N15T0403505 | CYNTHIA | ROBINSON |
| 07N15T0403364 | CLEVELAND | PATTON | | 07N15T0403509 | CHAUN | ROBINSON |
| 07N15T0403365 | TANYA | HAMILTON | | 07N15T0403515 | SAUPI | HARDY |
| 07N15T0403367 | RAYMOND | MOSLEY | | 07N15T0403520 | TANYONKI | HANDY |
| 07N15T0403369 | GLENIKA | PAUL | | 07N15T0403531 | ALICIA | DELANEY |
| 07N15T0403372 | ANGELA | HONORA | | 07N15T0403538 | CAROL | DELACRUZ |
| 07N15T0403376 | JONATHAN | LOBRE | | 07N15T0403542 | PATRICIA | PAYTON |
| 07N15T0403380 | KEVIN | GRIFFIN | | 07N15T0403546 | SHANETTE | DOZIER |
| 07N15T0403391 | STEPHANIE | RAYFORD | | 07N15T0403550 | NORVIN | HILL |
| 07N15T0403399 | FRUIN | ROBIN | | 07N15T0403552 | JEROME | LOGWOOD |
| 07N15T0403401 | KENDRICK | RAYFORD | | 07N15T0403554 | JAYNELL | ROBINSON |
| 07N15T0403409 | ANRE | ROBICHAUX | | 07N15T0403565 | LIONEL | ROBINSON |
| 07N15T0403410 | KORDELL | FRANCIS | | 07N15T0403582 | ABDUL | KHAN |
| 07N15T0403413 | KIM | ROBINSON | | 07N15T0403583 | LYNDELL | MIMS |
| 07N15T0403415 | LUCILLE | MATHERNE | | 07N15T0403584 | LESLIE | KNIGHTON |
| 07N15T0403419 | ALEYSIA | HERBERT | | 07N15T0403585 | DARRYL | ARMOUR |
| 07N15T0403420 | LEAH | MOODY | | 07N15T0403587 | DARNELL | PETTIER |
| 07N15T0403429 | DONALD | MONROE | | 07N15T0403588 | TIFFANY | KINGHTEN |
| 07N15T0403431 | HARRIET | MASON | | 07N15T0403589 | RAHEEM | LEWIS |
| 07N15T0403432 | JUAN | HERBERT | | 07N15T0403596 | SHANTAMEKIA | LEE |
| 07N15T0403443 | NEATHEA | MARQUEZ | | 07N15T0403597 | JOHN | NUCCIO |
| 07N15T0403449 | SHONEQUE | HARRISON | | 07N15T0403598 | D'ANDRIA | HARRIS |
| 07N15T0403455 | FRANCES | LODRIGUSS | | 07N15T0403600 | JACQUELINE | LANGIE |
| 07N15T0403456 | BARBARA | HAMILTON | | 07N15T0403602 | BRENDA | SMITH |
| 07N15T0403459 | THELMA | ROBINSON | | 07N15T0403606 | JOHN | HAYES |
| 07N15T0403462 | IBRIYELLE | ROBINSON | | 07N15T0403607 | PATRICIA | SMITH |
| 07N15T0403463 | GAYLA | HENDERSON | | 07N15T0403608 | PATRICK | SMITH |
| 07N15T0403467 | SHONDRA | LODGE | | 07N15T0403613 | EARL | SMITH |
| 07N15T0403471 | DEMONDTREL | HANDY | | 07N15T0403618 | TRENELL | HERBERT |
| 07N15T0403473 | KENDELL | FRANCIS | | 07N15T0403631 | JOHNATHAN | SHEARD |
| 07N15T0403476 | CARLO | MAJORIA | | 07N15T0403634 | MICHAEL | JACKSON |
| 07N15T0403479 | WILLIAM | ROBINSON | | 07N15T0403640 | JOHN | SIETZEN |
| 07N15T0403483 | GAYNELL | LOFTON | | 07N15T0403645 | TYRONNE | CALVIN |
| 07N15T0403486 | HARVEY | DUCKWORTH | | 07N15T0403652 | MARY | UNDERWOOD |
| 07N15T0403487 | CAROL | ROBINSON | | 07N15T0403656 | DOROTHY | CONERLY |
| 07N15T0403492 | WILLIAM | HARDY | | 07N15T0403669 | S | THOMAS |
| 07N15T0403498 | BRIAN | RUFFIN | | 07N15T0403671 | DONNA | AMERSON |
| 07N15T0403499 | TROY | ROBINSON | | 07N15T0403679 | BRYANT | BARTHELEMY |
| 07N15T0403500 | ANDREW | LOFTON | | 07N15T0403862 | NICHOLAS | CHUNN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0403866 | CHRISTY | CHARLES | 07N15T0403968 | LANCE | WILLIAMS |
| 07N15T0403871 | GARY | NORIEA | 07N15T0403971 | LANCE | WILLIAMS |
| 07N15T0403874 | KIMBERLY | NORIEA-TATUM | 07N15T0403976 | ISIAH | WILLIAMS |
| 07N15T0403879 | LAYNELL | NORIEA | 07N15T0403977 | STEPHANIE | BLOUNT |
| 07N15T0403884 | JANICE | WILLIAMS | 07N15T0403982 | AYANNA | WILLSON |
| 07N15T0403886 | HIRAM | CHENEAU | 07N15T0403984 | KRISTINI | BLOUNT |
| 07N15T0403889 | LAURA | WILLIAMS | 07N15T0403988 | LAWRENCE | WILLIAMS |
| 07N15T0403890 | LAURA | WILLIAMS | 07N15T0403989 | YASMINE | ARMSTRONG |
| 07N15T0403892 | MICHAEL | CASTJOHN | 07N15T0403992 | LAWRENCE | WILLIAMS |
| 07N15T0403896 | CIERA | NELSON | 07N15T0403993 | SANTANA | BLOUNT |
| 07N15T0403897 | LYNDELL | CARR | 07N15T0403997 | ERNEST | WILLIAMS |
| 07N15T0403900 | MICHAEL | KING | 07N15T0404002 | DONALD | CHRETIEN |
| 07N15T0403903 | MELVIN | NELSON | 07N15T0404003 | MINOR | WILSON |
| 07N15T0403904 | JAMES | WILLIS | 07N15T0404012 | MONIQUE | BLOOM |
| 07N15T0403909 | HATTIE | GARNER | 07N15T0404016 | JONI | BLOOM |
| 07N15T0403910 | ASHLEY | STATOM | 07N15T0404017 | JONATHAN | BLOOM |
| 07N15T0403911 | DWAYNE | CARR | 07N15T0404018 | LEOANCE | WILLIAMS |
| 07N15T0403912 | JUSTIN | STATOM | 07N15T0404022 | INEZ | WILLIAMS |
| 07N15T0403915 | RHODA | DOZIER | 07N15T0404023 | PAMELA | CHAVIN |
| 07N15T0403917 | ROBERT | STATOM | 07N15T0404024 | LINDA | WILLIAMS |
| 07N15T0403918 | RICHARD | CARR | 07N15T0404025 | JOSEPH | BLOOM |
| 07N15T0403920 | RANDEL | STATOM | 07N15T0404028 | COANELL | YOUNG |
| 07N15T0403921 | TYLOR | STATOM | 07N15T0404036 | MARY | CLARK |
| 07N15T0403922 | XAVIER | STATOM | 07N15T0404040 | MYKEISHA | WILLIAMS |
| 07N15T0403923 | LAKEISHA | WILLIAMS | 07N15T0404042 | COURTNEY | CLARK |
| 07N15T0403931 | KEVIN | CHAPLAIN | 07N15T0404045 | MONIQUE | WILLIAMS |
| 07N15T0403932 | BLINDA | CHAPLAIN | 07N15T0404047 | DIALYAH | CLARK |
| 07N15T0403933 | FAY | CHAPLIN | 07N15T0404049 | LOUIS | CLAIBORNE |
| 07N15T0403936 | CARISSA | CAPLES | 07N15T0404050 | MATTIE | WALKER |
| 07N15T0403940 | JAMES | WILLIAMS | 07N15T0404052 | MONICA | WILLIAMS |
| 07N15T0403944 | JONTHAN | CAPLES | 07N15T0404053 | TYISHELL | CALVIN |
| 07N15T0403945 | SAOIE | CHARLES | 07N15T0404067 | ALEX | WHEELER |
| 07N15T0403947 | JACLAWN | WILLIAMS | 07N15T0404071 | JOYCE | PERKINS |
| 07N15T0403951 | MINDY | WILSON | 07N15T0404081 | MILDRED | WALKER |
| 07N15T0403954 | BRANDON | CAPLES | 07N15T0404082 | JOAN | WILLIS |
| 07N15T0403955 | LAKEITHA | WILLIAMS | 07N15T0404083 | ELIZABETH | BLACKWELL |
| 07N15T0403957 | AGNES | BLUNT | 07N15T0404086 | JOYCE | CLAUDE |
| 07N15T0403959 | JEFFERY | CHARLES | 07N15T0404087 | OLGA | WALKER |
| 07N15T0403965 | LASHANTA' | WILLIAMS | 07N15T0404094 | PATICE | BOTTISTE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0404095 | PAULA | WALKER | 07N15T0404154 | JOANNE | BOURGEOIS |
| 07N15T0404097 | DORIS | WINFORD | 07N15T0404155 | JOANNE | BOURGEOIS |
| 07N15T0404100 | LEXINGTON | MITCHELL | 07N15T0404159 | DERRICK | WALKER |
| 07N15T0404102 | KARL | PALMER | 07N15T0404160 | DONNA | WININS |
| 07N15T0404103 | KARL | PALMER | 07N15T0404161 | ELVIRA | CARTER |
| 07N15T0404104 | KARL | PALMER | 07N15T0404163 | RITA | WASHINGTON |
| 07N15T0404105 | KARL | PALMER | 07N15T0404165 | LANA | CLEMENTIN |
| 07N15T0404106 | KARL | PALMER | 07N15T0404167 | BRANDON | BATTISTE |
| 07N15T0404107 | KARL | PALMER | 07N15T0404169 | CHARELLE | WINFORD |
| 07N15T0404108 | KARL | PALMER | 07N15T0404170 | JOSEPH | WASHINGTON |
| 07N15T0404109 | KARL | PALMER | 07N15T0404173 | DEBRA | BATTISTE |
| 07N15T0404114 | JAKE | BIUONA | 07N15T0404175 | LLOYD | BATTISTE |
| 07N15T0404119 | DOROTHY | BIUONA | 07N15T0404177 | JAMES | WILKENSON |
| 07N15T0404123 | BENJAMIN | BATTISK | 07N15T0404180 | MARY | WHITE |
| 07N15T0404125 | KIA | CLEMENTIN | 07N15T0404184 | HOLLIE | BARNES-CLOUD |
| 07N15T0404126 | ROMMEL | WALKER | 07N15T0404185 | JAKE | BIVONA |
| 07N15T0404129 | JOANNE | BOURGEOIS | 07N15T0404187 | TRYONE | WALKER |
| 07N15T0404130 | JOANNE | BOURGEOIS | 07N15T0404189 | TROY | CLOUD |
| 07N15T0404131 | JOANNE | BOURGEOIS | 07N15T0404192 | PERCY | WHITE |
| 07N15T0404132 | JOANNE | BOURGEOIS | 07N15T0404196 | CYNTHIA | WINDING |
| 07N15T0404133 | JOANNE | BOURGEOIS | 07N15T0404197 | TROY | CLOUD |
| 07N15T0404134 | JOANNE | BOURGEOIS | 07N15T0404200 | MARIAN | BIVONA |
| 07N15T0404135 | JOANNE | BOURGEOIS | 07N15T0404205 | MELINDA | WINDING |
| 07N15T0404136 | JOANNE | BOURGEOIS | 07N15T0404210 | MORGAN | WHITE |
| 07N15T0404137 | JOANNE | BOURGEOIS | 07N15T0404211 | WILLIE | BISHOP |
| 07N15T0404138 | JOANNE | BOURGEOIS | 07N15T0404212 | ROCHELLE | WINDING |
| 07N15T0404139 | JOANNE | BOURGEOIS | 07N15T0404214 | RICKIE | BATTIE |
| 07N15T0404140 | JOANNE | BOURGEOIS | 07N15T0404217 | EDITH | SPEARS |
| 07N15T0404141 | JOANNE | BOURGEOIS | 07N15T0404223 | CLARENCE | WINFIELD |
| 07N15T0404142 | JOANNE | BOURGEOIS | 07N15T0404225 | PATRICIA | WHITE |
| 07N15T0404143 | JOANNE | BOURGEOIS | 07N15T0404228 | WON | WALKER |
| 07N15T0404146 | JOANNE | BOURGEOIS | 07N15T0404235 | LISA | BATTIE |
| 07N15T0404147 | JOANNE | BOURGEOIS | 07N15T0404237 | KELLY | BLACKWELL |
| 07N15T0404148 | JOANNE | BOURGEOIS | 07N15T0404242 | ANNETT | VERRETT |
| 07N15T0404149 | JOANNE | BOURGEOIS | 07N15T0404253 | TAISHA | WHITE |
| 07N15T0404150 | JOANNE | BOURGEOIS | 07N15T0404258 | LAKEISHA | WALKER |
| 07N15T0404151 | JOANNE | BOURGEOIS | 07N15T0404266 | ZOLENA | WALKER |
| 07N15T0404152 | JOANNE | BOURGEOIS | 07N15T0404267 | KERRY | BOURGEOIS |
| 07N15T0404153 | JOANNE | BOURGEOIS | 07N15T0404273 | DEBORAH | BISHOP |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0404278 | JAMES | CLARK | 07N15T0404448 | JAMES | ANDERSON |
| 07N15T0404279 | JAMES | CLARK | 07N15T0404451 | ROCHELLE | BELL |
| 07N15T0404281 | DANYELL | BISHOP | 07N15T0404455 | EMMA | ANDERSON |
| 07N15T0404285 | LLOYD | BOURGEOIS | 07N15T0404459 | LESTER | BROWN |
| 07N15T0404292 | ADELE | CLARK | 07N15T0404466 | CATHERINE | ABRAMS |
| 07N15T0404293 | ADELE | CLARK | 07N15T0404476 | ANTHONY | WILLIAMS |
| 07N15T0404299 | SHAMARA | WHITE | 07N15T0404480 | ANNETTE | WATSON |
| 07N15T0404301 | MARY | BILQUIST | 07N15T0404484 | TYSON | BELL |
| 07N15T0404302 | DERRICK | WALLACE | 07N15T0404485 | WILLIE | WRIGHT |
| 07N15T0404305 | LARRY | BILQUIST | 07N15T0404488 | WILLIE | WRIGHT |
| 07N15T0404313 | CLARK | MERLIN | 07N15T0404489 | BERNADINE | WILLIAMS |
| 07N15T0404317 | GLYNIS | WALLACE | 07N15T0404528 | JOYCE | HARTFORD |
| 07N15T0404318 | SHELLIE | WHITE | 07N15T0404537 | | |
| 07N15T0404320 | RODNEY | CLARK | 07N15T0404580 | CHARLES | CASSAR |
| 07N15T0404321 | YVONNE | WHITE | 07N15T0404635 | ELVERT | BIJOU |
| 07N15T0404322 | SONIA | WALLACE | 07N15T0404636 | ARIANNA | CASSAR |
| 07N15T0404324 | CASSELL | PRICE | 07N15T0404637 | PAMELA | CASSAR |
| 07N15T0404325 | JOE | WALLACE | 07N15T0404638 | ANNELISE | CASSAR |
| 07N15T0404326 | TRACEY | BATISTE | 07N15T0404639 | CHARLES | CASSAR |
| 07N15T0404327 | DANNY | WHITEHEAD | 07N15T0404645 | PERCY | VAUGHN |
| 07N15T0404329 | TRINA | WHITE | 07N15T0404647 | JAZMINE | AMBO |
| 07N15T0404332 | ROSELINE | PRICE | 07N15T0404648 | LANCE | CARTER |
| 07N15T0404333 | CONNIE | PERKINS | 07N15T0404650 | JYRON | AMBO |
| 07N15T0404345 | ANTHONY | WALSH | 07N15T0404651 | DOROTHY | CARTER |
| 07N15T0404350 | DARRYL | WALTERS | 07N15T0404654 | MIKESIA | AMBEAU |
| 07N15T0404351 | DARRYL | WALTERS | 07N15T0404656 | ALVIN | CARTER |
| 07N15T0404356 | ELORIS | BLACKWELL | 07N15T0404657 | GARY | SAM |
| 07N15T0404357 | DOROTHY | BIRDSALL | 07N15T0404660 | ADMIRAL | VAUGHAN |
| 07N15T0404358 | WAYNE | BIRDLOW | 07N15T0404661 | ADMIRAL | VAUGHAN |
| 07N15T0404364 | LESLIE | BIRDEN | 07N15T0404662 | TANGO | SAM |
| 07N15T0404367 | SHARON | WHITTEY | 07N15T0404665 | EFREN | SAMANIEGO |
| 07N15T0404371 | AUBREY | WALTON | 07N15T0404669 | HENRY | SAMPLE |
| 07N15T0404400 | RALPH | STEWARD | 07N15T0404673 | DAVID | WRIGHT |
| 07N15T0404401 | ANRE | ROBICHAUX | 07N15T0404675 | | BARVES CHILDR |
| 07N15T0404402 | WAYNE | STEWARD | 07N15T0404676 | ANTHONY | WILLIAMS |
| 07N15T0404433 | JACK | BROWN | 07N15T0404677 | ANTONIO | ALEXIS |
| 07N15T0404439 | JAMMIE | ANDREWS | 07N15T0404680 | LUCIANA | LEONARD |
| 07N15T0404441 | LOUIS | WRIGHT | 07N15T0404681 | JARREN | ABRON |
| 07N15T0404442 | WILSON | ALEXANDER | 07N15T0404690 | BARNES | CHILDRENS TRU |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0404693 | BARNES | CHILDRENS TRU | 07N15T0404953 | DARNELL | BARTHELEMY |
| 07N15T0404696 | BARNES | CHILDRENS TRU | 07N15T0404954 | SHAMORI | CONERLY |
| 07N15T0404823 | JUSTIN | ANDREWS | 07N15T0404962 | ODEL | AMEDEE |
| 07N15T0404832 | THELMA | BOWERS | 07N15T0404967 | ROBERT | BAILEY |
| 07N15T0404834 | TENISHA | JAMES | 07N15T0404968 | NOEL | TAYLOR |
| 07N15T0404839 | KAREN | BOWERS | 07N15T0404969 | MIGUEL | AMEDEE |
| 07N15T0404846 | CYNTHIA | ABIBO | 07N15T0404993 | HERBERT | BEASLEY |
| 07N15T0404847 | ROXIE | BELTON | 07N15T0404997 | SHAWNTELL | CARTER |
| 07N15T0404850 | JOHN | ALEXANDER | 07N15T0404998 | HENRY | TUBRE |
| 07N15T0404852 | THOMAS | LANG | 07N15T0405004 | TROY | MULKEY |
| 07N15T0404855 | NLACION | ACY | 07N15T0405009 | JAMES | TURNER |
| 07N15T0404857 | FRANK | BELTON | 07N15T0405011 | BRIGEE | MARTINEZ |
| 07N15T0404859 | TANDYLYN | ANDREWS | 07N15T0405013 | SABRINA | TURNER |
| 07N15T0404863 | BRANDON | WILLIAMS | 07N15T0405015 | ANTHONY | TURNER |
| 07N15T0404870 | NADIA | ALEXANDER | 07N15T0405018 | ALYSSIA | TURNER |
| 07N15T0404873 | ELISHA | DUMUS | 07N15T0405025 | CHE | MARTINEZ |
| 07N15T0404877 | ELLER | BELTON | 07N15T0405042 | CHARMAINE | BUTLER |
| 07N15T0404882 | LILLIE | BELL | 07N15T0405046 | DIANNE | MULKEY |
| 07N15T0404886 | FRANK | CONFORTO | 07N15T0405051 | DESTINY | WESLEY |
| 07N15T0404889 | JOSEPHINE | BROWN | 07N15T0405054 | THOMAS | MULKEY |
| 07N15T0404893 | CHERYL | NICHOLS | 07N15T0405057 | SCHERITA | BROWN |
| 07N15T0404898 | BRANDY | PRICE | 07N15T0405058 | THOMAS | MULKEY |
| 07N15T0404901 | CHARLES | BROWN | 07N15T0405120 | AWOOD | JOHNSON |
| 07N15T0404904 | BRANESHA | PRICE | 07N15T0405121 | GABARE' | BROOKS |
| 07N15T0404905 | YOLANDA | CAGE | 07N15T0405122 | TIMONTHA | BROOKS |
| 07N15T0404907 | ALTON | DECQUIR | 07N15T0405123 | TIMISHA | BROOKS |
| 07N15T0404908 | CRYSTAL | SCOTT | 07N15T0405133 | DOROTHY | MERRICK |
| 07N15T0404910 | AUDREY | ADAMS | 07N15T0405141 | JERMAINE | TILLER |
| 07N15T0404914 | DERRICK | SCOTT | 07N15T0405142 | ANDREW | MOORE |
| 07N15T0404919 | JAMES | SCOTT | 07N15T0405145 | BESSIE | BRICE |
| 07N15T0404923 | LUCERTIS | ACKERSON | 07N15T0405146 | GERALD | SAVERIN |
| 07N15T0404928 | NAKEYA | BELL | 07N15T0405147 | SONIA | WASHINGTON |
| 07N15T0404929 | LOVE | BROWN | 07N15T0405148 | TERRANCE | WASHINGTON |
| 07N15T0404942 | STEPHEN | BARTHELEMY | 07N15T0405163 | TYVIN | CALLOWAY |
| 07N15T0404944 | STEPHANIE | BARTHELEMY | 07N15T0405173 | MARVILIN | LUCAS |
| 07N15T0404945 | JANOLIA | CONERLY | 07N15T0405178 | SHELIA | CARTER |
| 07N15T0404948 | KARL | JOSEPH | 07N15T0405183 | IDA | BUTLER |
| 07N15T0404949 | KARLETTE | JOSEPH | 07N15T0405184 | IDA | BUTLER |
| 07N15T0404952 | DONELL | BARTELEMY | 07N15T0405188 | CHRISTINE | ENGLISH |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0405194 | TIERA | MELANCON | 07N15T0405327 | AUDREY | WILLIAMS |
| 07N15T0405199 | TIANN | MELANCON | 07N15T0405336 | LUCY | BROOKS |
| 07N15T0405204 | JOHN | VANISON | 07N15T0405339 | LESHELL | BROWN |
| 07N15T0405210 | SIDENY | BUTLER | 07N15T0405343 | ANNETTE | ACOSTA |
| 07N15T0405212 | STANLEY | VANCE | 07N15T0405350 | KYARA | TAYLOR |
| 07N15T0405217 | IRBY | BUTLER | 07N15T0405352 | DONALD | BARQUET |
| 07N15T0405221 | SHANITA | VANCE | 07N15T0405354 | TAWANDA | POWE |
| 07N15T0405224 | ANDREA | VANCE | 07N15T0405357 | ASHLIEY | RAINEY |
| 07N15T0405225 | MARY | MELANCON | 07N15T0405359 | ALLENE | POWE |
| 07N15T0405226 | TEREZ | VANCE | 07N15T0405362 | SUSAN | FINCH |
| 07N15T0405227 | IRENE | BUTLER | 07N15T0405363 | CLYDE | BUTLER |
| 07N15T0405228 | LASHANTA | VANCE | 07N15T0405364 | CURTIS | MARTINEZ |
| 07N15T0405233 | IRVIN | BUTLER | 07N15T0405368 | KAYLA | BUTLER |
| 07N15T0405236 | VERNON | SMITH | 07N15T0405371 | TAYLOR | GIBSON |
| 07N15T0405237 | DONNA | VALTEAU | 07N15T0405372 | LORRAINE | MARTINEZ |
| 07N15T0405238 | CURTIS | THOMAS | 07N15T0405376 | CAROLYN | FINK |
| 07N15T0405239 | JANE | BUTLER | 07N15T0405378 | WILLIAM | MARTINEZ |
| 07N15T0405241 | ASHTON | THOMAS | 07N15T0405386 | MERIAN | GROSS |
| 07N15T0405243 | MAMIE | BELL | 07N15T0405390 | SHASNO | BROWN |
| 07N15T0405247 | EVELYN | MLENDEZ | 07N15T0405403 | REGINALD | GREEN |
| 07N15T0405251 | TERRY | JOHNSON | 07N15T0405404 | REGINALD | GREEN |
| 07N15T0405254 | OLIVIA | TRASK | 07N15T0405413 | ASHTON | GREEN |
| 07N15T0405256 | MISTY | MELERINE | 07N15T0405414 | ASHTON | GREEN |
| 07N15T0405258 | RESHONDA | BROWN | 07N15T0405415 | WILLIAM | MARTY |
| 07N15T0405264 | DOROTHY | MELTON | 07N15T0405416 | THOMAS | JONES |
| 07N15T0405265 | DARRILL | BROWN | 07N15T0405417 | SHAVANDA | BROWN |
| 07N15T0405266 | MILDRED | VAIL | 07N15T0405418 | VICTOR | LALA |
| 07N15T0405268 | AIQUILLA | BUTLER | 07N15T0405422 | VIRGINIA | BRISCOE |
| 07N15T0405271 | IRVING | MELTON | 07N15T0405434 | CALVIN | LANGE |
| 07N15T0405273 | TYRONE | VAIL | 07N15T0405440 | SCOTT | BRISTOL |
| 07N15T0405276 | A'QUAN | BUTLER | 07N15T0405441 | CAROLYN | FREZEL LEWIS |
| 07N15T0405280 | JOHN | FERNANDEZ | 07N15T0405442 | DARNELL | BUTLER |
| 07N15T0405287 | AIQUISHA | BUTLER | 07N15T0405444 | BEULAH | LEWIS |
| 07N15T0405306 | JOSEPH | BROWN | 07N15T0405449 | SHARON | MARTINEZ |
| 07N15T0405313 | SANDI | ALEXIS | 07N15T0405450 | DARROLYN | FIELDS |
| 07N15T0405315 | ACKER | NELRSKA | 07N15T0405457 | DAVID | BUTLER |
| 07N15T0405316 | JOSHUA | BARNEY | 07N15T0405459 | SALVADOR | SIRAGUSA |
| 07N15T0405319 | NASHAUNDRA | BELL | 07N15T0405463 | MARY | MUNIZ |
| 07N15T0405325 | KIM | COLLINS | 07N15T0405464 | ALICE | SIRAGUSA |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0405473 | CAROL | FRANCOIS |
| 07N15T0405474 | DANNY | ELMORE |
| 07N15T0405476 | PHYLLISIA | BROWN |
| 07N15T0405477 | GAIL | BUTLER |
| 07N15T0405487 | KIVONDA | ELMORE |
| 07N15T0405494 | SHERRIL | MACKIE |
| 07N15T0405497 | MICHAEL | FRANCOIS |
| 07N15T0405499 | MICHAEL | FRANCOIS |
| 07N15T0405500 | JOSHUA | BROOKS |
| 07N15T0405504 | OLIVIA | FRANCOIS |
| 07N15T0405505 | SHAMAAD | MATHIEU |
| 07N15T0405512 | SEANISHA | BROOKS |
| 07N15T0405514 | MARY | ELZIE |
| 07N15T0405520 | GLORIA | BUTLER |
| 07N15T0405523 | | MEDINA PILE DR |
| 07N15T0405526 | DANNY | BUTLER |
| 07N15T0405530 | TERRENCE | BUTLER |
| 07N15T0405533 | GENEVIEVE | MATHERNE |
| 07N15T0405534 | DARIUS | BUTLER |
| 07N15T0405535 | DANNY | RANDALL |
| 07N15T0405542 | JOSEPH | MEDINA |
| 07N15T0405543 | JOSEPH | MEDINA |
| 07N15T0405544 | JOSEPH | MEDINA |
| 07N15T0405545 | JOSEPH | MEDINA |
| 07N15T0405549 | PATRICIA | THAGGARD |
| 07N15T0405552 | RYAN | THAGGARD |
| 07N15T0405553 | GLORIA | BUTLER |
| 07N15T0405555 | LAWRENCE | VINNETT |
| 07N15T0405556 | FREDERICK | THAGGARD |
| 07N15T0405557 | SHARON | BUTLER |
| 07N15T0405560 | KAREN | VINSANAU |
| 07N15T0405561 | KAREN | VINSANNAU |
| 07N15T0405564 | RASHAUD | BROWN |
| 07N15T0405565 | DEBRA | MEDINE |
| 07N15T0405569 | RAYMOND | BROWN |
| 07N15T0405570 | DAMERIA | BUTLER |
| 07N15T0405576 | COLEESIA | BUTLER |
| 07N15T0405577 | JEANNETTE | BROWN |
| 07N15T0405580 | GLORIA | BUTLER |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0405591 | DEA | JOHNSON |
| 07N15T0405606 | WILL | BUTLER |
| 07N15T0405607 | JOSEPH | MATHERNE |
| 07N15T0405613 | CHRIS | BUTLER |
| 07N15T0405616 | CALVIN | BUTLER |
| 07N15T0405620 | REGINALD | BROWN |
| 07N15T0405621 | CURNEL | BUTLER |
| 07N15T0405623 | SYBILL | MEGGS |
| 07N15T0405624 | JAYSON | VIGNE |
| 07N15T0405627 | MARY | BROWN |
| 07N15T0405628 | SIDNEY | MEGGS |
| 07N15T0405630 | DAVID | MEGGS |
| 07N15T0405631 | HAROLD | BUTLER |
| 07N15T0405633 | DARRYLNN | THOMAS |
| 07N15T0405638 | KELLY | BROWN |
| 07N15T0405639 | ROY | MEHRTENS |
| 07N15T0405643 | GARY | VIGNE |
| 07N15T0405653 | TYRONNE | FORSTALL |
| 07N15T0405655 | SHEILA | BUTLER |
| 07N15T0405659 | BRIAN | ENGLAND |
| 07N15T0405663 | THEODORE | EDINBURGH |
| 07N15T0405669 | JALON | BRUNS |
| 07N15T0405670 | SHAWNNIKA | CROSIER |
| 07N15T0405748 | DAVID | JENKINS |
| 07N15T0405749 | TRAVIS | PHILLIPS |
| 07N15T0405751 | ENOCH | DUMUS |
| 07N15T0405753 | BRANDI | WILLIAMS |
| 07N15T0405766 | GEORGE | BOWIE |
| 07N15T0405771 | LOIS | BROWN |
| 07N15T0405772 | TROY | WILLIAMS |
| 07N15T0405773 | ROSE | ANDREWS |
| 07N15T0405778 | ROSIE | BOWIE |
| 07N15T0405790 | LANCE | ALEXANDER |
| 07N15T0405796 | BRANDY | WILLIAMS |
| 07N15T0405797 | REVELL | ANDREWS |
| 07N15T0405800 | LINDA | BROWN |
| 07N15T0405803 | REVON | ANDREWS |
| 07N15T0405807 | LOUIS | ALEXANDER |
| 07N15T0405870 | BERT | ST. ROMAIN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0405871 | ROSALIND | SIMMONS | 07N15T0406037 | NAOMI | CARTER |
| 07N15T0405876 | BRUCE | TAYLOR | 07N15T0406038 | ROSALIE | AMBROSE |
| 07N15T0405878 | CHRISTINE | AUGUSTIN | 07N15T0406039 | JEFF | DEANO |
| 07N15T0405880 | MALORY | SAGE | 07N15T0406040 | GWENDOLYN | CARTER |
| 07N15T0405881 | BETTYE | EKPERIKPE | 07N15T0406049 | COURTNEY | COLEMAN |
| 07N15T0405883 | ALLISON | TAYLOR | 07N15T0406051 | MARIA | GARNICA |
| 07N15T0405886 | BERT | ST. ROMAIN | 07N15T0406057 | HENRY | TORREGANO |
| 07N15T0405891 | TENNILLE | RICHARD | 07N15T0406060 | STEVEN | COLEMAN |
| 07N15T0405898 | IRENE | SIMMONS | 07N15T0406065 | ARMANI | BEASLEY |
| 07N15T0405899 | WENDY | ST. ROMAIN | 07N15T0406067 | LAWRENCE | BETHEA |
| 07N15T0405911 | ANGELA | AUGUSTINE | 07N15T0406078 | NORMAN | BAILEY |
| 07N15T0405912 | JERMONE | ALPHONSE | 07N15T0406080 | LOUIS | ALEXANDER |
| 07N15T0405914 | DAVID | GRIFFIN | 07N15T0406081 | LOUIS | ALEXANDER |
| 07N15T0405923 | HEIDI | GRIFFIN | 07N15T0406082 | LOUIS | ALEXANDER |
| 07N15T0405926 | CLAIRE | GRIFFIN | 07N15T0406085 | TROY | WILLIAMS |
| 07N15T0405927 | CHEZ | AUGUSTIN | 07N15T0406086 | REVERT | ANDREWS |
| 07N15T0405931 | NAKWI | PAYTON | 07N15T0406090 | TORY | WILLIAMS |
| 07N15T0405935 | RUBY | ELLIS | 07N15T0406097 | MYRTIS | ALEXANDER |
| 07N15T0405936 | NICKEY | GRIFFIN | 07N15T0406104 | ROYNELL | ANDREWS |
| 07N15T0405940 | CHERYL | GRIFFIN | 07N15T0406105 | TIERRA | WILLIAMS 06105 |
| 07N15T0405941 | AVIS | TRICE | 07N15T0406106 | LOUIS | BROWN |
| 07N15T0405944 | GABRIEL | ALPHONSE | 07N15T0406118 | MONIQUE | ANDREWS |
| 07N15T0405959 | DWAYNE | GRIFFIN | 07N15T0406124 | NORMA | ANDERSON |
| 07N15T0405960 | KENYATTA | SANTIAGO | 07N15T0406130 | TYLER | WILLIAMS |
| 07N15T0405970 | SHEILA | AUGUST | 07N15T0406137 | SHAIQUE | ANDREWS |
| 07N15T0405972 | JOSEPH | TRIGGS | 07N15T0406161 | BRUCE | ADAMS |
| 07N15T0405978 | KAYLA | SANTIAGO | 07N15T0406173 | YOLANDA | ALEXIS |
| 07N15T0405979 | JAYDALYN | EPPS | 07N15T0406179 | CHAD | ADAMS |
| 07N15T0405982 | JOHN | DAVIS | 07N15T0406182 | GLORIA | POLK |
| 07N15T0405985 | CONNIE | EMELLE | 07N15T0406186 | SAMMUEL | POLK |
| 07N15T0405996 | BOBZY | DAVIS | 07N15T0406190 | SANDRA | WHEELER |
| 07N15T0406003 | MASON | MESSINA | 07N15T0406194 | UNDRA | HOLMES |
| 07N15T0406004 | MEHJA | ESKRIDGE | 07N15T0406195 | JAMILLAH | BARQUET |
| 07N15T0406008 | CHASTITY | ALONZO | 07N15T0406199 | KENNETH | PHILLIPS |
| 07N15T0406009 | MICHAEL | ALONZO | 07N15T0406379 | WILLIAM | WILFORD |
| 07N15T0406012 | BRANDON | MESSINA | 07N15T0406380 | TRABAZA | BILLOW |
| 07N15T0406019 | SHANE | ALONZO | 07N15T0406388 | REGINALD | BELLEW |
| 07N15T0406024 | WILLIE | CARTER | 07N15T0406395 | BRENDA | ANDERSON BAT |
| 07N15T0406031 | RANDOLPH | BAILEY | 07N15T0406400 | MARIE | BILLEW |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0406405 | KEITHEN | BILLEW | 07N15T0406499 | STACEY | GUERIN |
| 07N15T0406408 | VERA | PIERRE | 07N15T0406501 | MARY | FENDERSON |
| 07N15T0406410 | JOESPH | CLARK | 07N15T0406504 | CLEMMIE | QUINN |
| 07N15T0406411 | LEONA | WHITE | 07N15T0406512 | ALPHONSE | GUIDRY |
| 07N15T0406415 | ARIELLE | BILLEW | 07N15T0406522 | LOUIS | STEPTER |
| 07N15T0406416 | BETTY | BROOKS | 07N15T0406523 | HERREAST | HARRISON |
| 07N15T0406426 | YEAGUANNA | HAWKINS | 07N15T0406525 | VERA | TRUFANT |
| 07N15T0406427 | TERRANCE | BOURGEOIS | 07N15T0406529 | KRISTOFFER | ARRINGTON |
| 07N15T0406430 | SHAQUNA | HAWKINS | 07N15T0406531 | RABBIT | GRANES |
| 07N15T0406432 | WILLIAM | POWER | 07N15T0406534 | LOYCE | TRIM |
| 07N15T0406434 | DUSTIN | DAMPEESE | 07N15T0406538 | CHRISTIAN | GUERRA |
| 07N15T0406435 | DIANE | BERRYHILL | 07N15T0406543 | STEVE | FAVALORA |
| 07N15T0406440 | CAROLYN | BERRYHILL | 07N15T0406544 | STEVE | FAVALORA |
| 07N15T0406441 | BRONNICIC | BEACH | 07N15T0406545 | STEVE | FAVALORA |
| 07N15T0406444 | CATHY | WARNER | 07N15T0406546 | STEVE | FAVALORA |
| 07N15T0406446 | DEMETRICE | CLARK | 07N15T0406547 | MECHALL | TUCKER |
| 07N15T0406447 | PENNY | BIJOU | 07N15T0406548 | REGENALD | SMITH |
| 07N15T0406449 | MICHAEL | BRICHAM | 07N15T0406551 | COLLIN | GUERRA |
| 07N15T0406450 | IONE | POWER | 07N15T0406554 | JOIDICE | SLACK |
| 07N15T0406452 | CATHERINE | WARNER | 07N15T0406555 | CYNTHIA | TUJAGUE |
| 07N15T0406453 | ROBERT | BIGNER | 07N15T0406558 | JOSEPH | TUJAGUE |
| 07N15T0406456 | LOUISE | ALEGRO | 07N15T0406560 | BRITTANY | WILSON |
| 07N15T0406460 | ANTHONY | MILLET | 07N15T0406561 | JAYDA | ROSS |
| 07N15T0406464 | ALFRED | CLAUDE | 07N15T0406562 | ASHLEY | WILSON |
| 07N15T0406465 | ALFRED | CLAUDE | 07N15T0406575 | DONOVAN | COLLINS |
| 07N15T0406466 | ALFRED | CLAUDE | 07N15T0406578 | MARLENE | HIMEL |
| 07N15T0406467 | ALFRED | CLAUDE | 07N15T0406579 | KIRT | GARCIA |
| 07N15T0406468 | ALFRED | CLAUDE | 07N15T0406581 | WHITNEY | COSEY |
| 07N15T0406469 | ALFRED | CLAUDE | 07N15T0406582 | CATHY | COSEY |
| 07N15T0406470 | SHIRLEY | GRIMES | 07N15T0406583 | FREDDIE | COSEY |
| 07N15T0406475 | DARLENE | PHOENIX | 07N15T0406611 | SHAUN | MOORE |
| 07N15T0406476 | DARLENE | PHOENIX | 07N15T0406615 | GEORGE | MARCHAND |
| 07N15T0406478 | DARLENE | PHOENIX | 07N15T0406645 | MARVA | HAMILTON |
| 07N15T0406482 | KEWANYIA | RICHARDS | 07N15T0406646 | BRANDON | REED |
| 07N15T0406487 | JEWEL | TOCA | 07N15T0406647 | BRIA | REED |
| 07N15T0406488 | RONALD | EVANS | 07N15T0406648 | TIAWANA | TAYLOR |
| 07N15T0406492 | WILLIAM | TURNAGE | 07N15T0406649 | SEMAJ | HAMILTON |
| 07N15T0406494 | THEODORE | GUERIN | 07N15T0406654 | GERREL | TOLPI |
| 07N15T0406496 | JUANITA | TURNBOUGH | 07N15T0406655 | ALVIN | BUTLER |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0406657 | CAROL | QUINNEY |
| 07N15T0406659 | PATRICIA | TOLPI |
| 07N15T0406661 | CARLA | BRINGIER-MASO |
| 07N15T0406662 | CARLA | BRINGIER-MASO |
| 07N15T0406664 | SHAMEKA | QUINNEY |
| 07N15T0406665 | JOSEPH | TOLPI |
| 07N15T0406667 | SABRINA | QUINNEY |
| 07N15T0406669 | JACOB | TOLPI |
| 07N15T0406670 | MICHAEL | QUINNEY |
| 07N15T0406672 | MARK | FORTI |
| 07N15T0406673 | ANTONIO | BRINSON |
| 07N15T0406675 | JOSEPH | QUINNEY |
| 07N15T0406676 | RICHARD | BROWN |
| 07N15T0406680 | MICHAEL | MCMURRAY |
| 07N15T0406683 | RICHEY | BROWN |
| 07N15T0406685 | SIDNEY | BROWN |
| 07N15T0406687 | ANN | BUTLER |
| 07N15T0406689 | SHARON | QUINNEY |
| 07N15T0406690 | FELTON | RUTH |
| 07N15T0406692 | ROBERT | BROWN |
| 07N15T0406693 | MONIQUE | BUTLER |
| 07N15T0406694 | LAVELLE | MALONE |
| 07N15T0406695 | BELINDA | MOORE BRINSO |
| 07N15T0406697 | CHESTER | BRINSON |
| 07N15T0406698 | PHYLLIS | QUINN |
| 07N15T0406699 | WINSTON | MALONE |
| 07N15T0406702 | LEOLA | WARREN |
| 07N15T0406703 | ROBERT | BROWN |
| 07N15T0406706 | BAIANNA | MALONE |
| 07N15T0406707 | MICHAEL | QUINN |
| 07N15T0406712 | ZINA | DAY |
| 07N15T0406714 | SHONTRELL | YOUNG |
| 07N15T0406722 | JALICIA | CORLEY |
| 07N15T0406730 | MARY | FIELDS |
| 07N15T0406741 | RACQUIEL | QUINN |
| 07N15T0406742 | BRANDON | BROWN |
| 07N15T0406745 | STARR | MOFFETT |
| 07N15T0406746 | ANTOINETTE | BUTLER |
| 07N15T0406748 | RODERICK | BROWN |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0406749 | DAWN | EGANA |
| 07N15T0406755 | LASHAWN | BUTLER |
| 07N15T0406756 | KEVIN | MARTIN |
| 07N15T0406757 | KEVIN | FORREST |
| 07N15T0406759 | BARBARA | HAMPTON |
| 07N15T0406764 | NATASHA | BROWN |
| 07N15T0406766 | ROY | FOREST |
| 07N15T0406768 | SAMMIE | WILLIAMS |
| 07N15T0406775 | SHANDRALET | JOHNSON |
| 07N15T0406777 | NEKEMEA | PEYTON |
| 07N15T0406783 | LIONEL | JOHNSON |
| 07N15T0406784 | BARRY | KUBIAK |
| 07N15T0406788 | REKITA | PETERS |
| 07N15T0406789 | JACKIE | ALLEN |
| 07N15T0406791 | TANIYA | JOHNSON |
| 07N15T0406798 | ANTHONY | JOHNSON |
| 07N15T0406800 | ELLA | O'NEAL |
| 07N15T0406804 | SHIRLEY | STEWART |
| 07N15T0406805 | AUDLEY | RANSOM |
| 07N15T0406808 | MATTIE | LECOQ |
| 07N15T0406809 | GLENDA | RANSOM |
| 07N15T0406815 | ELLIS | RANKS |
| 07N15T0406816 | LINDA | LECOQ |
| 07N15T0406817 | DENNIS | ST. ROMAIN |
| 07N15T0406818 | FLOYD | GRIFFIN |
| 07N15T0406831 | MARK | GRUSICH |
| 07N15T0406832 | DANIELLE | RAPHAEL |
| 07N15T0406835 | ISAAC | RAY |
| 07N15T0406836 | ERLINE | LEDET |
| 07N15T0406841 | LOUDES | ORTIZ |
| 07N15T0406848 | MARGUERITE | ORR |
| 07N15T0406854 | RODNEY | RATCLIFF |
| 07N15T0406857 | RONALD | RAQUENO |
| 07N15T0406862 | MICHELE | HAIGOOD |
| 07N15T0406864 | PEGGY | LEWIS |
| 07N15T0406875 | ALWIN | PERRET |
| 07N15T0406877 | OVIDA | KUSS |
| 07N15T0406878 | CEDRIC | JOHNSON |
| 07N15T0406888 | STEPHEN | PERRET |

**MOTION TO INTERVENE - ATTACHMENT A**

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0406893 | JOYCE | PETITFILS |
| 07N15T0406897 | ELVINA | KUYKENDALL |
| 07N15T0406900 | RENE | SOLOMON |
| 07N15T0406902 | JAMES | ALLEN |
| 07N15T0406906 | ROBIN | LEWIS |
| 07N15T0406908 | CMICHELE | SOLOMON |
| 07N15T0406918 | GEORGE | KUTZGAR |
| 07N15T0406920 | KATHERLEAN | RANDOLPH |
| 07N15T0406924 | EILEEN | OLTMANN |
| 07N15T0406925 | EILEEN | OLTMANN |
| 07N15T0406936 | WALTER | HOWARD |
| 07N15T0406940 | WILBERT | ROBINSONS |
| 07N15T0406941 | DONALD | HARRIS |
| 07N15T0406946 | LESLIE | RAPHAEL |
| 07N15T0406947 | DANIEL | RAPHAEL |
| 07N15T0406948 | WILBERT | SHERMAN |
| 07N15T0406962 | LINDA | BARRA |
| 07N15T0406969 | EJANNA | GUIDRY |
| 07N15T0406973 | BETTY | ALFONSO |
| 07N15T0406974 | JEWELL | BELL |
| 07N15T0406984 | LORI | COUPEL |
| 07N15T0406990 | HEIDI | BROWN |
| 07N15T0406992 | BOBBIE | BEAL |
| 07N15T0406998 | DIANNE | ADAMS |
| 07N15T0407001 | MARK | CAGER |
| 07N15T0407007 | CHERYL | SANCHEZ |
| 07N15T0407015 | JUSTIN | CORDIER |
| 07N15T0407023 | JAQUELYN | CORDIER |
| 07N15T0407025 | WILLIAM | DUPLESSIS |
| 07N15T0407027 | DIANE | BERRY |
| 07N15T0407030 | JAMES | CORDIER |
| 07N15T0407033 | GINA | DUPLESSIS |
| 07N15T0407102 | WILFRED | BROWN |
| 07N15T0407129 | MARY | ALEXANDER |
| 07N15T0407137 | ANTHONY | BELLOW |
| 07N15T0407138 | ANTHONY | BELLOW |
| 07N15T0407139 | ANTHONY | BELLOW |
| 07N15T0407140 | ANTHONY | BELLOW |
| 07N15T0407141 | NICOLE | ANDREWS |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0407142 | MARY | ALEXANDER |
| 07N15T0407148 | DONALD | BOWMAN |
| 07N15T0407151 | MAKESHA | ALEXANDER |
| 07N15T0407202 | LUCILLE | BAILEY |
| 07N15T0407208 | PATRICIA | SANTIAGO |
| 07N15T0407211 | SHER | CALISTE |
| 07N15T0407214 | ULYSSES | SANTIAGO |
| 07N15T0407215 | EARLINE | CANTRELL |
| 07N15T0407220 | VALISHA | BEAN |
| 07N15T0407225 | FRANK | CAPELLA |
| 07N15T0407226 | FRANK | CAPELLA |
| 07N15T0407228 | MELISSA | BEAN |
| 07N15T0407231 | SIMARIA | HILLS |
| 07N15T0407232 | DENISE | CAPELLA |
| 07N15T0407234 | DE'ARIS | PAULIR |
| 07N15T0407237 | KIM | CASSELL |
| 07N15T0407239 | CALISTE | WILLIE |
| 07N15T0407240 | MATTHEW | TANNER |
| 07N15T0407241 | LA'SHEA | PAULIN |
| 07N15T0407244 | WILLIE | CALISTE |
| 07N15T0407245 | FATO | KARMO |
| 07N15T0407246 | LANCE | PAULIN |
| 07N15T0407250 | SHARON | FLETCHER |
| 07N15T0407260 | AUGUST | GUILLOT |
| 07N15T0407264 | TREVOR | ARNOLD |
| 07N15T0407265 | END | GUILLOT |
| 07N15T0407269 | THADDEUS | FOLEY |
| 07N15T0407276 | BRUCE | JONES |
| 07N15T0407279 | MELVIN | GUERRA |
| 07N15T0407280 | JACQUELINE | SLACK |
| 07N15T0407284 | KEITH | TUJAGUE |
| 07N15T0407285 | DARLENE | PHOENIX |
| 07N15T0407286 | DARLENE | PHOENIX |
| 07N15T0407287 | DARLENE | PHOENIX |
| 07N15T0407288 | DARLENE | PHOENIX |
| 07N15T0407289 | DARLENE | PHOENIX |
| 07N15T0407290 | DARLENE | PHOENIX |
| 07N15T0407291 | DARLENE | PHOENIX |
| 07N15T0407292 | DARLENE | PHOENIX |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0407294 | TOMMY | GUIDRY | 07N15T0407622 | AKIRAH | SIMMS |
| 07N15T0407295 | LEOLA | FIELDS | 07N15T0407623 | JUELZ | SIMMS |
| 07N15T0407296 | CORA | GUIDRY | 07N15T0407625 | JAMES | SMITH |
| 07N15T0407297 | SHELIAH | FINCH | 07N15T0407626 | ELIJAH | SIMMS |
| 07N15T0407298 | NORWOOD | ALLEN | 07N15T0407630 | BEVERLY | MARTIN |
| 07N15T0407307 | MARCUS | THOMPSON | 07N15T0407632 | | |
| 07N15T0407309 | TAYNIA | JOSEPH | 07N15T0407633 | | |
| 07N15T0407319 | ARTHURINE | JONES | 07N15T0407634 | LYNELL | TAYLOR |
| 07N15T0407322 | LUCY | THOMPSON | 07N15T0407644 | ROLAND | MOORE |
| 07N15T0407326 | AMANDA | JONES | 07N15T0407645 | KAREN | MOORE |
| 07N15T0407330 | FRANCES | GORDON | 07N15T0407646 | JEREMY | MOORE |
| 07N15T0407335 | LINDA | THOMPSON | 07N15T0407660 | WAYNE | ESTEEN |
| 07N15T0407338 | WAYNE | GORDON | 07N15T0407676 | ARTHUR | THOMPSON |
| 07N15T0407490 | DRE'SHEAN | NAPOLEON | 07N15T0407688 | CAMILLE | CEFALU |
| 07N15T0407491 | NEKKITA | NAPOLEON | 07N15T0407702 | ROBIN | HAWKINS |
| 07N15T0407492 | LAWRENCE | BREAUX | 07N15T0407704 | WANDA | FOREST |
| 07N15T0407493 | LAWRENCE | BREAUX | 07N15T0407705 | JAWANDA | BROWN |
| 07N15T0407494 | DELORES | NAPOLEON | 07N15T0407709 | OLLIE | HANDY |
| 07N15T0407495 | YOLANDA | NAPOLEON | 07N15T0407710 | LEAUNDRY | BUTLER |
| 07N15T0407496 | MALCOLM | NAPOLEON | 07N15T0407715 | SANDRA | FORGES |
| 07N15T0407498 | DELORES | NAPOLEON | 07N15T0407726 | ERIC | EILERS |
| 07N15T0407499 | JALANDA | NAPOLEON | 07N15T0407729 | EARL | FARVE |
| 07N15T0407539 | EVA | NAPOLEON | 07N15T0407730 | CAROL | EILERS |
| 07N15T0407540 | KEVIN | NAPOLEON | 07N15T0407733 | IDA | FARRIA |
| 07N15T0407541 | JEVIN | NAPOLEON | 07N15T0407739 | DOLORES | FAUST |
| 07N15T0407542 | JESSICA | NAPOLEON | 07N15T0407741 | DESIREE | EVANS |
| 07N15T0407543 | JASMINE | NAPOLEON | 07N15T0407746 | DEVIN | FAVAROTH |
| 07N15T0407544 | SHOTYANIA | NAPOLEON | 07N15T0407747 | MARIETTA | BUTLER |
| 07N15T0407545 | CHARANYCE | NAPOLEON | 07N15T0407748 | GLENN | FAVAROTH |
| 07N15T0407546 | COREY | BUTLER | 07N15T0407752 | JULIUS | FAVAROTH |
| 07N15T0407547 | TYNISHA | NAPOLEON | 07N15T0407753 | JOSHUA | GENTRY |
| 07N15T0407548 | COREY | BUTLER | 07N15T0407756 | NATHAN | FAVAROTH |
| 07N15T0407549 | SEANDRE | NAPOLEON | 07N15T0407757 | DOUGLAS | EISERLOH |
| 07N15T0407610 | JADA | TAYLOR | 07N15T0407761 | ALANA | CASSELL |
| 07N15T0407611 | JAQUAR | HAMILTON | 07N15T0407762 | EDWARD | CAMP |
| 07N15T0407612 | JOSHUA | HAMILTON | 07N15T0407763 | LANCE | CALVIN |
| 07N15T0407619 | VERNON | SIMMS | 07N15T0407764 | LISA | CAMP |
| 07N15T0407620 | JAMIE | SIMMS | 07N15T0407767 | YVETTE | PAULIN |
| 07N15T0407621 | VERNON | SIMMS | 07N15T0407769 | LISA | BEAN |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0407772 | FREDDIE | PIEARSON | 07N15T0407891 | YVONNE | RAYBORN |
| 07N15T0407774 | TERENCE | BUTLER | 07N15T0407896 | EUGENIO | GUARINO |
| 07N15T0407775 | TERENCE | BUTLER | 07N15T0407897 | TANGELA | STEWART |
| 07N15T0407781 | MICHELLE | BROWN | 07N15T0407899 | KELSEY | OSBORNE |
| 07N15T0407786 | ALICE | MARTIN | 07N15T0407901 | ALEX | SIRAGUSA |
| 07N15T0407788 | IIZETTA | FONTENETTE | 07N15T0407905 | CAROLYN | RAY |
| 07N15T0407790 | JOSEPHINE | KUNVI | 07N15T0407907 | EUGENIO | GUARINO |
| 07N15T0407795 | MONIQUE | LEWIS | 07N15T0407910 | SALVADOR | SIRAGUSA |
| 07N15T0407796 | ERNEST | HENRY | 07N15T0407915 | CODY | HERBERT |
| 07N15T0407801 | TROY | JOHNSON | 07N15T0407921 | PHILLIP | LEDUFF |
| 07N15T0407803 | CHARLOTTE | LEWIS | 07N15T0407923 | BERNICE | RINGO |
| 07N15T0407804 | JERRY | HENRY | 07N15T0407924 | TERRY | LEDUFF |
| 07N15T0407806 | RANDY | LEWIS | 07N15T0407926 | CATHERINE | OSBORNE |
| 07N15T0407813 | MICHAEL | JAMES | 07N15T0407927 | PATRICIA | SMITH |
| 07N15T0407819 | DANIELLE | JAMES | 07N15T0407932 | DOUGLAS | LINDLEY |
| 07N15T0407820 | RONA | RAQUENO | 07N15T0407936 | LEONE | ALLEN |
| 07N15T0407822 | JOSEPH | RECASNER | 07N15T0407937 | ORELIA | ARMSTRONG |
| 07N15T0407824 | ROLANDO | RAQUENO | 07N15T0407938 | JUDITH | LINDLEY |
| 07N15T0407826 | JOSEPH | LEDESMA | 07N15T0407954 | TONI | JONES |
| 07N15T0407827 | WILLIAM | ORD | 07N15T0407955 | WILLA | LIGGIN |
| 07N15T0407830 | NELL | PRIMES | 07N15T0407956 | LINDA | ARMSTRONG |
| 07N15T0407840 | EARLINE | GUILLORY | 07N15T0407958 | LEKESHA | ALLEN |
| 07N15T0407851 | MICHAEL | SAGE | 07N15T0407965 | DAPHNE | JONES |
| 07N15T0407852 | MICHAEL | SAGE | 07N15T0407971 | JAMES | PASTORE |
| 07N15T0407855 | RICHARD | LEWIS | 07N15T0407972 | LAWRENCE | ALLEN |
| 07N15T0407856 | RICHARD | LEWIS | 07N15T0407974 | PRIMES | DALTON |
| 07N15T0407857 | RICHARD | LEWIS | 07N15T0407978 | RHONDALYN | SAYLOR |
| 07N15T0407860 | TERRY | JULIEN | 07N15T0407979 | OGISTA | NJIE |
| 07N15T0407861 | CHARLEY | ARMSTRONG | 07N15T0407982 | MILAGNO | SANDERS |
| 07N15T0407864 | JOHNNIE | LEE | 07N15T0407994 | NYDRIS | GUYTON |
| 07N15T0407865 | JOHNNIE | LEE | 07N15T0408000 | LEROY | LEWIS |
| 07N15T0407866 | JEFFREY | RICKERSON | 07N15T0408003 | PATRICK | HARRISON |
| 07N15T0407868 | ORLANDO | PETRIE | 07N15T0408004 | ALTON | PATTERSON |
| 07N15T0407869 | ORLANDO | PETRIE | 07N15T0408005 | DERRICK | PETITE |
| 07N15T0407870 | GEORGIA | HULBERT | 07N15T0408006 | SANDY | LEWIS |
| 07N15T0407877 | JALEN | SMITH | 07N15T0408010 | RICKY | JENKINS |
| 07N15T0407878 | MARITA | LEE | 07N15T0408015 | MARY | JACKSON |
| 07N15T0407883 | DOROTHY | REED | 07N15T0408018 | LYNETTE | KOKEMOR |
| 07N15T0407885 | MANDY | GUARINO | 07N15T0408021 | TIERRA | CARR |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0408028 | ALBERT | KOKEMOR | | 07N15T0408147 | BRANDY | OCMAN |
| 07N15T0408029 | JEFFREY | JONES | | 07N15T0408151 | CHERRIE | OTILLO |
| 07N15T0408030 | ALAN | THRIFFILEY | | 07N15T0408154 | PATRICK | LEBOUEF |
| 07N15T0408031 | LOUIS | SMITH | | 07N15T0408156 | BRIAN | ODDO |
| 07N15T0408034 | CHARLENE | PASTORE | | 07N15T0408157 | CATHERINE | ODDO |
| 07N15T0408035 | LINDA | LICAUSI | | 07N15T0408159 | KAILYN | SARTALAMACC |
| 07N15T0408040 | KIMBERLY | SMITH | | 07N15T0408161 | TIMOTHY | O'CONNER |
| 07N15T0408043 | VAN | HENRY | | 07N15T0408164 | TONQIE | LEBEAU |
| 07N15T0408044 | EARL | HARRISON | | 07N15T0408167 | OMARR | JACKSON |
| 07N15T0408050 | LOIS | PYE | | 07N15T0408168 | BERNADINE | LEBOUEF |
| 07N15T0408054 | LEROY | L | | 07N15T0408170 | EDWARD | NICHOLSON |
| 07N15T0408060 | MAUDEAN | HARRISON | | 07N15T0408171 | KIMBREYELLE | ODOM |
| 07N15T0408064 | DEBORAH | MOORE | | 07N15T0408172 | ERIC | SARTALAMACC |
| 07N15T0408071 | LATOYA | HARRISON | | 07N15T0408173 | OLIVER | JACKSON |
| 07N15T0408072 | CHARLES | PATTERSON | | 07N15T0408176 | SHERI | LEBOUEF |
| 07N15T0408074 | JAMES | SKILLMAN | | 07N15T0408178 | LYRICS | DITIMUS |
| 07N15T0408077 | CLAUDIA | LEWIS | | 07N15T0408179 | DANIEL | OTILLIO |
| 07N15T0408084 | ROSE | JONES | | 07N15T0408180 | ALISON | SARTALAMACC |
| 07N15T0408087 | MICHAEL | KOMAN | | 07N15T0408181 | EMMANUEL | ODOMS |
| 07N15T0408089 | EARLINE | SKILLMAN | | 07N15T0408183 | CAMERON | LEBOUEF |
| 07N15T0408090 | BRITTNEY | HARRISON | | 07N15T0408192 | PATRICIA | SMITH |
| 07N15T0408093 | RUFUS | PETITE | | 07N15T0408196 | IRVAN | MELERINE |
| 07N15T0408095 | GREGRION | PUGH | | 07N15T0408198 | IDA | MACK |
| 07N15T0408096 | DAVID | HARRIS | | 07N15T0408199 | SAMUEL | ALSGOOD |
| 07N15T0408100 | MILDRED | ARMOUR | | 07N15T0408203 | HENRY | SMITH |
| 07N15T0408103 | BETTY | LUNDY | | 07N15T0408210 | THOMAS | RICKERSON |
| 07N15T0408113 | LAWRENCE | ARMOUR | | 07N15T0408211 | MERCEDES | JACKSON |
| 07N15T0408121 | MICHAEL | OCMAN | | 07N15T0408215 | JERRELYN | VERRETT |
| 07N15T0408122 | JADYN | NICHOLSON | | 07N15T0408223 | BENNARA | NORMAN |
| 07N15T0408123 | ANTHONY | LEBEAU | | 07N15T0408224 | RICHARD | VERRETT |
| 07N15T0408127 | GREGORY | O'CONNER | | 07N15T0408227 | JOANN | VERRETT |
| 07N15T0408130 | SHEILA | O'CONNER | | 07N15T0408230 | BINATAS | NORMAN |
| 07N15T0408132 | JAMES | SELDERS | | 07N15T0408231 | RAS | DAVIS |
| 07N15T0408134 | JASMINE | SELLERS | | 07N15T0408232 | ROYLETTA | HOWARD |
| 07N15T0408137 | CAMERON | OCMAN | | 07N15T0408238 | ALISIA | HALL |
| 07N15T0408139 | CLAYTON | OCMAN | | 07N15T0408244 | JASMINE | STRICKLAND |
| 07N15T0408141 | THELMA | SELDERS | | 07N15T0408249 | FELIX | SMITH |
| 07N15T0408142 | HAYDEN | OCMAN | | 07N15T0408250 | THEROLYN | GOUN |
| 07N15T0408145 | JEAN | SELDERS | | 07N15T0408253 | FLORENCE | HUGHES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0408255 | CHARLES | LEWIS | 07N15T0408471 | GOERGE | THOMPSON |
| 07N15T0408257 | KIMBERLY | LIDEAU | 07N15T0408473 | EVELYN | CARTER |
| 07N15T0408259 | EARL | JACKSON | 07N15T0408474 | PATRICIA | THOMPSON |
| 07N15T0408260 | DARNELL | HARRIS | 07N15T0408542 | DAILA | HAMMETTE |
| 07N15T0408264 | SELITA | HARRIS | 07N15T0408544 | DA'LAN | HAMMETTE |
| 07N15T0408275 | ROBERT | SHOCKET | 07N15T0408545 | KAREN | BROWN |
| 07N15T0408277 | GLENDA | JOHNSON | 07N15T0408547 | JESSICA | BELLOCK |
| 07N15T0408278 | ADRIENNE | RECASNER | 07N15T0408552 | KAREN | BROWN |
| 07N15T0408280 | DIANNE | NORMAN | 07N15T0408553 | ISAAC | BELLIZAN |
| 07N15T0408281 | JOSEPH | RECASNER | 07N15T0408567 | GLORIA | BELLE |
| 07N15T0408284 | ANGELIQUE | DUGAS | 07N15T0408573 | NICKCOLE | FRUGE |
| 07N15T0408286 | MELOIN | VERRETT | 07N15T0408576 | KAREN | BROWN |
| 07N15T0408287 | CLAUDE | ROLLINS | 07N15T0408578 | DARIUS | FRUGE |
| 07N15T0408292 | SUZANNE | VERNEUIL | 07N15T0408579 | THOMAS | WRIGHT |
| 07N15T0408297 | JOHNATHAN | VERNEUIL | 07N15T0408581 | REYNAUD | ALEXANDER |
| 07N15T0408298 | LEAH | VERDIN | 07N15T0408584 | DARSIEL | FRUGE |
| 07N15T0408304 | WAYNE | JOHNSON | 07N15T0408594 | JAMALL | BROWN |
| 07N15T0408307 | LINDSEY | VERDIN | 07N15T0408597 | JEFFERY | BROWN |
| 07N15T0408309 | JUDY | ST. ROMAIN | 07N15T0408598 | RONICA | ALEXANDER |
| 07N15T0408315 | MARIO | RICHARD | 07N15T0408621 | CLARENCE | WILLIAMS |
| 07N15T0408319 | MERISSA | ST. ROMAIN | 07N15T0408625 | JUNE | ABADIE |
| 07N15T0408326 | BERT | ST. ROMAIN | 07N15T0408629 | ROBERT | BELLOCK |
| 07N15T0408330 | STEPHEN | PREVOT | 07N15T0408630 | ANNA | MARTIN |
| 07N15T0408331 | KEVIN | ROBERTSON | 07N15T0408631 | SHIRLEY | FARRIA |
| 07N15T0408333 | JON | SHORT | 07N15T0408632 | SHIRLEY | FARRIA |
| 07N15T0408344 | ALCINA | DITIMUS | 07N15T0408633 | SHIRLEY | FARRIA |
| 07N15T0408356 | EMMANUEL | ODOMS | 07N15T0408635 | MARY | BUTLER |
| 07N15T0408359 | SHARI | STEWMAN | 07N15T0408640 | CHARLES | LEE |
| 07N15T0408421 | MAGDALENA | BETHEA | 07N15T0408643 | VALERIE | FAVAROTH |
| 07N15T0408429 | COOPER | DENNIS | 07N15T0408646 | CLIFFORD | ELIC |
| 07N15T0408434 | TANYA | DARENSBURG | 07N15T0408652 | LINDA | MARTIN |
| 07N15T0408436 | IDA | AMBROSE | 07N15T0408655 | MAYA | BUTLER |
| 07N15T0408438 | DWAYNE | DARENSBURG | 07N15T0408657 | JUDITH | ELIC |
| 07N15T0408440 | AMLEIFL | CAFFEY | 07N15T0408658 | NIA | BUTLER |
| 07N15T0408444 | DWAYNE | DARENSBURG | 07N15T0408662 | SHEILA | BUTLER |
| 07N15T0408446 | GABRIEL | AMBROSE | 07N15T0408666 | CLIFFORD | ELLIOTT |
| 07N15T0408448 | LACI | DARENSBURG | 07N15T0408672 | VINCENT | VARNADO |
| 07N15T0408457 | DAVID | AMBROSE | 07N15T0408683 | LAWRENCE | MARTIN |
| 07N15T0408464 | JEFFERY | CARTER | 07N15T0408690 | NAKEBA | BUTLER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0408696 | ROGEST | FEDISON | 07N15T0408845 | ANTHONY | FERRANTE |
| 07N15T0408698 | MARY | MARTIN | 07N15T0408847 | TOMMIE | TOWNSEND |
| 07N15T0408699 | NANCY | BUTLER | 07N15T0408848 | DARREN | FERRANTE |
| 07N15T0408701 | OLIVIA | BROWN | 07N15T0408849 | COREYANN | HARRIS |
| 07N15T0408708 | DEBORA | VARNADO | 07N15T0408853 | COREY | HARRIS |
| 07N15T0408709 | KEITH | MARTIN | 07N15T0408857 | ERNEST | FERRIER |
| 07N15T0408712 | NATHANIEL | BUTLER | 07N15T0408867 | PERCY | BUTLER |
| 07N15T0408718 | KEANE | MARTIN | 07N15T0408872 | MELANIE | FOURNIER |
| 07N15T0408726 | EDRICA | ELLIS | 07N15T0408874 | KEVIN | MCNEIL |
| 07N15T0408727 | NEDRA | BUTLER | 07N15T0408876 | DOLORES | BUTLER |
| 07N15T0408732 | LOUIS | CEASOR | 07N15T0408877 | RONALD | FOURNIER |
| 07N15T0408736 | LANCE | ELLIS | 07N15T0408882 | THERESA | BUTLER |
| 07N15T0408738 | LANCE | ELLIS | 07N15T0408888 | RONALD | FOURNIER |
| 07N15T0408762 | JEANNETTE | TOUCHARD | 07N15T0408896 | CORINE | MCPHERSON |
| 07N15T0408764 | VERNA | HUNTER | 07N15T0408899 | VIRGINIA | TRAPANI |
| 07N15T0408772 | WILETTA | FERDINAND | 07N15T0408902 | EDDIE | TRAPANI |
| 07N15T0408776 | NERKEDA | BUTLER | 07N15T0408904 | MARSHALL | FOXWORTH |
| 07N15T0408782 | SANDRA | MATTHEWS | 07N15T0408908 | SAMMY | MCRAE |
| 07N15T0408787 | RYKEDA | BUTLER | 07N15T0408917 | BRYAN | MCRAE |
| 07N15T0408794 | JYWVAN | BUTLER | 07N15T0408918 | CHAD | FRADELLA |
| 07N15T0408798 | CEIDA | FERNANDEZ | 07N15T0408921 | ROSALIND | BUTLER |
| 07N15T0408799 | JOHNEL | MATTHEWS | 07N15T0408922 | MARY | FRADELLA |
| 07N15T0408801 | JYMON | BUTLER | 07N15T0408923 | SAM | FRADELLA |
| 07N15T0408803 | DIANE | FERNANDEZ | 07N15T0408925 | JANICE | MCRAE |
| 07N15T0408810 | LINDA | FERNANDEZ | 07N15T0408927 | SYBIL | ELLIS |
| 07N15T0408818 | PATRICIA | BUTLER | 07N15T0408928 | MARGUERITE | FRANATOVICH |
| 07N15T0408821 | VONDER | MCNEIL | 07N15T0408930 | RAYMOND | FRANATOVICH |
| 07N15T0408824 | VITTORIO | VOTANO TRUST | 07N15T0408931 | ANTHONY | ELLIS |
| 07N15T0408827 | HENRY | BUTLER | 07N15T0408936 | STEPHANEI | COSTE |
| 07N15T0408828 | MARYNELL | FERNANDEZ | 07N15T0408945 | JOYCELYN | LAFRANCE |
| 07N15T0408829 | MARYNELL | FERNANDEZ | 07N15T0408948 | BOBBY | ELLWORTH |
| 07N15T0408832 | KENTRELL | BUTLER | 07N15T0408950 | BEATRICE | MCWATERS |
| 07N15T0408833 | ROY | FERNANDEZ | 07N15T0408952 | BEATRICE | MCWATERS |
| 07N15T0408836 | DOLLINE | BUTLER | 07N15T0408958 | SHIRLEY | ELLSWORTH |
| 07N15T0408838 | TAYLOR | MCNEIL | 07N15T0408959 | BRYANT | FRANCOIS |
| 07N15T0408839 | WILLOW | COOLEY | 07N15T0408960 | MARY | MATTHEW |
| 07N15T0408841 | STEVEN | FERNANDEZ | 07N15T0408962 | CALVIN | FRANOS |
| 07N15T0408843 | LARRY | HOLLAND | 07N15T0408966 | TERRY | FRANCIS |
| 07N15T0408844 | LINDA | LITEAU | 07N15T0408974 | PAULETTE | BROWN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0408980 | TYARRE | LAFRANCE | | 07N15T0409372 | MICHAEL | AUGUST |
| 07N15T0408981 | CHENIER | MATHEWS | | 07N15T0409374 | ALTON | TILLIS |
| 07N15T0408985 | LESLIE | FRANCIS | | 07N15T0409381 | JUDY | FAVALORA |
| 07N15T0408986 | | ELMER'S FINE F | | 07N15T0409384 | CHERYL | TILLIS |
| 07N15T0408988 | SHARON | MATHEWS | | 07N15T0409387 | | KATRINA ST. ETI |
| 07N15T0408990 | KENNETH | CRAWFORD | | 07N15T0409389 | WARREN | GROOMER |
| 07N15T0408992 | YANCY | MATIRNE | | 07N15T0409392 | CHERYL | DAVILLIER |
| 07N15T0409002 | WILLIE | EDWARDS | | 07N15T0409396 | DEIRDRE | TILLIS |
| 07N15T0409004 | CAROL | NELSON | | 07N15T0409397 | CEDRIC | DAVILLIER |
| 07N15T0409008 | CARL | FELTON | | 07N15T0409398 | LEATHA | GROOMES |
| 07N15T0409012 | JEHAN | PATTERSON HA | | 07N15T0409399 | CEDRIC | DAVILLIER |
| 07N15T0409013 | TIMETHIA | BROWN | | 07N15T0409403 | KI | MCKNIGHT |
| 07N15T0409014 | WILLIE | EDWARDS | | 07N15T0409414 | EBONY | COLEMAN |
| 07N15T0409019 | | THIRD SHILOH | | 07N15T0409417 | HENRY | WATTS |
| 07N15T0409046 | MARY | ROSS | | 07N15T0409418 | MELVIN | BENOIT |
| 07N15T0409048 | DESTANEE | LEE | | 07N15T0409420 | ANDREW | COULON |
| 07N15T0409049 | ROCKELLE | BELL | | 07N15T0409421 | JASMINE | RALLEIGH |
| 07N15T0409050 | JOHN | WAWAK | | 07N15T0409425 | GAYLE | BELL |
| 07N15T0409051 | TRINITY | WAWAK | | 07N15T0409442 | ETHEL | FONTENETTE |
| 07N15T0409052 | DAWN | WAWAK | | 07N15T0409443 | JOSEPHINE | BUTLER |
| 07N15T0409078 | JEFFREY | DESHAZO | | 07N15T0409448 | TAYA | FONTENETTE |
| 07N15T0409096 | ANTHONY | POLLARD | | 07N15T0409450 | LARISHA | HUNTER |
| 07N15T0409097 | SAM | RILEY | | 07N15T0409453 | CAROL | FONTENOT |
| 07N15T0409321 | HOSHERIA | YOUNG | | 07N15T0409455 | WILLIAM | HUNTER |
| 07N15T0409326 | NATALIE | GORDON | | 07N15T0409464 | JUANITA | BUTLER |
| 07N15T0409327 | DANA | DELISE | | 07N15T0409466 | STEPHANIE | HAYNES |
| 07N15T0409328 | ALLEN | JONES | | 07N15T0409467 | ROSETTA | EDWARDS |
| 07N15T0409331 | FRED | DELISE | | 07N15T0409475 | VANESSA | CARTER |
| 07N15T0409336 | SHARON | DELISE | | 07N15T0409506 | ALFRED | DONALDSON |
| 07N15T0409337 | JERRY | SIMMONS | | 07N15T0409561 | LETITIA | JOLLY |
| 07N15T0409341 | LINDA | PAPANIA | | 07N15T0409562 | EMMA | DENMOND |
| 07N15T0409346 | ROSETTA | ALLEN | | 07N15T0409565 | WILLIE | JONES |
| 07N15T0409349 | WILLIE | MAJOR | | 07N15T0409566 | DONALD | JOLLY |
| 07N15T0409351 | CURTIS | GROSSLEY | | 07N15T0409568 | DERRICK | JOLLY |
| 07N15T0409354 | CURTIS | CEASAR | | 07N15T0409576 | CORY | DENNY |
| 07N15T0409355 | TYRONE | CEASAR | | 07N15T0409578 | DOROTHY | TUESNO |
| 07N15T0409356 | PAULETTE | MAJOR | | 07N15T0409579 | DOROTHY | TUESNO |
| 07N15T0409360 | AYESHA | SINGLETON | | 07N15T0409583 | CHASITY | TUESNO |
| 07N15T0409363 | EMMA | GROWE | | 07N15T0409588 | CLARENCE | PHOENIX |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0409648 | CAROLYN | GIBBS | 07N15T0409967 | ROOSEVELT | TAYLOR |
| 07N15T0409694 | TYALIAH | WILLIAMS | 07N15T0409969 | FARROW | TAYLOR |
| 07N15T0409695 | JOHN | BUTLER | 07N15T0409970 | KATCHERINE | AKERS |
| 07N15T0409696 | BERNELL | FAZANDE | 07N15T0409973 | PAULINE | ELWIN |
| 07N15T0409699 | ADALIDS | WILLIAMS | 07N15T0409989 | DANIEL | LEBLANC |
| 07N15T0409702 | KATHLEEN | BUTLER | 07N15T0409990 | VINCENT | THOMAS |
| 07N15T0409711 | ROSALIA | ORTANELLO | 07N15T0409999 | SARITA | LANGFORD |
| 07N15T0409712 | DENEASE | EVANS | 07N15T0410000 | KATHERINE | STEWARD |
| 07N15T0409720 | JOANN | EVERHARDT | 07N15T0410001 | MICHAEL | COLLIER |
| 07N15T0409722 | CHASITY | TUCKER | 07N15T0410003 | KELLY | BROOMS |
| 07N15T0409725 | CLARENCE | PHOENIX | 07N15T0410004 | LARRY | COLLIER |
| 07N15T0409728 | AALAPHIANIA | JONE | 07N15T0410007 | GLADYS | SKINNER |
| 07N15T0409731 | JACKIE | GORDON | 07N15T0410010 | ADAM | AKERS |
| 07N15T0409732 | THOMPSON | LENNARD | 07N15T0410011 | RONALD | LANDY |
| 07N15T0409735 | SHIRLEY | JOSEPH | 07N15T0410013 | BRENDA | RICHARD |
| 07N15T0409739 | TAGAZA | LIVAS | 07N15T0410022 | JULIE | GRIFFIN |
| 07N15T0409740 | AIME | JONES | 07N15T0410023 | ARIELLE | GRIFFIN |
| 07N15T0409743 | AMMAN | SINGLETON | 07N15T0410024 | LANDON | GRIFFIN |
| 07N15T0409747 | HOSHERIA | YOUNG | 07N15T0410026 | STACY | PALMER |
| 07N15T0409750 | BRIDGETT | BROWN | 07N15T0410027 | JASON | PALMER |
| 07N15T0409752 | DAVID | WIMBERLY | 07N15T0410028 | JUSTIN | PALMER |
| 07N15T0409754 | FERDINAND | D'ORVILLE | 07N15T0410029 | LAUREN | PALMER |
| 07N15T0409758 | LYNETTE | GROSSLEY | 07N15T0410036 | HEATHER | LABAUVE |
| 07N15T0409763 | GERTRUDE | ESTEVES | 07N15T0410037 | ALBERT | LABOUVE |
| 07N15T0409766 | JOYCE | BAPTISTE | 07N15T0410103 | RENE | RIVERA |
| 07N15T0409767 | LOUIS | ALONZO | 07N15T0410107 | MICHAEL | STEWART |
| 07N15T0409770 | NELSON | AUGUST | 07N15T0410108 | FLORENCE | DELANEY |
| 07N15T0409771 | CAROLYN | ST. ETIENNE | 07N15T0410109 | ZANDRA | STEWART |
| 07N15T0409772 | UACOBI | SANTIAGO | 07N15T0410110 | EDWIN | STEWART |
| 07N15T0409773 | BARBARA | SCOTT | 07N15T0410120 | SARAH | CARTER |
| 07N15T0409776 | TYRONE | PRICE | 07N15T0410220 | | THIRD SHILOH |
| 07N15T0409777 | SHAWN | PARKEE | 07N15T0410221 | DOGUELL | FOGAN |
| 07N15T0409780 | CORY | ST. ETIENNE | 07N15T0410222 | JAMAL | BROWN |
| 07N15T0409782 | DIONNE | THOMPSON | 07N15T0410229 | OLANDA | ALEXIS |
| 07N15T0409791 | WESTLEY | JOHNSON | 07N15T0410230 | BENJAMIN | EDWARDS |
| 07N15T0409793 | AVE | GORE | 07N15T0410231 | MARILYN | BROWN |
| 07N15T0409794 | RYAN | JOSEPH | 07N15T0410232 | GILBERT | FOLEY |
| 07N15T0409797 | LIZZIE | DEMPSEY | 07N15T0410234 | LEROY | HUNTER |
| 07N15T0409952 | DENISE | SMITH | 07N15T0410235 | LEROY | HUNTER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0410236 | TINA | BALL | 07N15T0410365 | LILLIE | FLEURY |
| 07N15T0410237 | ALENDRA | BROWN | 07N15T0410367 | MARYLINA | BROWN |
| 07N15T0410238 | DINANA | SMITH | 07N15T0410368 | MICHAEL | FLETCHER |
| 07N15T0410239 | DINANA | SMITH | 07N15T0410370 | MATTHEW | BROWN |
| 07N15T0410241 | MADIERE | MOORE | 07N15T0410371 | CERLIDA | FLETCHER |
| 07N15T0410244 | GLORIA | EDWARDS | 07N15T0410372 | MARIA | THORNTON |
| 07N15T0410245 | LEIMAN | BROWN | 07N15T0410374 | MICHAEL | FLETCHER |
| 07N15T0410251 | WAYNE | FOLEY | 07N15T0410375 | IMANI | FLEURY |
| 07N15T0410253 | MANLEY | BROWN | 07N15T0410377 | ELIZABETH | FLETCHER |
| 07N15T0410257 | BARBARA | MARSHALL | 07N15T0410380 | SHEILA | FLETCHER |
| 07N15T0410262 | STEPHANIE | FONDAL | 07N15T0410384 | RENE | FLETCHER |
| 07N15T0410269 | BOBBIE | EDWARDS | 07N15T0410385 | CORINTHIAN | ANCAR |
| 07N15T0410271 | JEANETTA | BURTON | 07N15T0410388 | MELVIN | BROWN |
| 07N15T0410276 | MARCEL | HAYES | 07N15T0410398 | KIANTE | MARTIN |
| 07N15T0410287 | CHARLES | FAHRENHOLTZ | 07N15T0410435 | BAILEY | HAUPT |
| 07N15T0410289 | JANICE | ALLEN | 07N15T0410440 | MARIA | RICO |
| 07N15T0410291 | NINA | FAHRENHOLTZ | 07N15T0410451 | IRUBY | JONES |
| 07N15T0410292 | BLAKE | FONTENETTE | 07N15T0410456 | PAUL | AKERS |
| 07N15T0410294 | SANDRA | MARTIN | 07N15T0410458 | MAKITA | AKERS |
| 07N15T0410297 | DANIEL | FONTENETTE | 07N15T0410459 | PAUL | AKERS |
| 07N15T0410302 | CHARLES | HUGHES | 07N15T0410580 | ALFRED | CLAUDE |
| 07N15T0410303 | DEVINA | FOTENETTE | 07N15T0410582 | ANDRE | BLAIR |
| 07N15T0410306 | MARGARET | HUGHES | 07N15T0410583 | ALAINNA | MCQUITTER |
| 07N15T0410308 | DARRYL | EDWARDS | 07N15T0410584 | LYDIA | BOURGEOIS |
| 07N15T0410309 | DWAYNE | FONENETTE | 07N15T0410585 | CHESTER | WALKER |
| 07N15T0410312 | EDWARD | MARCHAND | 07N15T0410586 | MARY | CLARK |
| 07N15T0410316 | LAWRENCE | MARTIN | 07N15T0410587 | VINCENT | SCURICH |
| 07N15T0410317 | ELAINE | MARTIN | 07N15T0410588 | ANITA | WILSON |
| 07N15T0410324 | KEITH | VENSON | 07N15T0410592 | KEASHAWN | WILSON |
| 07N15T0410326 | MARQUITA | BROWN | 07N15T0410594 | JOSEPH | CLARK |
| 07N15T0410329 | DAISY | MARTIN | 07N15T0410598 | COURTNEY | WILSON |
| 07N15T0410330 | DWAYNE | FONTENETTE | 07N15T0410600 | REGINA | CLARK |
| 07N15T0410334 | IRA | FONTENETTE | 07N15T0410602 | ANITA | WILSON |
| 07N15T0410342 | SILVERINE | AMBEAU | 07N15T0410603 | AUDREY | BOURGEOIS |
| 07N15T0410349 | WILLIE | VEAL | 07N15T0410605 | LLOYD | CLARK |
| 07N15T0410353 | GERALDINE | VEAL | 07N15T0410606 | LLOYD | CLARK |
| 07N15T0410356 | LUDELLA | FLEMING | 07N15T0410608 | LLOYD | CLARK |
| 07N15T0410360 | HENRIETTA | FLETCHER | 07N15T0410609 | LLOYD | CLARK |
| 07N15T0410362 | LOUIS | FLETCHER | 07N15T0410610 | LLOYD | CLARK |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0410611 | LLOYD | CLARK | 07N15T0410732 | CYNTHIA | MICHEL |
| 07N15T0410617 | SONYA | WILSON | 07N15T0410733 | RHONDA | WIGGNS GRAF |
| 07N15T0410625 | CHRISTINE | WALKER | 07N15T0410737 | JONATHAN | JOHNSON |
| 07N15T0410628 | TIFFANY | WALKER | 07N15T0410741 | I'LAIYAH | ALLRIDGE |
| 07N15T0410639 | DAVID | WALKER | 07N15T0410742 | DALTON | THIODEAUX |
| 07N15T0410644 | DONALD | MAUTERER | 07N15T0410744 | SYLVESTER | DILEO |
| 07N15T0410646 | CYNTHIA | DERBYSHIRE | 07N15T0410745 | SHENITA | JOHNSON |
| 07N15T0410655 | SHERRY | GRAF | 07N15T0410748 | CIERA | GRAHAM |
| 07N15T0410656 | MITCHELL | CASMERE | 07N15T0410750 | CEDRIC | HARRISON |
| 07N15T0410660 | NATAISHA | HOLLAND | 07N15T0410752 | SAMMY | FAULK |
| 07N15T0410662 | MAXIENT | MICHEL | 07N15T0410755 | BURNELL | THEOPHILL |
| 07N15T0410664 | JOHN | GRAF | 07N15T0410756 | GLORIA | GRAY |
| 07N15T0410669 | BONNIE | THIBODEAX | 07N15T0410758 | FAITH | CHAUSSEY |
| 07N15T0410670 | JOHN | GRAF | 07N15T0410763 | ALLEN | HAYNES |
| 07N15T0410671 | MONIQUE | ALLY-MOORE | 07N15T0410774 | ORIENDA | HAYNES |
| 07N15T0410675 | ANGELA | THIBODEAX | 07N15T0410777 | DORIS | MARTIN |
| 07N15T0410679 | GASPER | GLOE | 07N15T0410782 | JADAN | HAYNES |
| 07N15T0410681 | SHIRLEEN | JOHNSON | 07N15T0410785 | KAWAN | BUTLER |
| 07N15T0410682 | PHYLLIS | GLOE | 07N15T0410788 | DEANNA | ANDREWS |
| 07N15T0410685 | ALFRED | THIBODEAUX | 07N15T0410794 | KELLI | BUTLER |
| 07N15T0410686 | EDDIE | GRAHAM | 07N15T0410797 | KHADIJAH | BUTLER |
| 07N15T0410689 | JANET | ALMORE | 07N15T0410813 | WILLIE | EDWARDS |
| 07N15T0410691 | IDA | RODRIGUEZ | 07N15T0410822 | NATAKI | BROWN |
| 07N15T0410694 | DIANE | DOBBS | 07N15T0410823 | HUBERT | MICHEL |
| 07N15T0410698 | MARVIN | THERIOT | 07N15T0410826 | RONALD | SENSEBE |
| 07N15T0410703 | TERRANCE | JONES | 07N15T0410827 | THEOLA | GARRETT |
| 07N15T0410705 | CANDIS | ALLRED | 07N15T0410828 | DAVID | TROENDLE |
| 07N15T0410710 | GRADY | ALLRED | 07N15T0410829 | KARY | MICHALIK |
| 07N15T0410711 | BRENDA | JONES | 07N15T0410830 | ALAINNA | SENSEBE |
| 07N15T0410714 | LATOYA | DICKSON | 07N15T0410833 | JEAN | TROENDLE |
| 07N15T0410716 | JACQUELINE | THIBODEAUX | 07N15T0410834 | DEVON | HULBERT |
| 07N15T0410718 | GLORIA | MELERINE | 07N15T0410837 | KIMI | SEYMOUR |
| 07N15T0410719 | KYLE | ALLRED | 07N15T0410838 | MICHAEL | TROENDLE |
| 07N15T0410723 | CLARENCE | MELERINE | 07N15T0410842 | CHASITY | PORTER |
| 07N15T0410724 | JOHN | GRAF | 07N15T0410843 | HENRIETTA | LEPINE |
| 07N15T0410725 | ELLA | HOLLAND | 07N15T0410846 | LEONA | WHITE |
| 07N15T0410727 | TASIA | JOHNSON | 07N15T0410847 | DANIELLE | MAYERS |
| 07N15T0410729 | DEBRA | JOHNSON | 07N15T0410850 | MICHELLE | TROENDLE |
| 07N15T0410731 | CYNTHIA | MICHEL | 07N15T0410852 | ALLEN | GREEN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0410853 | DONALD | WHITE |
| 07N15T0410854 | ALICIA | LEONARD |
| 07N15T0410860 | INDIA | WHITE |
| 07N15T0410862 | GLORIA | TROSCLAIR |
| 07N15T0410863 | ERIC | PORTER |
| 07N15T0410864 | KAREN | GREEN |
| 07N15T0410865 | JAMES | LEONARD |
| 07N15T0410866 | BRITTANY | WHITE |
| 07N15T0410867 | KIRBY | HUNTER |
| 07N15T0410874 | DANIEL | EAGLIN |
| 07N15T0410877 | RYAN | GREEN |
| 07N15T0410879 | CHALRES | HARDGES |
| 07N15T0410884 | CLARA | HARDGES |
| 07N15T0410885 | SHIRLEY | STILLER |
| 07N15T0410886 | CAROL | LEONARD |
| 07N15T0410887 | BARBARA | BLAZIO |
| 07N15T0410888 | SANDRA | EAGLIN |
| 07N15T0410889 | JAMES | LEONARD |
| 07N15T0410896 | JEREMY | PORTER |
| 07N15T0410901 | LILLIAN | SHERMAN |
| 07N15T0410904 | CHARLES | HARDGES |
| 07N15T0410907 | CORNELIA | SMITH |
| 07N15T0410916 | FLORIDA | EAGLIN |
| 07N15T0410919 | DALE | SCOTT |
| 07N15T0410920 | RAELYNDA | PORTER |
| 07N15T0410921 | BRENDA | AKERS |
| 07N15T0410925 | EPHRAIM | NJIKE |
| 07N15T0410926 | CALVIN | SCOTT |
| 07N15T0410928 | JOHNATHAN | AKERS |
| 07N15T0410933 | JOHN | STEWARD |
| 07N15T0410934 | JOHNNIE | LEONARD |
| 07N15T0410935 | MELISSA | SCOTT |
| 07N15T0410936 | | EAST JERUSALE |
| 07N15T0410941 | MYRON | SOLOMON |
| 07N15T0410942 | LAURA | EASTERLING |
| 07N15T0410943 | TESSY | VAILLANCOURT |
| 07N15T0410944 | ROYCE | SMITH |
| 07N15T0410950 | NICHOLAS | SCOTT |
| 07N15T0410951 | ALEICHIA | POTTER |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0410956 | BRUCE | POTTER |
| 07N15T0410957 | LAUREN | EASTERLING |
| 07N15T0410958 | MARIE | SCOTT |
| 07N15T0410960 | LISA | ST. HALL |
| 07N15T0410963 | CHRISTINA | POTTER |
| 07N15T0410965 | ELSIE | EBER |
| 07N15T0410968 | CHRISTOPHE | POTTER |
| 07N15T0410970 | CHARLES | FANZ |
| 07N15T0410971 | CHARLES | FANZ |
| 07N15T0410972 | CHARLES | FANZ |
| 07N15T0410973 | CHARLES | FANZ |
| 07N15T0410974 | CHARLES | FANZ |
| 07N15T0410975 | CHARLES | FANZ |
| 07N15T0410976 | CHARLES | FANZ |
| 07N15T0410977 | CHARLES | FANZ |
| 07N15T0410978 | CHARLES | FANZ |
| 07N15T0410979 | CHARLES | FANZ |
| 07N15T0410980 | CHARLES | FANZ |
| 07N15T0410981 | CHARLES | FANZ |
| 07N15T0410982 | CHARLES | FANZ |
| 07N15T0410983 | CHARLES | FANZ |
| 07N15T0410984 | CHARLES | FANZ |
| 07N15T0410985 | CHARLES | FANZ |
| 07N15T0410986 | CHARLES | FANZ |
| 07N15T0410987 | CHARLES | FANZ |
| 07N15T0410988 | AUGUSTINE | MARSHALL |
| 07N15T0410989 | ANTHONY | VALTEAU |
| 07N15T0410995 | JEROME | DEVEZIN |
| 07N15T0411001 | QUINALL | MARKS |
| 07N15T0411004 | KENDAL | FISHER |
| 07N15T0411007 | ALAYEA | MARKS |
| 07N15T0411014 | TIFANY | MARKS |
| 07N15T0411018 | CHRISHELL | MARKS |
| 07N15T0411021 | FRANKLIN | EDGECOMBE |
| 07N15T0411023 | RICHARD | POWELL |
| 07N15T0411025 | LAWRENCE | FIZER |
| 07N15T0411026 | KAREN | HARRIS |
| 07N15T0411028 | DIANA | FIZER |
| 07N15T0411032 | MICHELE | POWER |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0411039 | KEVIN | FABRE | 07N15T0411181 | ROBERT | PLANCHARD |
| 07N15T0411040 | EARL | SUMLER | 07N15T0411183 | BYRONISHA | TURNER |
| 07N15T0411043 | CHARMAINE | EDGERSON | 07N15T0411186 | MARIETTA | PLANCHARD |
| 07N15T0411044 | SIDNEY | SNOW | 07N15T0411187 | DON | LAWRENCE |
| 07N15T0411054 | STEPHEN | MARTIN | 07N15T0411194 | JOHN | PLATE |
| 07N15T0411055 | CHRISTINA | EDGERSON | 07N15T0411195 | LEROY | HICKERSON |
| 07N15T0411060 | ASHLEY | FLAUSS | 07N15T0411198 | RICHARD | PRITT |
| 07N15T0411067 | TRANISE | SMITH | 07N15T0411199 | OLIVIA | HESS |
| 07N15T0411069 | MICHAEL | HUBBARD | 07N15T0411204 | RACHEL | HESS |
| 07N15T0411071 | ELDRICH | EDGERSON | 07N15T0411207 | JOHN | HESS |
| 07N15T0411072 | KENNEDY | FLAUSS | 07N15T0411211 | TOMPKINS | FRAZIER |
| 07N15T0411079 | MICHAEL | FLEET | 07N15T0411212 | LESLIE | MCKNIGHT |
| 07N15T0411085 | CHARLENE | ELLIS | 07N15T0411213 | TARA | TONEY |
| 07N15T0411098 | MADELYN | BROWN | 07N15T0411215 | LACEY-LEH | MCKNIGHT |
| 07N15T0411115 | BETTY | PRICE | 07N15T0411223 | EDWARD | HENRY |
| 07N15T0411117 | ZANDRA | STEWART | 07N15T0411228 | ROBERT | ESCO |
| 07N15T0411119 | HAROLD | PARKER | 07N15T0411229 | LAURA | HOWELL |
| 07N15T0411127 | SHEIRELL | SYLVESTER | 07N15T0411230 | LIL JOSE | TOMPKINS |
| 07N15T0411133 | LELAND | FLOYD | 07N15T0411233 | DOMONIQUE | FLOT |
| 07N15T0411135 | TYRONE | SHELBY | 07N15T0411287 | CAROLYN | PHILLIPS |
| 07N15T0411137 | MARY | FLOYD | 07N15T0411288 | BURNELL | THEOPHILE |
| 07N15T0411148 | LILLIAN | SIMMONS | 07N15T0411290 | RICHARD | PHILLIPS |
| 07N15T0411151 | ROY | SIMMONS | 07N15T0411292 | JADA | SINGLETON |
| 07N15T0411152 | CHARLES | EDWARDS | 07N15T0411293 | ARTHUR | NELSON |
| 07N15T0411155 | RODNEY | SIMMONS | 07N15T0411295 | WAYNE | POINTS |
| 07N15T0411157 | CRYSTAL | SIMMONS | 07N15T0411296 | CANDACE | MCFADDEN |
| 07N15T0411159 | JOAN | HILL | 07N15T0411297 | RICHARD | PHILLIPS |
| 07N15T0411163 | TROY | MUSACCHIA | 07N15T0411298 | JUANITA | NELSON |
| 07N15T0411165 | BETTY | HILL | 07N15T0411300 | MATTIE | TROTTER |
| 07N15T0411166 | BRANDY | LAWRENCE | 07N15T0411302 | IVAN | MCFADDEN |
| 07N15T0411167 | KASONDRIA | MUSACCHIA | 07N15T0411303 | DALVIN | SINGLETON |
| 07N15T0411170 | CALVIN | TURNBOUGH | 07N15T0411309 | JAMES | MCFADDEN |
| 07N15T0411171 | TROY | MUSACCHIA | 07N15T0411311 | JAMES | SIMUEL |
| 07N15T0411172 | EUGENE | BRAZLEY | 07N15T0411312 | BRIDGET | PERRIER |
| 07N15T0411173 | LUIS | LAWRENCE | 07N15T0411314 | ALLEN | PERRIER |
| 07N15T0411174 | RASHICA | HALL | 07N15T0411316 | O'REAL | PERRIER |
| 07N15T0411177 | LATASHA | TURNBOUGH | 07N15T0411317 | ANTHONEL | PERRIER |
| 07N15T0411178 | MIGUEL | LAWRENCE | 07N15T0411318 | DONOVAN | JOHNSON |
| 07N15T0411180 | NICHOLLAS | LAWRENCE | 07N15T0411319 | GRAD | MCDOWELL |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0411326 | DEBRA | POLK | 07N15T0411443 | TICARA | HAWKINS |
| 07N15T0411327 | CARTINA | SINGLETON | 07N15T0411444 | FERNANDEZ | PRADOS |
| 07N15T0411330 | MELROSE | GREEN | 07N15T0411446 | ELLA | SATCHER |
| 07N15T0411341 | TARWINER | GREEN | 07N15T0411448 | SHERITA | PINKINS |
| 07N15T0411343 | LESTER | GREEN | 07N15T0411449 | CYNTHIA | LENARIS |
| 07N15T0411344 | DONALD | PUGH | 07N15T0411451 | CHELITA | HAWKINS |
| 07N15T0411345 | CATHELINE | TORREGANO | 07N15T0411454 | JASON | PINKINS |
| 07N15T0411349 | KEITH | GIBSON | 07N15T0411455 | SHERMAN | LENGRIS |
| 07N15T0411354 | MARK | PAUL | 07N15T0411456 | OMJEL | ADAMS |
| 07N15T0411357 | ROY | POMES | 07N15T0411457 | WANDA | PINKINS |
| 07N15T0411358 | GRENIKA | BRITTON | 07N15T0411458 | JASON | PINKINS |
| 07N15T0411359 | GRESHIREN | BRITTON | 07N15T0411459 | PHYLLIS | MCDONALD |
| 07N15T0411360 | GREGORY | BRITTON | 07N15T0411460 | WALTER | POPULIS |
| 07N15T0411362 | JOSEPH | TORREGAN | 07N15T0411462 | JORDAN | PINKINS |
| 07N15T0411363 | CARLA | GIBSON | 07N15T0411463 | JURNEE | PINKINS |
| 07N15T0411370 | TYLA | KENNEDY | 07N15T0411464 | CHELSEA | TRICHE |
| 07N15T0411375 | TIFFANY | STAMPS | 07N15T0411465 | BETTY | NEWTON |
| 07N15T0411381 | RICHARD | MCGOUGALL | 07N15T0411466 | AARON | MCDONALD |
| 07N15T0411392 | JOY | TRAYLOR | 07N15T0411467 | FELTON | PINKINS |
| 07N15T0411394 | IRON | PORCHE | 07N15T0411468 | RONALD | POREA |
| 07N15T0411398 | LORI | TREITLER | 07N15T0411471 | FELTON | PINKINS |
| 07N15T0411400 | MELISSA | RUSSO | 07N15T0411472 | KAREN | TRICHE |
| 07N15T0411403 | CARL | TREITLER | 07N15T0411474 | PATRICE | EGANA POREA |
| 07N15T0411405 | HERMAN | STEWART | 07N15T0411479 | FRANCES | PALMER |
| 07N15T0411406 | CARL | TREITTLER | 07N15T0411480 | LAUREN | GIBSON |
| 07N15T0411419 | ERIC | LEMOINE | 07N15T0411481 | LAUREN | GIBSON |
| 07N15T0411420 | NATHAN | GAILY | 07N15T0411483 | LESLIE | TRICHE |
| 07N15T0411421 | SEAN | PITTMAN | 07N15T0411485 | RODNEY | PORCHE' |
| 07N15T0411423 | JENNIFER | LEMOINE | 07N15T0411489 | LESTER | TRICHE |
| 07N15T0411424 | AMANI | PITTMAN | 07N15T0411490 | LESTER | TRICHE |
| 07N15T0411426 | IYRARA | PITTMAN | 07N15T0411496 | MILDRED | BROWN |
| 07N15T0411427 | BRANDON | LEMOINE | 07N15T0411509 | WILLIE | BLUNT |
| 07N15T0411428 | LYNN | PITTMAN | 07N15T0411515 | TAWANZA | BUTLER |
| 07N15T0411430 | BARRY | HAYES | 07N15T0411516 | WILLIE | TRIGGS |
| 07N15T0411433 | IAN | LEMOINE | 07N15T0411517 | LORRAINE | PERMILA |
| 07N15T0411436 | RYLEIGH | LEMOINE | 07N15T0411520 | RICA | TRIGS |
| 07N15T0411438 | CHENOA | HAYES | 07N15T0411521 | ANDRELLE | LEWIS |
| 07N15T0411439 | LORI | LEMOINE | 07N15T0411522 | ANTHONY | PHILIP |
| 07N15T0411442 | DOROTHY | LEWIS | 07N15T0411523 | OLIVIA | MCCRAINEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0411524 | TIFFANY | GREEN | | 07N15T0411725 | EUGENE | BEDOU |
| 07N15T0411525 | TERRY | LEWIS | | 07N15T0411730 | WALTER | BERCY |
| 07N15T0411526 | TYIRE | BANNISTER | | 07N15T0411731 | HARRY | CASTILLE |
| 07N15T0411532 | BARBARA | PORCHE' | | 07N15T0411733 | MELVIN | WARD |
| 07N15T0411537 | DESTIN | DIXON | | 07N15T0411735 | CAROLYN | BEDON |
| 07N15T0411544 | FRANK | TRIPLETT | | 07N15T0411737 | KEESHA | CHENEAU |
| 07N15T0411548 | ORABE | LEWIS | | 07N15T0411740 | ALVIN | BEDON |
| 07N15T0411549 | REGINA | MCCOY | | 07N15T0411743 | JOSE | CHIAPAS |
| 07N15T0411553 | LISA | TRIPLETT | | 07N15T0411745 | ALVIN | BEDON |
| 07N15T0411559 | MEAGHAN | TRIPLETT | | 07N15T0411748 | CARLA | BEDON |
| 07N15T0411562 | ELVIRA | GRAY | | 07N15T0411786 | LELANDE | WILTZ |
| 07N15T0411564 | MARIO | HUBBARD | | 07N15T0411787 | CLAUDE | WILTZ |
| 07N15T0411568 | SAMARAH | MICHEL | | 07N15T0411789 | ROBERT | SCHUBERT |
| 07N15T0411569 | BRENDA | PORTER | | 07N15T0411790 | MICHELLE | SCHUBERT |
| 07N15T0411570 | RUTH | TRIPLETT | | 07N15T0411791 | ZACHARY | SCHUBERT |
| 07N15T0411571 | SHAYLA | SENSEBE | | 07N15T0411792 | BLAKE | SCHUBERT |
| 07N15T0411599 | SHAWN | JOHNSON | | 07N15T0411793 | CAMILLE | CUTLER |
| 07N15T0411600 | TIRRELL | JOHNSON | | 07N15T0411795 | ALEX | MERCADEL |
| 07N15T0411601 | PATRICIA | ALLISON | | 07N15T0411796 | LATASHA | JOSEPH |
| 07N15T0411602 | THERESA | HEIDEL | | 07N15T0411797 | LATASHA | JOSEPH |
| 07N15T0411623 | KENNETH | CUNES | | 07N15T0411805 | MARK | BRIMMER |
| 07N15T0411624 | CHRISTOPHE | CUNES | | 07N15T0411864 | DENISE | BEINEMY |
| 07N15T0411625 | LORI | CUNEO | | 07N15T0411963 | LOUISE | SMITH |
| 07N15T0411637 | KATHLEEN | BARROW | | 07N15T0411964 | ARCHIE | SMITH |
| 07N15T0411639 | FELICIA | RAMSEY | | 07N15T0411999 | SHANE | DIXSON |
| 07N15T0411640 | BRACIE | RAMSEY | | 07N15T0412000 | JOHN | DEMOILE |
| 07N15T0411641 | BLAIR | MCCRAY | | 07N15T0412001 | DENNIS | DIXSON |
| 07N15T0411642 | STANLEY | ALEXANDER | | 07N15T0412114 | RODNEY | WILLIAMS |
| 07N15T0411643 | BLAINE | MCCRAY | | 07N15T0412147 | CARL | CLARK |
| 07N15T0411644 | DELEAH | ALEXANDER | | 07N15T0412154 | ANTHONY | WINIFIELD |
| 07N15T0411645 | CHERLLYN | EMERY | | 07N15T0412155 | DARLENE | BAYLE |
| 07N15T0411646 | GENEVA | LADMIRAULT | | 07N15T0412156 | MARION | WILLIAMS |
| 07N15T0411647 | VALENTINE | EMERY | | 07N15T0412162 | BRIAN | WALKER |
| 07N15T0411648 | RYAN | EMERY | | 07N15T0412164 | CHERYL | COLEMAN |
| 07N15T0411655 | ELLA | O'NEAL | | 07N15T0412172 | JACQUELINE | BLAIR |
| 07N15T0411658 | EDWARD | WILLIAMS | | 07N15T0412184 | MARK | WINBURN |
| 07N15T0411659 | ELLA | O'NEAL | | 07N15T0412189 | MELANIE | WILLIAMS |
| 07N15T0411720 | ST. CLAIR | DANIELS | | 07N15T0412266 | KATHERLEAN | RANDOLPH |
| 07N15T0411722 | SHELIA | BERCY | | 07N15T0412441 | CLEO | CLAIBORNE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0412443 | DARLENE | CLAIBORNE | 07N15T0412613 | BARBARA | BANKS |
| 07N15T0412448 | GABRIELLE | CLAIBORNE | 07N15T0412615 | DAVID | BENTLEY |
| 07N15T0412457 | VENITA | BLAIR | 07N15T0412625 | BRENDA | BANKS |
| 07N15T0412465 | CRAIG | COPPING | 07N15T0412626 | DAVID | BENTLEY |
| 07N15T0412470 | JOSHUA | MAYBERRY | 07N15T0412629 | BOBBIE | BANKS |
| 07N15T0412471 | ALANA | NECKLES | 07N15T0412632 | CAROLYN | BANKS |
| 07N15T0412472 | FORSTALL | DOBARD | 07N15T0412633 | KIONTIA | STOVALL |
| 07N15T0412473 | CORDELL | DOBARD | 07N15T0412639 | DALE | BENTLEY |
| 07N15T0412474 | NICHOLAS | SCEAU | 07N15T0412644 | LASHUNDA | BANGHAM |
| 07N15T0412475 | WILLIAM | DOBARD | 07N15T0412648 | LEONA | BENTEY |
| 07N15T0412478 | GREGORY | PERRAULT | 07N15T0412652 | DESTINY | DAVALOS |
| 07N15T0412479 | TRANELL | PERRAULT | 07N15T0412654 | MARQUITA | SMITH |
| 07N15T0412480 | GREGORY | PERRAULT | 07N15T0412656 | MARILYN | STEWART |
| 07N15T0412481 | JARROD | PERRAULT | 07N15T0412657 | O | BROWN |
| 07N15T0412483 | SAM | BLAND | 07N15T0412660 | JORIAH | BANGHAM |
| 07N15T0412492 | CHARLES | BOLDEN | 07N15T0412661 | ASHANTRELL | COOK |
| 07N15T0412510 | TAYLOR | BENOIT | 07N15T0412662 | KAREN | BENTLEY |
| 07N15T0412512 | SARAH | CALISTE | 07N15T0412664 | MAGGIE | STEWART |
| 07N15T0412521 | TAMIA | COLEMAN | 07N15T0412682 | DAVID | BENTLEY |
| 07N15T0412524 | HAILEE | COLEMAN | 07N15T0412684 | QUINTRELL | BALTIMORE |
| 07N15T0412533 | WAYNE | CALISTE | 07N15T0412689 | WILHEMINA | BALTIMORE |
| 07N15T0412537 | THOMAS | BENOIT | 07N15T0412690 | BARBRA | BENTLEY |
| 07N15T0412542 | STEPHEN | ALFRED | 07N15T0412697 | MELVINA | HAZEUR |
| 07N15T0412545 | THOMAS | BENOIT | 07N15T0412702 | EMILE | CONRAD |
| 07N15T0412547 | LANINA | BANKS | 07N15T0412703 | CAROL | BELL |
| 07N15T0412551 | TERRAZZ | CAUSEY | 07N15T0412704 | BEATRICE | CAGE |
| 07N15T0412554 | THARREN | COLE | 07N15T0412706 | RONALD | BARDELL |
| 07N15T0412559 | DEJON | ALFRED | 07N15T0412708 | JAMES | CANCIENE |
| 07N15T0412560 | JOSHUA | BANKS | 07N15T0412709 | ULYSSES | BENTLEY |
| 07N15T0412572 | ANTONYO | ALFRED | 07N15T0412710 | BERNICE | CRAIN |
| 07N15T0412576 | LATONYA | ALFRED | 07N15T0412715 | MARIO | BENTLEY |
| 07N15T0412578 | SELENA | WILLIAMS | 07N15T0412716 | LIONEL | STEWART |
| 07N15T0412582 | TONI | ALFRED | 07N15T0412727 | MARRBELL | BENTLEY |
| 07N15T0412583 | BOBBIE | BANKS | 07N15T0412728 | SYLVIA | CONRAD |
| 07N15T0412587 | WILLIE | BENOIT | 07N15T0412730 | PHYLLIS | BALTIMORE |
| 07N15T0412591 | GREGORY | BENTLEY | 07N15T0412733 | PHYLICIA | BALTIMORE |
| 07N15T0412592 | RAYMOND | STEWART | 07N15T0412737 | PAIGE | JENKINS |
| 07N15T0412596 | MARY | STIPES | 07N15T0412750 | BRYANT | BELL |
| 07N15T0412603 | ALLEN | BANKS | 07N15T0412756 | JEAN | BALTHAZAR |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0412764 | VALERIE | BENTLEY |
| 07N15T0412767 | CARMEN | BALTHAZAR |
| 07N15T0412769 | BRENT | BALTHAZAR |
| 07N15T0412770 | WALLACE | WASHINGTON |
| 07N15T0412771 | DAVID | BALSER |
| 07N15T0412775 | WILLIE | COWART |
| 07N15T0412776 | VICTORIA | WASHINGTON |
| 07N15T0412777 | ISIAQ | BALOGUN |
| 07N15T0412779 | CLAUDE | STEWARD |
| 07N15T0412781 | REONKA | MAGEE |
| 07N15T0412782 | ELIAS | COTTRELL |
| 07N15T0412783 | ELIAS | COTTRELL |
| 07N15T0412785 | ELAINE | STEWARD |
| 07N15T0412787 | VALINE | BENTLEY |
| 07N15T0412798 | RAYFORD | BROWDER |
| 07N15T0412803 | ASHLEY | BELL |
| 07N15T0412811 | HENDERSON | CARTER |
| 07N15T0412815 | MARTHA | SKINNER |
| 07N15T0412816 | RUBY | CARTER |
| 07N15T0412820 | KEJUAN | COOK |
| 07N15T0412824 | JACQUELINE | CARTER |
| 07N15T0412826 | NELLIE | BENTON |
| 07N15T0412828 | DORIS | SLACK |
| 07N15T0412834 | GLORIA | TAYLOR |
| 07N15T0412839 | MICHAEL | REEVES |
| 07N15T0412841 | MARTHA | REEVES |
| 07N15T0412842 | RAY | SHAVERS |
| 07N15T0412853 | KIM | WEST |
| 07N15T0412854 | TERRY | WEST |
| 07N15T0412855 | CHRISTOPHE | WEST |
| 07N15T0412856 | MICHAEL | WEST |
| 07N15T0412857 | CHRISTOPHE | SHOWALTER |
| 07N15T0412858 | DENNIS | DALON |
| 07N15T0412859 | PEGGY | FRICKE DALON |
| 07N15T0412860 | CODY | GRAVES |
| 07N15T0412861 | ERICA | GRAVES |
| 07N15T0412864 | JEANNE | BOUDREAUX |
| 07N15T0412866 | GLORIA | GRAY |
| 07N15T0412872 | EDDIE | SMITH |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0412873 | DEBORAH | SMITH |
| 07N15T0412883 | BENNIE | RUSSELL |
| 07N15T0412884 | CAMRI | ROBINSON |
| 07N15T0412885 | DAYSHANAY | CANTRELL RUS |
| 07N15T0412886 | DAYSHAWN | RUSSELL |
| 07N15T0412887 | AMARI | RUSSELL |
| 07N15T0412893 | CAROLYN | SMITH |
| 07N15T0412894 | TIFFANY | BRADLEY |
| 07N15T0412895 | JARED | BRADLEY |
| 07N15T0412896 | KAYLEN | BRADLEY |
| 07N15T0412904 | HELEN | JAMES |
| 07N15T0412917 | BRACCARRIE | RAMSEY |
| 07N15T0412919 | KEVIN | JOHNSON |
| 07N15T0412930 | BRENDA | SHEPHERD |
| 07N15T0412931 | BERTHA | LEE |
| 07N15T0412935 | MARGARET | LANDRY |
| 07N15T0412936 | JIMMY | BLACK |
| 07N15T0412944 | SAMUELLA | SLACK |
| 07N15T0412945 | JOHN | FOSTER |
| 07N15T0412946 | DEBRA | SIMMONS |
| 07N15T0412947 | OLLIE | TATE |
| 07N15T0412948 | CALVIN | HAMILTON |
| 07N15T0412952 | WORELL | JOHNSON |
| 07N15T0412953 | AMIER | BERTRAND |
| 07N15T0412964 | GAIL | WOLVERTON |
| 07N15T0412965 | GAIL | WOLVERTON |
| 07N15T0412966 | ALBERT | WOLVERTON |
| 07N15T0412968 | WILFRED | JOHNSON |
| 07N15T0412969 | JOANN | JOHNSON |
| 07N15T0412986 | WILSON | BLAKE |
| 07N15T0412987 | ERIC | KELLY |
| 07N15T0412988 | PAULINE | KELTY |
| 07N15T0412989 | MARGIE | JONES |
| 07N15T0412990 | BOBBY | JONES |
| 07N15T0412991 | OCTAVIA | JONES |
| 07N15T0412992 | BOBBY | JONES |
| 07N15T0412993 | DARLENE | SENEMORE |
| 07N15T0412994 | DARLENE | BARRIERE |
| 07N15T0412995 | OSCAR | JILES |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0412996 | BEONVILLE | ROUSER |
| 07N15T0412997 | SHANNON | GREEN |
| 07N15T0412998 | JUSTIN | GREEN |
| 07N15T0412999 | CLAUDE | GREEN |
| 07N15T0413000 | CLAUDE | GREEN |
| 07N15T0413005 | KELLY | THOMAS |
| 07N15T0413006 | MEAGAN | THOMAS |
| 07N15T0413007 | BEATRICE | LEONARD |
| 07N15T0413008 | LLOYD | LEE |
| 07N15T0413009 | CARLA | LEE |
| 07N15T0413011 | DE'JANESHIA | LEE |
| 07N15T0413014 | JANAY | PAGE |
| 07N15T0413015 | JARED | PAGE |
| 07N15T0413016 | AYRIAN | MILLER |
| 07N15T0413025 | JANICE | CLAY |
| 07N15T0413037 | CHANEL | WILLIAMS |
| 07N15T0413038 | CHANEL | JOHNSON |
| 07N15T0413039 | JUNE | JOHNSON |
| 07N15T0413040 | EDWARD | JOHNSON |
| 07N15T0413041 | EDMOND | JOHNSON |
| 07N15T0413042 | ERIN | JOHNSON |
| 07N15T0413043 | AMBER | WILLIAMS |
| 07N15T0413044 | ALTON | WILLIAMS |
| 07N15T0413048 | BARBARA | GLAPION |
| 07N15T0413050 | THOMAS | MCCRAY |
| 07N15T0413051 | SABRA | MCCRAY |
| 07N15T0413052 | RITA | MACK |
| 07N15T0413055 | BERNARD | LEE |
| 07N15T0413067 | MARGARET | RUSSELL LOPEZ |
| 07N15T0413072 | SHEILA | CUNEO |
| 07N15T0413073 | TYRONE | CUNEO |
| 07N15T0413074 | STEWART | GAINES |
| 07N15T0413076 | TELISHA | DIAZ |
| 07N15T0413077 | ROSALIND | SCALES |
| 07N15T0413078 | ERNEST | MILLS |
| 07N15T0413081 | JOHN | WASHINGTON |
| 07N15T0413098 | MELVIN | MORRIS |
| 07N15T0413100 | RUSSELL | BANKS |
| 07N15T0413102 | | CHELLE'S AUTO |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0413110 | RONALD | BANKS |
| 07N15T0413111 | KENNETH | CAIN |
| 07N15T0413117 | RHONDA | BANKS |
| 07N15T0413123 | RAYNELL | BANKS |
| 07N15T0413126 | D | KAGLE |
| 07N15T0413127 | PHYLLIS | BANKS |
| 07N15T0413130 | EDWARD | CALDWELL |
| 07N15T0413133 | ROBERT | SEQUE |
| 07N15T0413135 | JAHEIM | BANKS |
| 07N15T0413143 | DORIS | COUVILLION |
| 07N15T0413144 | TERRY | CALDWELL |
| 07N15T0413153 | JEREMY | COHEA |
| 07N15T0413154 | LEONARD | CALDWELL |
| 07N15T0413157 | JAMES | BELL |
| 07N15T0413158 | JESSE | COHEA |
| 07N15T0413160 | SHEILA | CARR |
| 07N15T0413162 | FREDERICK | BANKS |
| 07N15T0413164 | LYNELL | CELESTINE |
| 07N15T0413165 | ALEXANDRA | LAIN |
| 07N15T0413167 | MARIE | CALDWELL |
| 07N15T0413170 | PAYTON | LAIN |
| 07N15T0413180 | SHAWNTRELL | BANKS |
| 07N15T0413185 | GABRIELLE | CUCCIA |
| 07N15T0413186 | MANDALYN | CHANDLER |
| 07N15T0413194 | VICTOR | MATTHEWS |
| 07N15T0413196 | ANTHONY | COLOMBO |
| 07N15T0413202 | SABRINA | CRYER |
| 07N15T0413205 | CINDY | LEE |
| 07N15T0413208 | SHERIN | COLOMBO |
| 07N15T0413212 | GANG | COLLIEN |
| 07N15T0413214 | IRENITA | JAMES |
| 07N15T0413215 | CELINA | BENOIT |
| 07N15T0413230 | ALVIN | BELL |
| 07N15T0413231 | CHARLES | BELL |
| 07N15T0413232 | ALLEN | BELL |
| 07N15T0413233 | T'OELLE | BELL |
| 07N15T0413242 | MARY | MARX |
| 07N15T0413247 | JONATHAN | JORDAN |
| 07N15T0413248 | SHANNON | MAHOGANY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0413344 | ANGELA | COPPING | 07N15T0413755 | JENELL | VEAL |
| 07N15T0413347 | LINDA | WASHINGTON | 07N15T0413757 | DUSTON | PEABODY |
| 07N15T0413354 | LOUISE | WILLS | 07N15T0413760 | BYRON | WAGNER |
| 07N15T0413358 | AGATHA | SANCHEY | 07N15T0413761 | PETER | LOMBARDO |
| 07N15T0413364 | JAMIE | WASHINGTON | 07N15T0413762 | DEVIN | PEABODY |
| 07N15T0413365 | WELLING | STEWART | 07N15T0413764 | AGNES | VEAL |
| 07N15T0413370 | JAMAR | WASHINGTON | 07N15T0413765 | JORDAN | CLARK |
| 07N15T0413375 | JAMES | WASHINGTON | 07N15T0413770 | QUENTIN | BLAISE |
| 07N15T0413381 | ALTON | CLARK | 07N15T0413775 | BOBBY | HENO |
| 07N15T0413384 | DEBRA | WAKER | 07N15T0413777 | ROLAND | VEAL |
| 07N15T0413387 | ETHEL | WASHINGTON | 07N15T0413780 | EVERENEISHA | RHEA |
| 07N15T0413394 | TYRIN | WILTZ | 07N15T0413781 | JARED | VEAL |
| 07N15T0413398 | JO | ST PHILIPS | 07N15T0413784 | BRIELLE | CAMP |
| 07N15T0413405 | JAMES | WALGAMOTTE | 07N15T0413787 | BIYANNA | WAGNER |
| 07N15T0413408 | WILLIE | SUTTON | 07N15T0413791 | ALFREDA | BLAISE |
| 07N15T0413413 | TRACEY | WALGAMOTTE | 07N15T0413800 | RICKY | BLAISE |
| 07N15T0413416 | MARK | WILLIAMS | 07N15T0413811 | COROLARO | BLAISE |
| 07N15T0413421 | GLINDA | SUTTON | 07N15T0413812 | DARLENE | WHEELER |
| 07N15T0413426 | MOSES | BOUIE | 07N15T0413814 | LARON | WILLIAMS |
| 07N15T0413427 | JAMES | BLAIR | 07N15T0413819 | KIM | WHEELER |
| 07N15T0413428 | JAMES | BLAIR | 07N15T0413820 | KIM | WHEELER |
| 07N15T0413429 | NATHANIEL | WASHINGTON | 07N15T0413823 | ANTHONY | WHEELER |
| 07N15T0413455 | JO | JACKSON | 07N15T0413825 | FANTA | NORDEN |
| 07N15T0413524 | JAMES | SMITH | 07N15T0413838 | SANTITA | CAGE |
| 07N15T0413541 | CHERYL | RICHARDSON | 07N15T0413840 | RAYMOND | BOUFFINE |
| 07N15T0413542 | RAY | SCHMIDT | 07N15T0413843 | JACQUELINE | WHITE |
| 07N15T0413545 | EVELYN | ROUNDS | 07N15T0413849 | MARY | LOCKETT REYN |
| 07N15T0413546 | SUSAN | SCHMIDT | 07N15T0413850 | | ALL SERVICE M |
| 07N15T0413563 | ALUIM | GAUFF | 07N15T0413852 | ANTONINA | CAPPO |
| 07N15T0413571 | MARY | DAVIS | 07N15T0413854 | GREGORY | ALIX |
| 07N15T0413572 | MACK | LITTLETON | 07N15T0413857 | EMELDA | BELL |
| 07N15T0413730 | JOSEPH | CLARK | 07N15T0413862 | ERNEST | BELL |
| 07N15T0413731 | RUBY | NORBERT | 07N15T0413868 | COLLEEN | SMITH |
| 07N15T0413733 | GILBERT | CONTRELLE | 07N15T0413876 | JOCYNTHIA | BANKS |
| 07N15T0413740 | DONISIA | CLARK | 07N15T0413877 | JERMAINE | CAUSEY |
| 07N15T0413748 | PHYLLIS | PEABODY | 07N15T0413878 | SHIRLEY | ALI |
| 07N15T0413749 | TRICIANITA | BLAISE | 07N15T0413879 | JERMAINE | CAUSEY |
| 07N15T0413752 | FRANKIE | WHITE | 07N15T0413883 | TERRIUS | CAUSEY |
| 07N15T0413753 | JOSEPH | CLARK | 07N15T0413890 | LARRY | CALLOWAY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0413895 | MATTHEW | RIEHM |
| 07N15T0413897 | KAREN | CASTIGLIOLA |
| 07N15T0413904 | GARY | BRUSTLE |
| 07N15T0413909 | ELI | BELL |
| 07N15T0413910 | MYIRA | WILLIAMS |
| 07N15T0413911 | PAIGE | WILLIAMS |
| 07N15T0413912 | ALIEXIS | WILLIAMS |
| 07N15T0413913 | DONELL | WILLIAMS |
| 07N15T0413914 | KEVIN | WILLIAMS |
| 07N15T0413915 | KEVIN | WILLIAMS |
| 07N15T0413916 | KEVIN | WILLIAMS |
| 07N15T0413917 | KEVIN | WILLIAMS |
| 07N15T0413918 | KEVIN | WILLIAMS |
| 07N15T0413919 | KEVIN | WILLIAMS |
| 07N15T0413927 | GAIL | POOLE |
| 07N15T0413932 | LILLIE | MOORE |
| 07N15T0413960 | RAVEN | CAMP |
| 07N15T0413970 | VINCINT | HUNTER |
| 07N15T0413971 | SAM | PORTIS |
| 07N15T0413972 | HAROLD | ROSSELLI |
| 07N15T0413973 | RAVEHANOH | SMITH |
| 07N15T0413976 | SAMMY | STIRAUS |
| 07N15T0413979 | JEANETTE | ARABIE |
| 07N15T0413980 | LINDA | SMITH |
| 07N15T0413981 | LILLIE | SMITH |
| 07N15T0413984 | NATHANIEL | HAYES |
| 07N15T0413989 | LESLIE | HEIDEL |
| 07N15T0413990 | WAYNE | SMALL |
| 07N15T0413993 | LILLY | ROSSELLI |
| 07N15T0413994 | MAGEN | ARABIE |
| 07N15T0413995 | MARQUERITE | SMITH |
| 07N15T0413996 | KEITH | HEIDEL |
| 07N15T0413998 | KYLE | ARABIE |
| 07N15T0414000 | REGINALD | KEYS |
| 07N15T0414004 | DWAYNE | HALEY |
| 07N15T0414006 | ELLEN | HITE |
| 07N15T0414008 | BRENDA | PALAUICUI |
| 07N15T0414009 | BRENDA | LEMOINE |
| 07N15T0414010 | SHANTEL | HARRIS |

| CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|
| 07N15T0414011 | LAFAYETTA | JONES |
| 07N15T0414012 | KIMBERLY | PEREZ |
| 07N15T0414013 | JENELL | HALEY |
| 07N15T0414015 | EARNEST | SMITH |
| 07N15T0414016 | RONALD | JONES |
| 07N15T0414017 | EILEEN | LANG |
| 07N15T0414019 | ROCHELLA | HUNTER |
| 07N15T0414020 | FERDINAND | ROBERTSON |
| 07N15T0414025 | MICHAEL | LAYRISSON |
| 07N15T0414028 | OLGA | JONES-WALKER |
| 07N15T0414033 | EUGENE | STEWMAN |
| 07N15T0414034 | BRIAN | SENNETT |
| 07N15T0414036 | MARGUERITE | STEWMAN |
| 07N15T0414038 | GLEN | ROBERT |
| 07N15T0414041 | IKETHA | SENNETT |
| 07N15T0414042 | ALLEN | SQUARE |
| 07N15T0414045 | CAYDEN | LEBOEUF |
| 07N15T0414046 | KEITH | HEIDEL |
| 07N15T0414049 | LILLIAN | SMITH |
| 07N15T0414058 | CLINTON | ROSSELLI |
| 07N15T0414059 | STACIE | ARABIE |
| 07N15T0414063 | HARVEY | BANKS |
| 07N15T0414065 | SHAVONNDA | COLLINS |
| 07N15T0414069 | JAUAN | COLLINS |
| 07N15T0414072 | JAJUAN | BANKS |
| 07N15T0414077 | HARVEY | BANKS |
| 07N15T0414084 | LORRAINE | CAESH |
| 07N15T0414089 | BRUCE | CARTER |
| 07N15T0414090 | BRUCE | CARTER |
| 07N15T0414092 | BRIAN | CARTER |
| 07N15T0414103 | DAVID | BELL |
| 07N15T0414107 | PAULETTE | CARTER |
| 07N15T0414110 | LAYMAN | THOMAS |
| 07N15T0414112 | EDWARD | BANKS |
| 07N15T0414115 | PAMELA | PHIPPS |
| 07N15T0414131 | DEMOND | BELL |
| 07N15T0414133 | MELODIE | CALVEY |
| 07N15T0414140 | BENNY | ACOSTA |
| 07N15T0414142 | MONIQUE | CAMBRICE |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0414154 | CHRISTOPHE | ACOSTA |
| 07N15T0414168 | PAUL | ACOSTA |
| 07N15T0414174 | CHRISTELLE | BANKS |
| 07N15T0414178 | EARL | SUMTER |
| 07N15T0414186 | CHARLES | BANKS |
| 07N15T0414194 | GLORIA | CRAYTON |
| 07N15T0414201 | DEBORAH | CROSBY |
| 07N15T0414204 | MARY | STEWART-HARR |
| 07N15T0414210 | KIRSTEN | WHITE |
| 07N15T0414214 | KIANTE | WHITE |
| 07N15T0414216 | PHILICIA | LOCKETT |
| 07N15T0414218 | CARLOS | NEVILLE |
| 07N15T0414220 | STEPHEN | BOUDY |
| 07N15T0414222 | KIERRA | WHITE |
| 07N15T0414231 | CHARLES | CLAVERIE |
| 07N15T0414236 | EARNEST | NEVILLS |
| 07N15T0414248 | SEQUDIA | BOUDY |
| 07N15T0414263 | MARY | WILLIAMS |
| 07N15T0414267 | DORIS | WASHINGTON |
| 07N15T0414268 | MARCUS | BOUIE |
| 07N15T0414269 | MARY | WILLIAMS |
| 07N15T0414272 | ALBERT | WALKER |
| 07N15T0414275 | DEON | BOUIE |
| 07N15T0414280 | EDWARD | WILTZ |
| 07N15T0414282 | MAX | WILLIAMS |
| 07N15T0414284 | ROOSEVELT | WASHINGTON |
| 07N15T0414285 | DANETTE | WALKER |
| 07N15T0414291 | AARON | WASHINTON |
| 07N15T0414294 | SAUNDRIA | WASHINGTON |
| 07N15T0414305 | RONDA | BAYLOR |
| 07N15T0414311 | DENISE | WALKER |
| 07N15T0414315 | LEAUDREY | WINSTON |
| 07N15T0414316 | KAREN | CHAPLAIN |
| 07N15T0414317 | MICHELLE | WILLIAMS |
| 07N15T0414320 | MAGGIE | BAYLIS |
| 07N15T0414325 | SHELITA | SIMMONS |
| 07N15T0414330 | LAMBERTO | PARMIAN |
| 07N15T0414336 | KAWANZA | KNOCKUM |
| 07N15T0414337 | ELIZABETH | PARMIAN |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0414339 | GLORY | LEWIS |
| 07N15T0414340 | SHANE | ARMOUR |
| 07N15T0414341 | LAMBERTO | PARMIAN |
| 07N15T0414344 | TRUDA | PIERCE |
| 07N15T0414347 | EVANGELINE | PARMIAN |
| 07N15T0414351 | MANUEL | ARMOUR |
| 07N15T0414361 | RAHMAN | POREE |
| 07N15T0414367 | FRIEDA | ARMOUR |
| 07N15T0414380 | BRUCE | PAUL |
| 07N15T0414384 | ALVIN | PORTER |
| 07N15T0414385 | JOSEPH | LUCAS |
| 07N15T0414396 | BRENAN | SMITH |
| 07N15T0414397 | CARLA | PORTER |
| 07N15T0414400 | CLAIRE | PORTER |
| 07N15T0414408 | MICHAEL | PORTER |
| 07N15T0414410 | MICHAEL | PORTER |
| 07N15T0414412 | EDWARD | SMITH |
| 07N15T0414413 | BARBARA | LEON |
| 07N15T0414414 | BARBARA | LEON |
| 07N15T0414418 | BENNIERITA | SMITH |
| 07N15T0414420 | JOYCE | GILYOT SMITH |
| 07N15T0414422 | WILLIAM | SMITH |
| 07N15T0414423 | ROBERT | RUSSELL |
| 07N15T0414424 | GARY | KINARD |
| 07N15T0414425 | LEROY | PAYNE |
| 07N15T0414430 | RICHARD | LANDERS |
| 07N15T0414433 | NANCY | HEIDEL |
| 07N15T0414436 | SAMUEL | HINES |
| 07N15T0414440 | SMITH | LEROY |
| 07N15T0414441 | MICHELLE | PEREZ |
| 07N15T0414443 | DIANE | LEE |
| 07N15T0414444 | PHILLIP | PEREZ |
| 07N15T0414445 | BRENDA | HUNTER |
| 07N15T0414448 | ROBERT | RUSSELL |
| 07N15T0414464 | PORTIA | ELLY |
| 07N15T0414465 | ERNEST | ELLY |
| 07N15T0414467 | GILDA | HARRISON |
| 07N15T0414470 | DOMINIQUE | ELLY |
| 07N15T0414471 | DAPHNEY | ELLY |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0414499 | OCTAVE | WEBER | 07N15T0414627 | SULVIA | ODOMS |
| 07N15T0414511 | ROLANDO | ROQUENO | 07N15T0414632 | BRYAN | RANDAZZO |
| 07N15T0414514 | AYANNA | STARLING | 07N15T0414634 | CHANTE' | LEBLANC |
| 07N15T0414516 | JASON | OGLE | 07N15T0414640 | GWENDOLYN | LEBLANC |
| 07N15T0414522 | ROBERT | SEMA | 07N15T0414642 | COLLEEN | OLTMANN |
| 07N15T0414531 | JEAN | NICKLES | 07N15T0414645 | JEANETTE | OLIVER |
| 07N15T0414536 | EBONI | NICKERSON | 07N15T0414646 | VIRGINIA | RANDAZZO |
| 07N15T0414537 | WILLIE | ROBERTSON | 07N15T0414647 | TIFFANEE | NICOSIA |
| 07N15T0414540 | TONYA | DUPREE | 07N15T0414649 | ANTHONY | RANDAZZO |
| 07N15T0414542 | WILLINGTON | STEWART | 07N15T0414653 | DEBRA | RANDAZZO |
| 07N15T0414543 | GARY | NICOSIA | 07N15T0414655 | CIERRA | LEBLANC |
| 07N15T0414545 | MILAY | SHEPARD | 07N15T0414657 | HENRIETTA | RANDAZZO |
| 07N15T0414548 | PAMELA | ROBINSON | 07N15T0414658 | RHONDA | OLIVIA |
| 07N15T0414554 | ANDRES | OLIVIA | 07N15T0414665 | HAROLD | LECESNE |
| 07N15T0414558 | DOMINIQUE | SEVALIA | 07N15T0414672 | DOROTHY | GREEN |
| 07N15T0414559 | ANDRES | OLIVIA | 07N15T0414681 | CHARLES | ROBERTSON |
| 07N15T0414561 | PAULETTE | DUPART | 07N15T0414682 | LESTER | REED |
| 07N15T0414565 | DAWN | BARTHE | 07N15T0414684 | CATHY | PREVOT |
| 07N15T0414566 | DEREK | BARTHE | 07N15T0414686 | DALE | HOLMES |
| 07N15T0414571 | SHARON | SERPAS | 07N15T0414688 | SAMMY | STIRGUS |
| 07N15T0414579 | JACKIE | DUCHANE | 07N15T0414736 | JAMES | PALMER |
| 07N15T0414582 | ALBERT | DUCOMBS | 07N15T0414738 | DAVID | GIBSON |
| 07N15T0414589 | CLARA | DUCOMBS | 07N15T0414761 | SHARON | VALENTINE |
| 07N15T0414593 | LAURENE | OJEDA | 07N15T0414762 | DASHAWN | VALENTINE |
| 07N15T0414594 | JAMES | SERPAS | 07N15T0414763 | SHANA | VALENTINE |
| 07N15T0414599 | BREANA | RAINYE | 07N15T0414766 | | |
| 07N15T0414600 | MAILANIA | GRAVES | 07N15T0414771 | BRENDA | MCGILL |
| 07N15T0414601 | NIKIA | NICKLES | 07N15T0414772 | CIERA | MCGILL |
| 07N15T0414604 | SARAH | SERGENT | 07N15T0414773 | STANLEY | MCGILL |
| 07N15T0414605 | SALVADOR | SERIO | 07N15T0414778 | | |
| 07N15T0414612 | SHARON | SERPAS | 07N15T0414815 | JOSHUA | ROBICHAUX |
| 07N15T0414613 | JOYCE | OGLE | 07N15T0414821 | LAURA | SAIZAN |
| 07N15T0414616 | MARY | STARITA | 07N15T0414822 | RESHAUNTE' | THORNSBERRY |
| 07N15T0414617 | JAMIE | SERPAS | 07N15T0414823 | OCTAVE | ROUEGE |
| 07N15T0414618 | RENALDO | NICKLES | 07N15T0414826 | HARRY | KENNEDY |
| 07N15T0414622 | JUDY | OGLE | 07N15T0414830 | NELSON | LEMICUX, |
| 07N15T0414623 | SARAH | SERPAS | 07N15T0414839 | ELAINE | PARKER SEALS |
| 07N15T0414624 | CYNTHIA | RATTLER | 07N15T0414840 | DALTON | PRIMES |
| 07N15T0414625 | LAURYN | OGLE | 07N15T0414844 | MICHAEL | BLAZIO |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0414856 | CLARA | BARTHELOMY |
| 07N15T0414860 | MICHAEL | WICKLIFF |
| 07N15T0414872 | CHERLLYN | EMERY |
| 07N15T0414873 | GENEVA | LADMIRAULT |
| 07N15T0414874 | VALENTINE | EMERY |
| 07N15T0414875 | RYAN | EMERY |
| 07N15T0414876 | DOROTHY | WILLIAMS |
| 07N15T0414877 | WAYNISHA | SCHNEIDER |
| 07N15T0414878 | THOMAS | WILLIAMS |
| 07N15T0414880 | LAWRENCE | KLOTZ |
| 07N15T0414881 | WILLIE | BRANCH |
| 07N15T0414892 | WENDELL | BLAZIO |
| 07N15T0414893 | LEAH | BLAZIO |
| 07N15T0414903 | DONALD | WINFORD |
| 07N15T0414921 | MATTHEW | WILLIAMS |
| 07N15T0414923 | FRANCES | BOURGEOIS |
| 07N15T0414925 | ALBERT | BAUDIER |
| 07N15T0414928 | MARLON | WALKER |
| 07N15T0414929 | BOURGEOIS | ELWOOD |
| 07N15T0414951 | VANESSA | WHITE |
| 07N15T0414952 | ASHLEY | NEFF |
| 07N15T0414956 | MICHAEL | NEFF |
| 07N15T0414961 | GILBERT | WHITE |
| 07N15T0414967 | DWIGHT | WHARTON |
| 07N15T0414969 | RALPH | WHITE |
| 07N15T0414970 | TODD | VOGEL |
| 07N15T0414972 | JAMES | CASTAY |
| 07N15T0414975 | MYRTLE | WHITE |
| 07N15T0414976 | ROBERT | VOLANTE |
| 07N15T0414979 | RUBY | WHEELER |
| 07N15T0414980 | IZONIA | LEE |
| 07N15T0414983 | GEORGE | LEE |
| 07N15T0414984 | GEN | WHITE |
| 07N15T0414995 | CONSUELLA | LEE |
| 07N15T0414996 | TRAHANN | PUGH |
| 07N15T0415001 | TIA | PUGH |
| 07N15T0415003 | TIFFANI | PUGH |
| 07N15T0415005 | OLIVER | WHITE |
| 07N15T0415014 | ETHEL | WHITE |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0415015 | MARY | CLEMONS |
| 07N15T0415016 | MARIE | WHEATLY |
| 07N15T0415023 | ALTON | BLAKES |
| 07N15T0415024 | JOSEPH | CLEMONS |
| 07N15T0415028 | FLORENCE | MEARIS |
| 07N15T0415029 | LATONYA | WILLIAMS |
| 07N15T0415030 | IRVIN | CLEMONS |
| 07N15T0415039 | ALTONISHA | WOMACK |
| 07N15T0415041 | KENNISHA | BAHAM |
| 07N15T0415050 | ALTON | WOMACK |
| 07N15T0415051 | MYCHAL | SILAS |
| 07N15T0415057 | TOKISHA | BLAKES |
| 07N15T0415058 | LINDA | WHITE |
| 07N15T0415059 | LINDA | WHITE |
| 07N15T0415060 | LINDA | WHITE |
| 07N15T0415063 | WALTER | REED |
| 07N15T0415066 | RETHA | WHEELER |
| 07N15T0415067 | JEANETTE | DICKERSON |
| 07N15T0415069 | MYLEKEA | WILLIAMS |
| 07N15T0415071 | ELWOOD | BOURGEOIS |
| 07N15T0415079 | WENDELL | BLAZIO |
| 07N15T0415184 | HAROLD | CANCIENNE |
| 07N15T0415185 | ARTHUR | CALVEY |
| 07N15T0415189 | DORETHA | BELL |
| 07N15T0415191 | TRASA | COFFIL |
| 07N15T0415192 | BANKS | ELISKA |
| 07N15T0415194 | LESTER | CALVEY |
| 07N15T0415200 | RONNIE | CALVEY |
| 07N15T0415202 | FLORA | CALABRESI |
| 07N15T0415207 | KARNELL | CALVEY |
| 07N15T0415208 | ROBERTO | CARBALLO |
| 07N15T0415210 | ANTHONY | CALABRESI |
| 07N15T0415216 | DESMOND | BELL |
| 07N15T0415219 | ERIC | BANKS |
| 07N15T0415220 | EARL | CALVEY |
| 07N15T0415226 | MONTRELL | BANKS |
| 07N15T0415290 | GERALDINE | JAMES |
| 07N15T0415292 | ANTHONESHA | COUSIN |
| 07N15T0415294 | SEMAJ | ROBERTSON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0415295 | MARY | BANKS | 07N15T0415683 | ROBERT | CARTER |
| 07N15T0415298 | OSCAR | MORTON | 07N15T0415685 | RAMONA | MUSIC |
| 07N15T0415300 | JOSEPH | COUSIN | 07N15T0415686 | CHARLES | MUSIC |
| 07N15T0415302 | KEVIN | THOMPSON | 07N15T0415687 | CHARLES | MUSIC |
| 07N15T0415306 | IRNESSA | CAMPBELL | 07N15T0415688 | TINA | MUSIC |
| 07N15T0415307 | NICOLE | CULLIVER | 07N15T0415690 | JEREMIAH | REED |
| 07N15T0415308 | YAINESSA | EDWARDS | 07N15T0415691 | BRANDON | REED |
| 07N15T0415309 | NATHAN | JAMES | 07N15T0415692 | RHONDA | REED |
| 07N15T0415310 | SIREICE | EDWARDS | 07N15T0415693 | RENE' | REED |
| 07N15T0415311 | BRUCE | CULLIVER | 07N15T0415694 | ARIANNE | RANDALL |
| 07N15T0415312 | MELAINE | EDWARDS | 07N15T0415704 | BARBARA | HARRIS |
| 07N15T0415314 | RAYMOND | CARTER | 07N15T0415705 | DERRICK | BURTON |
| 07N15T0415315 | SHEDRICK | GORDON | 07N15T0415706 | REGINALD | CARTER |
| 07N15T0415316 | RICHARD | JAMES | 07N15T0415707 | MARGIE | BROOKS |
| 07N15T0415325 | JENNIFER | COUSTE | 07N15T0415713 | MONIQUE | WILSON |
| 07N15T0415329 | REGINA | ABRON | 07N15T0415718 | REGINALD | CHANCE |
| 07N15T0415332 | DAVID | CRAIG | 07N15T0415725 | BRIONE | CHEATHEM |
| 07N15T0415335 | ALICIA | LAGARDE | 07N15T0415733 | CHARLES | COMBRE |
| 07N15T0415337 | BRITTANY | JAMES | 07N15T0415741 | CHRISTIENE | CHATELIAIN |
| 07N15T0415340 | CODY | BANKS | 07N15T0415742 | RUBY | WILLIAMS |
| 07N15T0415341 | RODNEISHA | COLEMAN | 07N15T0415757 | THERESA | BLAND |
| 07N15T0415343 | NANCY | CAVALIER | 07N15T0415762 | JAMIA | WASHINGTON |
| 07N15T0415346 | DINAH | MORGAN | 07N15T0415764 | IDA | WILLIAMS |
| 07N15T0415358 | GRISELDA | WASHINGTON | 07N15T0415766 | CLINT | CHAPUIS |
| 07N15T0415487 | RAMONE | JACKSON | 07N15T0415767 | RASHEEDAH | WILLIAMS |
| 07N15T0415488 | DARRELLE | BILLINGTON | 07N15T0415769 | LISA | CHAPUIS |
| 07N15T0415497 | KAREN | HILLS | 07N15T0415772 | CLINT | CHIPAUIS |
| 07N15T0415499 | DIONE | MORGAN | 07N15T0415774 | INDIA | CHAPUIS |
| 07N15T0415515 | MARK | WILLIAMS | 07N15T0415779 | JOHN | CHARLES |
| 07N15T0415516 | JONATHAN | GONZALEZ | 07N15T0415780 | JOHN | CHARLES |
| 07N15T0415541 | COKEISHA | WASHINGTON | 07N15T0415781 | GRACE | BLAND |
| 07N15T0415575 | KENNETH | BROWN | 07N15T0415789 | DEREK | WILSON |
| 07N15T0415647 | DENISE | RUSHING | 07N15T0415790 | MAYOLA | OSIRIO |
| 07N15T0415651 | HELEN | VALEROSAL | 07N15T0415792 | DARLENE | BLAND |
| 07N15T0415658 | DWIGHT | CLARK | 07N15T0415793 | MARY | WILLIAMS |
| 07N15T0415659 | FRANK | BRANDT | 07N15T0415795 | LARRY | COLLINGS |
| 07N15T0415666 | ETHEL | LESENE | 07N15T0415798 | LEMISHA | COLLINS |
| 07N15T0415671 | TERRENCE | SYLVESTER | 07N15T0415799 | RICHARD | CHAUPPETTA |
| 07N15T0415679 | GLEN | STOETZNER | 07N15T0415800 | RICHARD | CHAUPPETTA |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0415802 | SHELLY | CHAUPPETTA |
| 07N15T0415804 | SUSAN | CHAUPETTA |
| 07N15T0415808 | MARLON | WILLIAMS |
| 07N15T0415810 | RICHARD | CHAUPETTA |
| 07N15T0415815 | TINA | CHAUPPETTE |
| 07N15T0415816 | THERESA | COME |
| 07N15T0415821 | FRANCISCO | BLANCO |
| 07N15T0415822 | DORA | WILSON |
| 07N15T0415829 | DEBRA | BLANCO |
| 07N15T0415838 | DONNA | BLATCHER |
| 07N15T0415840 | BARBARA | PETTIFILS |
| 07N15T0415841 | KINYARA | FOLEY |
| 07N15T0415844 | TREVOR | BELEW |
| 07N15T0415847 | JAKOBIE | FOLEY |
| 07N15T0415850 | ODELL | CLANK |
| 07N15T0415856 | ANN MAE | PERRET |
| 07N15T0415875 | EMILIA | CARNEY |
| 07N15T0415877 | DIANA | STEWART |
| 07N15T0415883 | EARLINE | WADE |
| 07N15T0415891 | MICHAEL | MARCELLE |
| 07N15T0415893 | MICHAEL | MARCELLE |
| 07N15T0415894 | MICHAEL | MARCELLE |
| 07N15T0415895 | LAURA | POURRIEU |
| 07N15T0415896 | SCOTT | DOURRIEU |
| 07N15T0415899 | DAMON | JONES |
| 07N15T0415909 | MARIE | GREMILLION |
| 07N15T0415910 | CHARLES | EDWARDS |
| 07N15T0415911 | ZANDRA | EDWARDS |
| 07N15T0415912 | ALBERT | DABNEY |
| 07N15T0415916 | DAVE | JONES |
| 07N15T0415922 | ANTHONY | WALSH |
| 07N15T0415924 | KAREEM | THOMPSON |
| 07N15T0415937 | RONA | RAQUENO |
| 07N15T0415944 | TEVETA | POWELL |
| 07N15T0415947 | LESLIE | JOHNSON |
| 07N15T0415950 | JAMAL | HARDY |
| 07N15T0415951 | LARRY | HARDY |
| 07N15T0415952 | OLIVER | HARDY |
| 07N15T0415953 | GAIL | HARDY |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0415954 | JARVIS | HARDY |
| 07N15T0415955 | COURTNEY | HARDY |
| 07N15T0415956 | CORI | HARDY |
| 07N15T0415964 | CABRINI | ELLSWORTH |
| 07N15T0415973 | ARTHUR | COLE |
| 07N15T0415974 | ADRIAN | COLE |
| 07N15T0415975 | RAHMANI | COLE |
| 07N15T0415976 | REAN | COLE |
| 07N15T0415977 | DESTINY | COLE |
| 07N15T0415981 | SINDY | MOSES |
| 07N15T0415982 | PLASE | MOSES |
| 07N15T0415983 | TRESSIE | MOSES |
| 07N15T0415984 | EUJOHN | MOSES |
| 07N15T0415991 | ELIZABETH | WILLIAMS |
| 07N15T0416008 | GEORGE | RIVIERE |
| 07N15T0416009 | THEODORE | HARDY |
| 07N15T0416013 | SHIRLEY | CUMMINGS |
| 07N15T0416025 | WALTER | ANTOINE |
| 07N15T0416026 | MARY | ANTOINE |
| 07N15T0416040 | SHAWN | SUMMERS |
| 07N15T0416041 | JEROME | SHANNON |
| 07N15T0416042 | TRAVIS | NASH |
| 07N15T0416043 | KYMBERLEE | EVANS |
| 07N15T0416045 | ALVA | GABRIEL |
| 07N15T0416046 | RIAN | GABRIEL |
| 07N15T0416047 | CHRISTOPHE | ANDRY |
| 07N15T0416048 | VERNETTE | ANDRY |
| 07N15T0416049 | CARY | ANDRY |
| 07N15T0416053 | JOSEPH | RUSSO-TIESSE |
| 07N15T0416054 | DOROTHY | RUSSO-TIESSE |
| 07N15T0416055 | MARY | SCHLOSSER |
| 07N15T0416056 | ROY | SCHLOSSER |
| 07N15T0416057 | JOSEPH | RUSSO-TIESSE |
| 07N15T0416059 | ROY | SCHLOSSER |
| 07N15T0416060 | JENNA | LAFUENTES |
| 07N15T0416062 | YVETTE | JOHNSON |
| 07N15T0416063 | WAYNE | JOHNSON |
| 07N15T0416067 | DWAYNE | CUMMINGS |
| 07N15T0416068 | SHIRLEY | CUMMINGS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0416069 | DEBRA | BELL JACKSON |
| 07N15T0416072 | MARSHALL | CARTER |
| 07N15T0416074 | ALVIN | COLOMB |
| 07N15T0416089 | SHIRLEY | GRANT |
| 07N15T0416101 | MARY | SMITH |
| 07N15T0416117 | HENRY | MARTIN |
| 07N15T0416138 | ERIC | MARTIN |
| 07N15T0416139 | ROSIE | MARTIN |
| 07N15T0416140 | ERIC | MARTIN |
| 07N15T0416141 | MARCUS | MARTIN |
| 07N15T0416144 | JANELLE | WILLIAMS |
| 07N15T0416145 | JANELLE | WILLIAMS |
| 07N15T0416146 | JANELLE | WILLIAMS |
| 07N15T0416147 | JANELLE | WILLIAMS |
| 07N15T0416155 | MICHAEL | EDGERSON |
| 07N15T0416160 | JAYLYN | GAGE |
| 07N15T0416166 | MATHEW | GAGLIANO |
| 07N15T0416172 | ANNE | PRICE |
| 07N15T0416173 | BETTY | PANZECA |
| 07N15T0416180 | CORNELIA | SHOCKET |
| 07N15T0416181 | ANNIE | SHOCKET |
| 07N15T0416188 | DIANE | CALAMIA |
| 07N15T0416190 | DOMINIQUE | SEVALIA |
| 07N15T0416193 | RONALD | TILLIE |
| 07N15T0416195 | DEDRIC | BEARD |
| 07N15T0416196 | MALIK | BEARD |
| 07N15T0416197 | DONNELL | BEARD |
| 07N15T0416199 | COREY | BEARD |
| 07N15T0416205 | KEVIN | ARMSTRONG |
| 07N15T0416206 | ZANA | JEANPIERRE |
| 07N15T0416207 | DE'ANDRE | JEANPIERRE |
| 07N15T0416208 | ESSEJ | JEANPIERRE |
| 07N15T0416209 | LUCILLE | JEANPIERRE |
| 07N15T0416212 | ALTHEA | DUCHAN |
| 07N15T0416215 | BENNY | GAGE |
| 07N15T0416216 | JERMAINE | WILLIS |
| 07N15T0416217 | JOHN | WILLIS |
| 07N15T0416218 | JOSERLYN | STEWARD |
| 07N15T0416219 | JERALYN | GAGE |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0416226 | EFFIE | DOHERTY |
| 07N15T0416227 | ROBERT | TABORA |
| 07N15T0416228 | BRYNN | TABORA |
| 07N15T0416229 | CASEY | TWIGGS |
| 07N15T0416231 | JAMES | STRAUSS |
| 07N15T0416232 | CHERYL | STRAUSS |
| 07N15T0416233 | RICHARD | STRAUSS |
| 07N15T0416234 | CHRISTOPHE | STRAUSS |
| 07N15T0416235 | RONALD | STRAUSS |
| 07N15T0416236 | WILLIAM | STRAUSS |
| 07N15T0416240 | SHELLY | GUNNING |
| 07N15T0416243 | | |
| 07N15T0416245 | ROSALYN | HAMMOND |
| 07N15T0416246 | GREGORY | PAINIA |
| 07N15T0416248 | ROBERT | SEVALIA |
| 07N15T0416328 | GAIL | RICHARDSON |
| 07N15T0416329 | GAIL | RICHARDSON |
| 07N15T0416330 | GREGORY | RICHARDSON |
| 07N15T0416362 | JOSHUA | ROMANT |
| 07N15T0416363 | JONQUIL | ROMANT |
| 07N15T0416364 | JOHN | ROMANT |
| 07N15T0416365 | KENDRA | ROMANT |
| 07N15T0416939 | JOHN | BENTEN |
| 07N15T0416944 | CALYNTHEA | BEE |
| 07N15T0416945 | SETIRAH | BERCY |
| 07N15T0416952 | RINA | CARTER |
| 07N15T0416959 | CYNTHIA | BEE |
| 07N15T0416962 | PATRICK | BERCY |
| 07N15T0416968 | BRANDY | BEE |
| 07N15T0417018 | ANTHONY | AUSTIN |
| 07N15T0417019 | MARY | MANGO |
| 07N15T0417072 | JAME | NELSON |
| 07N15T0417093 | EVANGLINE | STEWART |
| 07N15T0417094 | MICHAEL | STEWART |
| 07N15T0417110 | IRNESSA | CAMPBELL |
| 07N15T0417116 | | |
| 07N15T0417118 | | |
| 07N15T0417122 | ROBERT | ANDERSON |
| 07N15T0417150 | ALYSSA | BANKS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0417152 | KEONA | JAMES | 07N15T0417288 | DAVID | CANALE |
| 07N15T0417154 | BYRON | CLAY | 07N15T0417289 | NETTIE | BELCHER |
| 07N15T0417165 | ROBERT | COLLIER | 07N15T0417291 | GARNOT | SMITH |
| 07N15T0417168 | OMAR | ABUATHIEH | 07N15T0417293 | LOIS | BERRY |
| 07N15T0417169 | MILDRED | COLLIER | 07N15T0417297 | DEBRA | CANALE |
| 07N15T0417170 | LOUIS | BANKS | 07N15T0417303 | LOUIS | BORDELON |
| 07N15T0417173 | LLUVA | BANKS | 07N15T0417305 | CLEO | WILLIS |
| 07N15T0417177 | LU'SHAWN | COLEMAN | 07N15T0417307 | KEITH | BORDELON |
| 07N15T0417181 | PAMELA | COULON | 07N15T0417312 | ASHLEY | CONERLY |
| 07N15T0417182 | PAMELA | COULON | 07N15T0417313 | JUANITA | POUNDS |
| 07N15T0417183 | PARIS | BANKS | 07N15T0417315 | KENNEDI | WILLIAMS |
| 07N15T0417185 | KRISTY | JAMES | 07N15T0417316 | MONIQUE | CONERLY |
| 07N15T0417188 | LINDA | CARMOUCHE | 07N15T0417317 | KIM | POUNDS |
| 07N15T0417210 | ERICA | CARTER | 07N15T0417318 | MARY | BORDELON |
| 07N15T0417217 | PATRICIA | COLLINS | 07N15T0417321 | JOAN | WILSON |
| 07N15T0417218 | HONORAY | COOK | 07N15T0417322 | RYAN | CONERLY |
| 07N15T0417221 | LORETTA | CANTRELL | 07N15T0417323 | ROBERT | BORDELON |
| 07N15T0417222 | BRYAN | SMITH | 07N15T0417328 | JOAN | WILLIS |
| 07N15T0417223 | LINDA | CONSTANTINE | 07N15T0417331 | RYAN | CONERLY |
| 07N15T0417228 | ANGELA | BALLI | 07N15T0417334 | MATTHEW | PORCHE |
| 07N15T0417234 | WILLIAM | CONEERLY | 07N15T0417335 | CHARLES | CLAVERIE |
| 07N15T0417238 | GLORIA | CABRERA | 07N15T0417347 | RUTHIA | PETERS |
| 07N15T0417242 | DOROTHY | SMITH | 07N15T0417348 | LYNN | CLEMENT |
| 07N15T0417244 | JIMMY | COMBS | 07N15T0417353 | RUTH | COPPING |
| 07N15T0417248 | EDDIE | SMITH | 07N15T0417357 | LAWRENCE | COPPING |
| 07N15T0417251 | MELVIN | BERNARD | 07N15T0417359 | LAWRENCE | COPPING |
| 07N15T0417252 | VICTOR | COLOMBO | 07N15T0417477 | STANLEY | WHITE |
| 07N15T0417253 | ELLEN | SMITH | 07N15T0417478 | CLARA | WHITE |
| 07N15T0417257 | ODETTE | COLOMBO | 07N15T0417482 | KASHEN | BOUDREAUX |
| 07N15T0417259 | EDWARD | MARCHAUD | 07N15T0417485 | ANTONY | BOUDREAUX |
| 07N15T0417260 | ALAN | CAMPBELL | 07N15T0417487 | CURTIS | LIVERETT |
| 07N15T0417265 | STANLEY | COLLINS | 07N15T0417489 | STANLEY | WHITE |
| 07N15T0417271 | ASHLEY | MITCHELL | 07N15T0417490 | CATHY | CLARK |
| 07N15T0417274 | ARCHIELD | BERRY | 07N15T0417494 | CHARLES | PATTERSON |
| 07N15T0417276 | STANFORD | COLLINS | 07N15T0417495 | EDWARD | CERISE |
| 07N15T0417277 | STANFORD | COLLINS | 07N15T0417497 | SHAVONKA | BOUDREAUX |
| 07N15T0417281 | CHEYENNE | MITCHELL | 07N15T0417498 | CHIFFAWN | BRESTON |
| 07N15T0417286 | FLORENCE | SMITH | 07N15T0417505 | LEWIS | WASHINGTON |
| 07N15T0417287 | SANDRA | COLLINS | 07N15T0417509 | JOSEPH | CLARK |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0417523 | SHAWN | VINNETT | 07N15T0417771 | MARY | HOGAN |
| 07N15T0417528 | DOROTHY | BLANCHARD | 07N15T0417779 | MICHAEL | SAGE |
| 07N15T0417529 | DEMERKIA | CHENEAU | 07N15T0417786 | KAREN | SAGE |
| 07N15T0417534 | DEJAH | BLANCHARD | 07N15T0417791 | RITA | ROGERS |
| 07N15T0417538 | ALICIA | WILSON | 07N15T0417800 | ROY | ROGERS |
| 07N15T0417590 | LEON | PUISSEGUR | 07N15T0417803 | EDDIE | HAMPTON |
| 07N15T0417591 | MARIA | GRISARO | 07N15T0417806 | ELLA | SADIQ |
| 07N15T0417594 | SIMONETTE | GRISARO | 07N15T0417812 | KEITH | ROBINSON |
| 07N15T0417596 | PETER | GRISARO | 07N15T0417825 | HARRY | HOLMES |
| 07N15T0417600 | JANE | MARENGO | 07N15T0417842 | ETHAN | LOWERY |
| 07N15T0417601 | MARQUISE | VARNADO | 07N15T0417859 | JEANETTE | HEBERT |
| 07N15T0417602 | PAUL | LEWIS | 07N15T0417865 | TRAVIS | HUDSON |
| 07N15T0417605 | LUKE | MARENGO | 07N15T0417878 | DARRELL | ROGERS |
| 07N15T0417606 | MORRIS | JACKSON | 07N15T0417880 | SANDRA | HARRIS |
| 07N15T0417607 | DANIELLE | ARMOUR | 07N15T0417883 | ANTHONY | PHILLIP |
| 07N15T0417608 | MONIQUE | HANDY | 07N15T0417884 | MARCEL | PROTER |
| 07N15T0417611 | IRRIN | PIERRE | 07N15T0417888 | LEONARD | GRANT |
| 07N15T0417612 | MONIQUE | VARNADO | 07N15T0417893 | CORNEVIOUS | ROGERS |
| 07N15T0417613 | DEON | LEWIS | 07N15T0417894 | CHRISTYLE | HOLMES |
| 07N15T0417614 | MERRELL | LANDRY | 07N15T0417896 | ANTHONY | PHILLIP |
| 07N15T0417691 | GERALD | LABBIE | 07N15T0417899 | MIRACLE | LOWE |
| 07N15T0417696 | SAMUEL | MARTELLO | 07N15T0417902 | MISTY | LOWERY |
| 07N15T0417703 | PAUL | SINGLETON | 07N15T0417903 | TIMOTHY | HANNAN |
| 07N15T0417707 | SMITH | ALMA | 07N15T0417905 | NICOLE | PICOU |
| 07N15T0417708 | MELVIN | LABEAUD | 07N15T0417912 | DESTINI | LOWERY |
| 07N15T0417713 | SCOTT | ROBERTS | 07N15T0417914 | LAVERNE | HANNAN |
| 07N15T0417717 | CLIFFORD | LABEANVE | 07N15T0417920 | DAWN | LOWERY |
| 07N15T0417718 | SCOTT | PETERSOM | 07N15T0417921 | ANDRE | HEBERT |
| 07N15T0417721 | MARY | KOURY LOVELA | 07N15T0417923 | LARRY | GIBSON |
| 07N15T0417725 | LENA | RODRIGUE | 07N15T0417927 | DOROTHY | LOWERY |
| 07N15T0417731 | BERNARD | DYER | 07N15T0417931 | SHELITA | SMITH |
| 07N15T0417738 | JAMES | HARRIS | 07N15T0417932 | SHANE | GRIFFIN |
| 07N15T0417740 | CALVIN | ROCKWOOD | 07N15T0417943 | JOHNNY | SMITH |
| 07N15T0417742 | DONNIE | HURST | 07N15T0417961 | TRINA | LANE |
| 07N15T0417756 | CAROL | MARTINEZ | 07N15T0417962 | MARY | MARTIN |
| 07N15T0417758 | DAMON | HARRIS | 07N15T0417964 | SHAWN | GRIFFIN |
| 07N15T0417759 | DAYMOND | HARRIS | 07N15T0417970 | ALDON | JOHNSON |
| 07N15T0417768 | DENETRA | HALL | 07N15T0417972 | GAIL | LANDRY |
| 07N15T0417770 | MELVIN | CHAMBERS | 07N15T0417979 | JAMAR | SMITH |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0417983 | DEDRICK | JACKSON |
| 07N15T0417988 | IVAN | HARRISON |
| 07N15T0417991 | ANGELA | SINGLETON |
| 07N15T0417992 | ANGELA | SINGLETON |
| 07N15T0417993 | ANGELA | SINGLETON |
| 07N15T0417995 | ELSA | PEREZ |
| 07N15T0417999 | FELITA | ROBERTSON |
| 07N15T0418001 | BOBBIE | REED |
| 07N15T0418003 | EDWARD | PEREZ |
| 07N15T0418009 | SHELITA | HUNT |
| 07N15T0418011 | LAKESHA | REESE |
| 07N15T0418019 | GENA | SMITH |
| 07N15T0418021 | KEVIN | SMITH |
| 07N15T0418023 | ALYSSA | MARTELLO |
| 07N15T0418028 | JOHN | JOHNSON |
| 07N15T0418032 | DAMIEN | REESE |
| 07N15T0418033 | SAMANTHA | MARTELLO |
| 07N15T0418039 | MILFORD | SMITH |
| 07N15T0418041 | CRISTY | PEREZ |
| 07N15T0418047 | GILDA | PORCHEJ |
| 07N15T0418171 | FRANK | VON HOVEN |
| 07N15T0418260 | BERNICE | SIMON |
| 07N15T0418267 | HAKEEM | LOWERY |
| 07N15T0418281 | ANTHONY | JOHNSON |
| 07N15T0418282 | BILLY | RATCLIFF |
| 07N15T0418290 | MARY | LANE |
| 07N15T0418292 | JOSEPH | SMITH |
| 07N15T0418303 | BRAD | LANDRY |
| 07N15T0418314 | MICHAEL | PRICE |
| 07N15T0418315 | CHANNEAL | PRICE |
| 07N15T0418316 | MICHAEL | PRICE |
| 07N15T0418319 | ALAN | DIXON |
| 07N15T0418320 | LOUIS | ROCKWOOD |
| 07N15T0418324 | MADISON | SMITH |
| 07N15T0418326 | MARY | PHENIX |
| 07N15T0418327 | TARIKA | SMITH |
| 07N15T0418330 | TRE | ROYAL |
| 07N15T0418332 | KINGSLEY | ROY |
| 07N15T0418336 | JOSEPH | CEASAR |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0418339 | TESHAWN | PHENIX-MOORE |
| 07N15T0418348 | DAMIEN | PROUT |
| 07N15T0418350 | DARREALLE | SMOOT |
| 07N15T0418353 | AMANI | ROY |
| 07N15T0418354 | YVONNE | FORTENBERRY |
| 07N15T0418359 | ROY | PEREZ |
| 07N15T0418361 | ERIANNA | ROY |
| 07N15T0418362 | ISABELL | SMOTHERS |
| 07N15T0418364 | KENNISE | REED |
| 07N15T0418365 | ERIE | ROY |
| 07N15T0418366 | EUNICE | PEREZ |
| 07N15T0418369 | JAMES | LACKINGS |
| 07N15T0418371 | AUDREY | LACKINGS |
| 07N15T0418372 | JACQUELINE | JOHNSON |
| 07N15T0418373 | EVELYN | ROY |
| 07N15T0418374 | JAVON | FORTENBERRY |
| 07N15T0418376 | KEVIN | LACKINGS |
| 07N15T0418377 | JAVONDA | FORTENBERRY |
| 07N15T0418378 | DARRYL | LACKINGS |
| 07N15T0418387 | BRANESHA | PRICE |
| 07N15T0418392 | LIZZIE | DEMPSEY |
| 07N15T0418402 | ARCHELLE | TAYLOR |
| 07N15T0418403 | LA SHAWN | TAYLOR |
| 07N15T0418411 | LILLIE | WILLIAMS |
| 07N15T0418454 | RICHARD | GARDNER |
| 07N15T0418470 | LYNNICIA | BELL |
| 07N15T0418471 | FRANSISCO | SOTO |
| 07N15T0418484 | BRANDT | NIMTZ |
| 07N15T0418485 | ALEX | HEBERT |
| 07N15T0418487 | ACHILLE | DURONSLET |
| 07N15T0418492 | DONALD | HOFFMANN |
| 07N15T0418493 | MARY | HOFFMANN |
| 07N15T0418494 | CHARLENE | GUERRA |
| 07N15T0418498 | VELMA | TURNER |
| 07N15T0418499 | WILBERT | TURNER |
| 07N15T0418522 | FRANCIS | BOYER |
| 07N15T0418524 | IDA | TATE |
| 07N15T0418525 | IVANA | ROUSSEL |
| 07N15T0418532 | JOAN | HAMILTON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0418536 | BERNELL | HOWARD | 07N15T0418690 | PAULETTE | SORINA |
| 07N15T0418539 | JANE | RAMEE | 07N15T0418691 | JOHN | WILLIAMS |
| 07N15T0418540 | JANE | RAMEE | 07N15T0418693 | FRANCES | BEE |
| 07N15T0418541 | ROBERT | STRINGFELLOW | 07N15T0418698 | STEVE | WILLIAMS |
| 07N15T0418547 | ROBERT | RICHARDSON | 07N15T0418700 | JOHN | CAZAUX |
| 07N15T0418548 | NATHAN | ROUSSEL | 07N15T0418703 | MABLE | BALDWIN |
| 07N15T0418553 | PATRICIA | CAMPBELL | 07N15T0418704 | JONTE' | BERCY |
| 07N15T0418554 | FLOYD | DOMINO | 07N15T0418707 | NATHALIE | CAZAUX |
| 07N15T0418560 | JEREMY | COLLINS | 07N15T0418708 | PATRECEIA | BERCY |
| 07N15T0418561 | VERANICE | BERRY | 07N15T0418748 | HENRY | LION |
| 07N15T0418564 | WHITNEY | BERRY | 07N15T0418751 | TAMMY | LION |
| 07N15T0418565 | CHERYL | CANALE | 07N15T0418752 | EULALIA | JACKSON |
| 07N15T0418571 | JACQUELYN | COLLINS | 07N15T0418776 | RICHARD | LABOURDETTE |
| 07N15T0418572 | JACQUELYN | COLLINS | 07N15T0418783 | LAWRENCE | SMITH |
| 07N15T0418576 | SHEQUANDA | SHANNON | 07N15T0418793 | TIFFANY | ROZIGAS |
| 07N15T0418587 | DENISE | COLLINS | 07N15T0418794 | YUL | BROWN |
| 07N15T0418588 | JOSIE | SMITH | 07N15T0418795 | VICTORIA | LABRUZZO |
| 07N15T0418596 | JOYCE | SMITH | 07N15T0418799 | DAVID | SMITH |
| 07N15T0418599 | ANEAKA | BALLARD | 07N15T0418801 | JAMACRA | FORTENBERRY |
| 07N15T0418623 | EDWARD | BRIGHTMAN | 07N15T0418802 | VANESSE | ROCHE |
| 07N15T0418627 | FRED | CONERLY | 07N15T0418803 | KRYSTAL | LACKINGS |
| 07N15T0418632 | SANDRA | AUGUST BALL | 07N15T0418804 | EDDIE | SNEED |
| 07N15T0418634 | GERARD | CAROLLO | 07N15T0418805 | CYNTHIA | ROWLEY |
| 07N15T0418636 | SYLVIA | BRIGHTMAN | 07N15T0418806 | KERIS | LACKINGS |
| 07N15T0418637 | OZZIE | BALL | 07N15T0418807 | CLARENCE | GOVAN |
| 07N15T0418638 | CHARMAINE | CONERLY | 07N15T0418809 | FELTUS | LEE |
| 07N15T0418645 | MARY | BALL | 07N15T0418810 | JUANITA | JOHNSON |
| 07N15T0418646 | MONA | BEN | 07N15T0418815 | CHARLES | PELLEBON |
| 07N15T0418647 | COURTNEY | CONERLY | 07N15T0418816 | ETHEL | JOHNSON |
| 07N15T0418653 | VINCENT | CAROLLO | 07N15T0418823 | LINDA | PELLEBON |
| 07N15T0418654 | IVAN | ANTOUN | 07N15T0418825 | KIMMETT | REED |
| 07N15T0418656 | DEANETTA | BERRY | 07N15T0418826 | DEATRIAS | JOHNSON |
| 07N15T0418663 | ANGELLE | CAROLLO | 07N15T0418827 | MYRA | SMITH |
| 07N15T0418676 | JEFFERY | CLARK | 07N15T0418829 | CHARLES | PELLEBON |
| 07N15T0418678 | JUANITA | BOUDREAUX | 07N15T0418831 | MELINDA | HARRIS |
| 07N15T0418682 | JAMERIEN | BEE | 07N15T0418835 | BRADLEY | HARRIS |
| 07N15T0418684 | TONY | CASTILLE | 07N15T0418836 | NOEL | ROBINSON |
| 07N15T0418687 | DUKES | MANUEL | 07N15T0418837 | ASHLEY | HARRIS |
| 07N15T0418688 | PATRICK | CLEMONS | 07N15T0418840 | ELLA | HAYES |

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0418844 | NEWMAN | ROCK |
| 07N15T0418845 | JAMES | HAYES |
| 07N15T0418854 | PARKER | LOMBARD |
| 07N15T0418856 | DERRICK | ROCKETT |
| 07N15T0418859 | PRESTON | HARDY |
| 07N15T0418860 | CHRISTOPHE | REED |
| 07N15T0418862 | CHARLENE | PELLEBON |
| 07N15T0418863 | DE'RON | LACOUR |
| 07N15T0418864 | KENDRIC | JOHNSON |
| 07N15T0418868 | DARREN | REED |
| 07N15T0418869 | HILDA | SMITH |
| 07N15T0418871 | LAKIWA | DORSEY |
| 07N15T0418872 | WARREN | SMITH |
| 07N15T0418874 | TIFFANY | REED |
| 07N15T0418875 | TRINETTE | SMITH |
| 07N15T0418876 | SIDNEY | LACOUR |
| 07N15T0418877 | CEASAR | SMITH |
| 07N15T0418878 | COREY | LACOUR |
| 07N15T0418879 | JEANETTE | REED |
| 07N15T0418882 | WARNIKA | SMITH |
| 07N15T0418888 | LAWERNCE | PHILLIPS |
| 07N15T0418889 | AUDREY | JUPITER |
| 07N15T0418890 | RHONDA | SMITH |
| 07N15T0418893 | NAKEISHA | BEE |
| 07N15T0418904 | STERLING | SMITH |
| 07N15T0418905 | TONI | COFFIL |
| 07N15T0418906 | JANET | CARSON |
| 07N15T0418907 | MICHAEL | CAROLLO |
| 07N15T0418915 | JOSEPH | BEE |
| 07N15T0418919 | ROSEMARY | CAROLLO |
| 07N15T0418923 | EDMOND | BALL |
| 07N15T0418924 | ROBERT | CARSON |
| 07N15T0418927 | AUGUSTINE | COBETTE |
| 07N15T0418928 | WILLIE | SMITH |
| 07N15T0418930 | JOSEMON | BEE |
| 07N15T0418931 | ROBERT | CARSON |
| 07N15T0418933 | VICTOR | CASTAGNETO |
| 07N15T0418948 | JAIMIE | BERCEY |
| 07N15T0418997 | RUTH | PRICE KIDD |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0419081 | MARY | REED |
| 07N15T0419082 | MONICA | FOGARTY |
| 07N15T0419102 | PAULA | WILLIAMS |
| 07N15T0419103 | PAULA | WILLIAMS |
| 07N15T0419104 | ANDREE | WILSON |
| 07N15T0419105 | CANDACE | BLANCHARD |
| 07N15T0419108 | CARMEN | BLANCHARD |
| 07N15T0419119 | HARRY | CLOUD |
| 07N15T0419120 | HARRY | CLOUD |
| 07N15T0419121 | HARRY | CLOUD |
| 07N15T0419123 | GRACE | WILLIAMS |
| 07N15T0419126 | BARBARA | BLANCHARD |
| 07N15T0419127 | DONALD | CLARK |
| 07N15T0419128 | CLEVELAND | CLARK |
| 07N15T0419132 | QUINTON | CROSSLEY |
| 07N15T0419133 | JOYCELYN | MITCHELL |
| 07N15T0419135 | ELLIS | CROSSLEY |
| 07N15T0419137 | ODELL | CLARK |
| 07N15T0419140 | CHARLENE | LEMELLE |
| 07N15T0419143 | DONNA | BLALIKS |
| 07N15T0419144 | CHRISTINA | BELL |
| 07N15T0419150 | PATRICIA | CONGRESS-WIL |
| 07N15T0419151 | KIMBERLY | WILLIAMS |
| 07N15T0419153 | ODILE | WILLIAMS |
| 07N15T0419156 | KISHON | WILLIAMS |
| 07N15T0419160 | SYLVESTER | WILLIAMS |
| 07N15T0419162 | CHARLES | WILLIAMS |
| 07N15T0419164 | PERRY | CASTELL |
| 07N15T0419165 | GERALD | WILLIAMS |
| 07N15T0419178 | GLADYS | WILSON |
| 07N15T0419184 | CARL | WILSON |
| 07N15T0419188 | CARLOS | WILSON |
| 07N15T0419190 | KERI | WILLIAMS |
| 07N15T0419193 | OLZONZELL | WILLIAMS |
| 07N15T0419200 | PETRIE | LIONEL |
| 07N15T0419206 | ROGER | CLARK |
| 07N15T0419209 | CHALITA | WILSON |
| 07N15T0419210 | KEWANDA | WILLIAMS |
| 07N15T0419216 | YVONNE | CLARK |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0419218 | MILDRED | PETRIE |
| 07N15T0419224 | KESHAWN | WILLIAMS |
| 07N15T0419226 | DOMINIQUE | DORSEY |
| 07N15T0419228 | CRYSTAL | PETRIE |
| 07N15T0419234 | KRIOG | WILLIAMS |
| 07N15T0419238 | NADICAH | WILLIAMS |
| 07N15T0419239 | KIMBERLY | WILLIAMS |
| 07N15T0419241 | JUNE | CLARK |
| 07N15T0419243 | LARRY | WILEY |
| 07N15T0419253 | BEVERLY | FLOYD |
| 07N15T0419257 | BARRY | PATTIN |
| 07N15T0419262 | NICOLE | WILLIAMS |
| 07N15T0419266 | JEROME | CLAYTON |
| 07N15T0419269 | KRISTAL | WILLIAMS |
| 07N15T0419270 | KRISTAL | WILLIAMS |
| 07N15T0419291 | KEITH | WILLIAMS |
| 07N15T0419292 | KEITH | WILLIAMS |
| 07N15T0419293 | KEITH | WILLIAMS |
| 07N15T0419294 | KEITH | WILLIAMS |
| 07N15T0419298 | FAUSTINA | CRISTILLI |
| 07N15T0419430 | BETTY | HARDY |
| 07N15T0419431 | LELA | SMITH |
| 07N15T0419432 | BURNELL | SMITH |
| 07N15T0419436 | ROBERT | PELL |
| 07N15T0419437 | DARRIUS | PUGH |
| 07N15T0419439 | RONLAD | ROBERTSON |
| 07N15T0419441 | STEVEN | HARRIS |
| 07N15T0419443 | RAIKEISHA | SMITH |
| 07N15T0419444 | JANICE | HARRIS |
| 07N15T0419445 | LOTTIE | ROUBION |
| 07N15T0419446 | LOTTIE | ROUBION |
| 07N15T0419449 | BEVERLY | SMITH |
| 07N15T0419451 | MARVIN | HUGHES |
| 07N15T0419452 | MARY | ROBERTS |
| 07N15T0419453 | JESSE | PUJOL |
| 07N15T0419454 | DEBORAH | SMITH |
| 07N15T0419455 | LARRY | HARDY |
| 07N15T0419456 | LARRY | HARDY |
| 07N15T0419461 | DONNA | LAYRISSON |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0419462 | KATHLEEN | RYAN |
| 07N15T0419463 | RICHARD | SMITH |
| 07N15T0419464 | RYAN | HENO |
| 07N15T0419466 | JARARD | ROSS |
| 07N15T0419469 | JESSE | PERKINS |
| 07N15T0419470 | RUTH | LAYRISSON |
| 07N15T0419471 | MAXIE | JOSEPH |
| 07N15T0419472 | MAXIE | JOSEPH |
| 07N15T0419474 | GAIL | SMITH |
| 07N15T0419475 | MELVIN | JOSEPH |
| 07N15T0419476 | JOSEPH | HAINES |
| 07N15T0419477 | MURIEL | APERWHITE |
| 07N15T0419480 | SHARON | JOSEPH |
| 07N15T0419483 | AUDREY | HAINES |
| 07N15T0419492 | ELAINE | NUNN |
| 07N15T0419498 | MAXEY | NUNEZ |
| 07N15T0419504 | CONSTANCE | ROSS |
| 07N15T0419508 | ROBERT | PELL |
| 07N15T0419509 | ROBERT | PELL |
| 07N15T0419510 | ALPHOPSE | ARCENEAUX |
| 07N15T0419529 | EVELYN | WILLOUGHBY |
| 07N15T0419532 | KATRINA | WILLIAMS |
| 07N15T0419535 | WILLIAM | WILLOUGHBY |
| 07N15T0419539 | KAREN | WILLIAMS |
| 07N15T0419543 | KEITH | WILLOUGHBY |
| 07N15T0419554 | KEIRSTEN | WILLIAMS |
| 07N15T0419564 | DAWN | LOBRE |
| 07N15T0419575 | TIFFANY | SMALLWOOD |
| 07N15T0419583 | TYLOR | SMALLWOOD |
| 07N15T0419586 | ELVERINA | CLARK |
| 07N15T0419587 | BETTY | PHILLIPS |
| 07N15T0419589 | KATE | WILLIAMS |
| 07N15T0419591 | LAQUETTA | WILLIAMS |
| 07N15T0419594 | BETTY | WHITE |
| 07N15T0419598 | SHARON | WHITE |
| 07N15T0419599 | TYRONE | LINDSEY |
| 07N15T0419603 | SHARRON | LECOQ |
| 07N15T0419605 | LANDRY | WILLIAMS |
| 07N15T0419610 | GERALDINE | COURTNEY |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0419615 | LINDA | WILLIAMS | 07N15T0419780 | EDRINA | HOWARD |
| 07N15T0419616 | DIAN | CLARK | 07N15T0419782 | JUNIUS | LEE |
| 07N15T0419620 | TANYA | LANG | 07N15T0419786 | NELLIE | LEE |
| 07N15T0419625 | DAVID | PERKINS | 07N15T0419789 | DAVID | HARRIS |
| 07N15T0419626 | TAMARA | LANG | 07N15T0419807 | LANCE | MATTHEWS |
| 07N15T0419631 | BETTY | PARKER | 07N15T0419808 | ENDIYAH | PARKER |
| 07N15T0419632 | LICHEL | BELL | 07N15T0419809 | TYRAN | WILLIAMS |
| 07N15T0419633 | LARRY | BOUDREAUX | 07N15T0419810 | KIM | WILLIAMS |
| 07N15T0419636 | ANISA | LEE | 07N15T0419811 | MAURICE | WHARTON |
| 07N15T0419638 | RASHARD | LEE | 07N15T0419814 | TILLA | SIMMONS |
| 07N15T0419641 | FRANK | GUERRA | 07N15T0419901 | MARLENE | KRENNERICH |
| 07N15T0419704 | JOSEPHINE | ADAMS | 07N15T0419902 | FRED | KRENNERICH |
| 07N15T0419705 | JAMES | ADAMS | 07N15T0419968 | JULIE | NEWMAN |
| 07N15T0419719 | MYRON | CASTLE | 07N15T0420000 | HAROLD | CALICE |
| 07N15T0419730 | ROBERT | NUNEZ | 07N15T0420006 | JERRY | SARTALAMACC |
| 07N15T0419733 | KENYATTA | SMITH | 07N15T0420008 | HAROLD | CALICE |
| 07N15T0419735 | KEYANA | ROWEL | 07N15T0420009 | KIERRA | COOPER |
| 07N15T0419736 | JANE | NUNEZ | 07N15T0420011 | JERRY | SARTALAMACC |
| 07N15T0419738 | JOVAN | SMITH | 07N15T0420018 | LIONEL | COOLEY |
| 07N15T0419740 | PARKER | SHY | 07N15T0420019 | KHARI | BAKER |
| 07N15T0419744 | ALBERT | HOFFMAN | 07N15T0420021 | KERDELL | BAKER |
| 07N15T0419745 | KEITH | NUNEZ | 07N15T0420025 | CORY | BECKHAM |
| 07N15T0419746 | COURTNEY | LEE | 07N15T0420032 | IRWIN | POUMAROUX |
| 07N15T0419747 | JOSEPH | RATLIFF | 07N15T0420037 | JEROME | KELLLY |
| 07N15T0419752 | VARHAN | LEE | 07N15T0420039 | | MAJESTIC OAKS |
| 07N15T0419753 | EMILY | NUNEZ | 07N15T0420042 | GWEN | DEFRAITES |
| 07N15T0419754 | ANDREA | RATLIFF | 07N15T0420045 | JOYCELYN | POUMAROUX |
| 07N15T0419756 | JASMINE | RATLIFF | 07N15T0420051 | KRERSTEN | KELLY |
| 07N15T0419759 | DONTASIA | LEE | 07N15T0420053 | ADRIAN | SIMS |
| 07N15T0419760 | WANDA | ROUBION | 07N15T0420056 | JENNIFER | BERNARD |
| 07N15T0419761 | WANDA | ROUBION | 07N15T0420057 | TYREK | COCHRAN |
| 07N15T0419763 | DENISE | ROBERTSON | 07N15T0420058 | COUNTNEY | KELLY |
| 07N15T0419764 | ROOSEVELT | WALLIS | 07N15T0420060 | GEORGE | SIMPSON |
| 07N15T0419768 | JESSIE | PAUL | 07N15T0420063 | TYREKA | COCHRAN |
| 07N15T0419771 | ANDRELL | PETITE | 07N15T0420064 | JEROME | KELLY |
| 07N15T0419772 | DURRELL | LUMPKIN | 07N15T0420069 | JOHNNY | COCHRAN |
| 07N15T0419775 | JORDIN | RATLIFF | 07N15T0420071 | YOLANDA | CAMESE |
| 07N15T0419777 | AARON | LEE | 07N15T0420074 | ALBERT | COCHRAN |
| 07N15T0419779 | DEANA | NUNEZ | 07N15T0420076 | PAULETTE | SIMON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---|---|---|---|---|---|
| 07N15T0420078 | RALPH | BERNARD | 07N15T0420445 | SHEDRICK | WALLACE |
| 07N15T0420080 | MATTIE | SIMON | 07N15T0420449 | | |
| 07N15T0420083 | IRIS | BECK | 07N15T0420451 | TEIRA | ROSS |
| 07N15T0420085 | KEVIN | CAMESE | 07N15T0420452 | RASHEED | ROSS |
| 07N15T0420086 | GAYLE | COUVILLION | 07N15T0420453 | TONYA | ROSS |
| 07N15T0420090 | BRITTNY | CAMESE | 07N15T0420461 | MIA | STEWARD |
| 07N15T0420091 | ROBERT | CAMESE | 07N15T0420462 | JUSTIN | STEWARD |
| 07N15T0420093 | ANTHONY | CONDELL | 07N15T0420469 | ANDREW | LEWIS |
| 07N15T0420098 | ANDREW | SARTALAMACC | 07N15T0420481 | ALEXANDER | SHARP |
| 07N15T0420101 | ANNA | COLOMBO | 07N15T0420541 | WILLIAMS | SCHNEIDER |
| 07N15T0420102 | SHARI | BAKER | 07N15T0420542 | THADDEUS | LEWIS |
| 07N15T0420108 | WILLIAM | BECKHAM | 07N15T0420545 | DORIS | LEWIS |
| 07N15T0420111 | DONALD | BERNARD | 07N15T0420550 | CINDY | KOBE |
| 07N15T0420115 | GENITA | DRUMMER | 07N15T0420551 | JACQUES | LEWIS |
| 07N15T0420118 | DONALD | BERNARD | 07N15T0420555 | RYAN | LEWIS |
| 07N15T0420206 | DEBRA | JACKSON | 07N15T0420559 | MARILYN | PERKINS |
| 07N15T0420251 | DENISE | HOLMAN | 07N15T0420563 | JAMES | LEWIS |
| 07N15T0420279 | ELAINE | VON HOVEN | 07N15T0420568 | DOMINICK | JULLY |
| 07N15T0420301 | LINCOLN | NORWOOD | 07N15T0420590 | CHRIS | KOCH |
| 07N15T0420302 | LINCOLN | NORWOOD | 07N15T0420594 | LOUIS | SCHNEIDER |
| 07N15T0420303 | VIRGINIA | ROGER | 07N15T0420596 | GLEN | ARMSTRONG |
| 07N15T0420304 | DOREEN | MENDOZA | 07N15T0420598 | DAMAYON | PERKINS |
| 07N15T0420307 | GWENDOLYN | WILSON | 07N15T0420602 | JAMES | PALMER |
| 07N15T0420308 | SANDRA | MUSACCHIA | 07N15T0420606 | EDRIC | JOHNSON |
| 07N15T0420309 | | MUSACCHIA | 07N15T0420611 | RAHIME | SIMMS |
| 07N15T0420310 | DOUGLAS | ARCENEAUX | 07N15T0420612 | ELENORA | LANDRY |
| 07N15T0420312 | ALOZIA | ST JULIEN | 07N15T0420614 | RICHARD | LANDRY |
| 07N15T0420315 | ANA | WEBER | 07N15T0420616 | CHRISTOPHE | REED |
| 07N15T0420321 | KAREN | COOMBS | 07N15T0420619 | VIRGINIA | LANDRY |
| 07N15T0420322 | DARREL | COULON | 07N15T0420623 | YOLANDA | ARCENEAUX |
| 07N15T0420323 | ELAINE | LANDRY-COULO | 07N15T0420633 | LIDERRICK | PICARD |
| 07N15T0420328 | SALVADORE | CARDINALE | 07N15T0420636 | WARREN | PICARD |
| 07N15T0420329 | MARION | CARDINALE | 07N15T0420638 | DERRINISHIS | PICARD |
| 07N15T0420422 | LIONEL | COBB | 07N15T0420642 | ROBERT | ROW |
| 07N15T0420429 | KENDELL | TREPAGNIER | 07N15T0420643 | WAYLAND | PICARD |
| 07N15T0420431 | KINDOLE | TREPAGNIER | 07N15T0420646 | JUSTIN | STOCKMAN |
| 07N15T0420432 | GARY | LUCINEO | 07N15T0420648 | HANSEL | PICARD |
| 07N15T0420443 | JESSE | WALLACE | 07N15T0420649 | RHONDA | ROW |
| 07N15T0420444 | JESSE | WALLACE | 07N15T0420650 | KAREN | STOCKMAN |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0420652 | TRACY | RED |
| 07N15T0420653 | COURTNEY | PICARD |
| 07N15T0420657 | TANYA | PICARD |
| 07N15T0420658 | VIOLA | DUPLESSIS |
| 07N15T0420725 | LAWRENCE | VINLOETT |
| 07N15T0420737 | BETTY | BULLETTE |
| 07N15T0420782 | MOLLIE | GOINES |
| 07N15T0420785 | TIEN | HUYNH |
| 07N15T0420795 | GLORIA | BAILEY |
| 07N15T0420844 | YAINESSA | EDWARDS |
| 07N15T0420848 | LOUIS | WASHINGTON |
| 07N15T0420911 | PATRICK | KELLEY |
| 07N15T0420918 | JONATHAN | CASBORN |
| 07N15T0420919 | DIANNE | TONEY |
| 07N15T0420924 | KELLY | KAREN |
| 07N15T0420927 | MONIQUE | BROWN |
| 07N15T0420928 | ARTHUR | SINGLETON |
| 07N15T0420990 | LAWRENCE | KLOTZ |
| 07N15T0420993 | CURTIS | MANNING |
| 07N15T0420994 | LANI | MANNING |
| 07N15T0420995 | PATRICIA | GROCDANO |
| 07N15T0420996 | KATHLEEN | COOPER |
| 07N15T0420997 | KENNETH | COOPER |
| 07N15T0420998 | DONALD | URBAN |
| 07N15T0421012 | MICHAEL | CHATELAIN |
| 07N15T0421013 | CHRISTINE | CHATELAIN |
| 07N15T0421018 | DONALD | HARRISON |
| 07N15T0421019 | LEE | LOGAN |
| 07N15T0421028 | DARRYL | RICARD |
| 07N15T0421031 | MICHAEL | HAUER |
| 07N15T0421032 | DENISE | HAUER |
| 07N15T0421033 | CHRISTOPHE | HAUER |
| 07N15T0421034 | MICHELLE | HAUER |
| 07N15T0421035 | WESLEY | FALLAS |
| 07N15T0421040 | AMBER | FOSTER |
| 07N15T0421041 | JULIUS | FOSTER |
| 07N15T0421042 | TYLER | FOSTER |
| 07N15T0421047 | LAWRENCE | BREAUX |
| 07N15T0421048 | LAWRENCE | BEAUX |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0421049 | NAKKISHA | NAPOLEON |
| 07N15T0421070 | MERLENE | DEMOUVELLE |
| 07N15T0421071 | GABRIELL | GREEN |
| 07N15T0421072 | CHRISTINA | GREEN |
| 07N15T0421073 | DERRICK | GREEN |
| 07N15T0421074 | DERIONE | GREEN |
| 07N15T0421075 | CODY | FULCO |
| 07N15T0421077 | SANDRA | FULCO |
| 07N15T0421078 | LYNZEY | FULCO |
| 07N15T0421080 | BRENDA | PALAVICINI |
| 07N15T0421084 | HENRIETTA | JONES |
| 07N15T0421086 | ANNA | ROBINSON |
| 07N15T0421087 | LYNARD | JONES |
| 07N15T0421099 | JAMES | KING |
| 07N15T0421101 | ADOLPH | TRAHANT |
| 07N15T0421102 | KENNETH | SONIAT |
| 07N15T0421103 | MARTHA | SONIAT |
| 07N15T0421112 | KRISTIAN | ROTHAERMEL |
| 07N15T0421129 | SHEDRICK | MOORE |
| 07N15T0421135 | BARBARA | JOHNSON |
| 07N15T0421171 | DARLENE | LOBIS |
| 07N15T0421175 | ARTHUR | PAYNE |
| 07N15T0421176 | ARIEL | ROBERTS |
| 07N15T0421180 | BARBARA | PRICE |
| 07N15T0421184 | ETHEL | PHIPPS |
| 07N15T0421186 | PAULA | ARCENEAUX |
| 07N15T0421187 | PAULA | ARCENEAUX |
| 07N15T0421189 | TROY | PICARD |
| 07N15T0421192 | HOLLY | LANDRY |
| 07N15T0421195 | DELORES | LANDRY |
| 07N15T0421199 | ERICA | LANDRY |
| 07N15T0421251 | DORIS | STEUDLEIN |
| 07N15T0421252 | IRWIN | STEUDLEIN |
| 07N15T0421275 | DEWAYNE | MAXEY |
| 07N15T0421276 | MELAINE | EDWARDS |
| 07N15T0421278 | ELVIRA | BRANCH |
| 07N15T0421350 | ROBIN | BECKHAM |
| 07N15T0421351 | RUDOLPH | BAKER |
| 07N15T0421353 | DEVIN | BECKHAM |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0421354 | WALTERINE | WALTERS | 07N15T0421474 | JEROME | BEAULIEU |
| 07N15T0421359 | SHAE | BECKHAM | 07N15T0421475 | BRET | CARTER |
| 07N15T0421365 | EDWARD | BERNARD | 07N15T0421480 | JEROME | BEAULIEU |
| 07N15T0421367 | ERIC | WEBER | 07N15T0421483 | INDA | WOODFORD |
| 07N15T0421372 | LILLIE | BAKER | 07N15T0421486 | AISHA | TENNER |
| 07N15T0421373 | ANNIE | DASE | 07N15T0421487 | MARIE | CARTER |
| 07N15T0421376 | ELLEN | BECKHAM | 07N15T0421488 | MATTHEW | SHORT |
| 07N15T0421378 | ALBERT | BECNEL | 07N15T0421494 | MAGDALENE | SHROPSHIRE |
| 07N15T0421391 | COLBY | KENT | 07N15T0421495 | MAGDALENE | SHROPSHIRE |
| 07N15T0421399 | THERESA | CATANIA | 07N15T0421501 | CALVIN | CAINS |
| 07N15T0421401 | WYQUILA | KENT | 07N15T0421502 | LISA | KEYS |
| 07N15T0421408 | D'MYR | BERGERON | 07N15T0421503 | LEI'LANI | BROWN |
| 07N15T0421409 | PHILIP | CATANIA | 07N15T0421506 | GWENDOLYNT | GAINS |
| 07N15T0421410 | ALINE | SPRUNK | 07N15T0421509 | GERARD | BROWN |
| 07N15T0421411 | BETTY | TENNER | 07N15T0421519 | QUEMORA | BEAULIEU |
| 07N15T0421412 | LARRY | BAISE | 07N15T0421521 | VERONICA | BERTEAUX |
| 07N15T0421414 | JERNEKA | BEAULIEU | 07N15T0421530 | THERESA | SARTALAMACC |
| 07N15T0421415 | RICKEY | CARTER | 07N15T0421531 | CHARLESE | BECK |
| 07N15T0421417 | LOVELY | WOODFORK | 07N15T0421534 | BOBBY | DEPRON |
| 07N15T0421418 | CHARLIE | TENNER | 07N15T0421536 | ALMEDA | OSBEY |
| 07N15T0421419 | JUAN | COOPER | 07N15T0421540 | WALTER | SATCHER |
| 07N15T0421422 | KALYSA | KEYS | 07N15T0421542 | VALERIE | COSPER |
| 07N15T0421427 | HERBERT | THEODORE | 07N15T0421544 | LAWRENCE | OSBEY |
| 07N15T0421428 | JOYCE | THEODORE | 07N15T0421548 | SHARON | GIBSON |
| 07N15T0421431 | RAYMOND | THIBODEAUX | 07N15T0421551 | REBECCA | RUSSELL |
| 07N15T0421435 | JOVON | THOMAS | 07N15T0421552 | BELINDA | CARONE |
| 07N15T0421439 | TRINA | DAIELS | 07N15T0421556 | MICHAEL | MITCHELL |
| 07N15T0421444 | FORSTALL | DOBARD | 07N15T0421557 | MARY | WHITE |
| 07N15T0421445 | WALTER | THOMAS | 07N15T0421558 | ERLINDA | CARRONE |
| 07N15T0421447 | AUDRIA | THORNTON | 07N15T0421562 | DOUGLAS | ARCEMAUX |
| 07N15T0421448 | FLOYD | DOMINO | 07N15T0421566 | TRINA | ROBERTSON |
| 07N15T0421453 | VIRGINIA | KEYES | 07N15T0421568 | EDAGR | CROCHETT |
| 07N15T0421457 | KAWANDA | CARRABY | 07N15T0421569 | ALICE | DARBY |
| 07N15T0421461 | TYRONE | COUSIN | 07N15T0421573 | RODNEY | DUFOUR |
| 07N15T0421462 | AMANDA | BERTRAND | 07N15T0421574 | CLIFFORD | WASHINGTON |
| 07N15T0421463 | WILLIE | KEYS | 07N15T0421577 | APRIL | GOULD |
| 07N15T0421467 | KEARRA | KEYS | 07N15T0421578 | BONIQUE | GREEN |
| 07N15T0421468 | GERMAINE | CARTER | 07N15T0421580 | THAIS | CANNON |
| 07N15T0421473 | JERRETTE | BAISE | 07N15T0421581 | LAWRENCE | MATHIS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0421592 | SHANNON | SHIRLEY | | 07N15T0421718 | CHARLES | WESLEY |
| 07N15T0421593 | IMIANI | BEAULIEU | | 07N15T0421719 | SAJE | KENNEDY |
| 07N15T0421596 | SYLVIA | OSBORNE | | 07N15T0421724 | COREY | KENNEDY |
| 07N15T0421597 | BRYAN | BERTEAUX | | 07N15T0421726 | JON | COSPER |
| 07N15T0421598 | BRUAN | BERTEAUX | | 07N15T0421727 | TONIA | OSBORNE |
| 07N15T0421605 | SHIRLEY | SEECHARRAN | | 07N15T0421728 | PAULA | CARMOUCHE |
| 07N15T0421608 | EVELYN | SENTINO | | 07N15T0421731 | THERESA | COSPER |
| 07N15T0421611 | JUANITA | CONERLY | | 07N15T0421734 | JOSEPHINE | KENNEDY |
| 07N15T0421614 | HOWARD | SERIGNE | | 07N15T0421737 | NEAL | SARTALAMACC |
| 07N15T0421618 | JENNIFER | CONERLY | | 07N15T0421739 | JOSEPHINE | COOLEY |
| 07N15T0421619 | BRENTON | CARTER | | 07N15T0421744 | DONNA | WEATHERSBY |
| 07N15T0421626 | BARBARA | SHELBY | | 07N15T0421746 | ALISON | STEVENSON |
| 07N15T0421633 | MARTINA | DIOLULU | | 07N15T0421751 | DONICE | SMITH |
| 07N15T0421646 | BRYAN | BERTEAUX | | 07N15T0421767 | BRENDA | SIMMONS |
| 07N15T0421648 | GERALYN | SCOTT | | 07N15T0421773 | JOSEPH | CLRK |
| 07N15T0421649 | JOSEPH | KENNEDY | | 07N15T0421774 | FRANCES | LODRIGUESS |
| 07N15T0421651 | VALERIE | BERNIARD | | 07N15T0421778 | GAYLE | GREMILLION |
| 07N15T0421654 | JEANNETTE | SCOTT | | 07N15T0421786 | CLALRE | PRATS |
| 07N15T0421656 | JOSEPH | FORD | | 07N15T0421790 | GLORIA | CRAYTON |
| 07N15T0421662 | CYNTHIA | KENNEDY | | 07N15T0421794 | VALERIE | BIBBINS |
| 07N15T0421663 | WALTER | BERNDT | | 07N15T0421797 | AMEAL | PARKER |
| 07N15T0421667 | CHARENYIA | CARMOUCHE | | 07N15T0421800 | LAURIE | BECNEL |
| 07N15T0421669 | KELLY | BERNDT | | 07N15T0421810 | PAUL | BECNEL |
| 07N15T0421671 | RACHEL | KENNEDY | | 07N15T0421812 | MARILYN | CASTILLE |
| 07N15T0421674 | SHIRLY | DABNEY | | 07N15T0421813 | ALFREDIA | WHITE |
| 07N15T0421675 | CHARON | CARMOUCHE | | 07N15T0421817 | MASON | BECNEL |
| 07N15T0421676 | AKETHA | BAKER | | 07N15T0421827 | ST. ROMAIN | DENNIS |
| 07N15T0421680 | WESTON | KENNEDY | | 07N15T0421828 | KIRK | BERGEN |
| 07N15T0421682 | RICHARD | BAKER | | 07N15T0421895 | DONNA | ROCHON |
| 07N15T0421684 | CHARLES | CARMOUCHE | | 07N15T0421896 | ELIJAH | REYNOLDS |
| 07N15T0421690 | CHARREN | CARMOUCHE | | 07N15T0421903 | HAROLD | ROCHON |
| 07N15T0421692 | KAYLEE | BONDI | | 07N15T0421908 | EMONIE | PERCY |
| 07N15T0421698 | CHARKEVEIO | CARMOUCHE | | 07N15T0421910 | HUDSON | LOMBARD |
| 07N15T0421700 | NORMAN | DOWDELL | | 07N15T0421914 | KAYLA | ROCHE' |
| 07N15T0421702 | CHARBRESHA | CARMOUCHE | | 07N15T0421924 | CARY | REYNOLDS |
| 07N15T0421703 | TONY | ZENON | | 07N15T0421925 | BREANNA | ROCHON |
| 07N15T0421704 | STANLEY | COSPER | | 07N15T0421926 | JENNIFER | LOMBARD |
| 07N15T0421706 | STANLEY | COSPER | | 07N15T0421928 | CEDRIC | ROCHON |
| 07N15T0421711 | KELLY | KENNEDY | | 07N15T0421931 | BERYL | REYNOLDS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0421933 | HAROLD | ROCHON |
| 07N15T0421954 | DAMARA | WILLIAMS |
| 07N15T0421958 | SHIRLEY | HOLLIDAY |
| 07N15T0421960 | EDWARD | LANDERS |
| 07N15T0421961 | MINNIE | MCCLAINE |
| 07N15T0421962 | LESLIE | ARCHIE |
| 07N15T0421965 | JOHN | PHILLIPS |
| 07N15T0421966 | YVETTE | LANDRY |
| 07N15T0421973 | JAMES | ROGERS |
| 07N15T0421974 | ANTHONY | REED |
| 07N15T0421975 | BIANCA | EVANS |
| 07N15T0421979 | DIANE | EVANS |
| 07N15T0421987 | JORDAN | ROBY |
| 07N15T0421989 | CARL | PENTNEY |
| 07N15T0421991 | TANESHA | HART |
| 07N15T0421993 | MATTHEW | ROBY |
| 07N15T0421995 | CELESTE | HAWKINS |
| 07N15T0421997 | MARKEL | ROBY |
| 07N15T0421998 | GARVIN | HART |
| 07N15T0421999 | EMILE | HALL |
| 07N15T0422000 | JUSTUS | KELLY |
| 07N15T0422002 | REMUS | REED |
| 07N15T0422003 | ROSEMARY | NETTER |
| 07N15T0422006 | ROSA | HELMES |
| 07N15T0422007 | LAWRENCE | NELSON |
| 07N15T0422009 | TANYA | HART |
| 07N15T0422184 | MURIEL | NAPOLEON |
| 07N15T0422254 | COREY | WALLACE |
| 07N15T0422260 | STEVIE | MCGILL |
| 07N15T0422261 | CORY | WILLIAMS |
| 07N15T0422262 | WAYNE | BRADY |
| 07N15T0422263 | LAURALEE | BRADY |
| 07N15T0422264 | WAYNE | BRADY |
| 07N15T0422265 | ANN | TAYLOR |
| 07N15T0422266 | TRACEY | AUGUSTIN |
| 07N15T0422267 | TYRONE | PRICE |
| 07N15T0422270 | CHRISTINE | AUGUSTIN |
| 07N15T0422317 | DAMMILLION | BERGERON |
| 07N15T0422318 | DOLORES | BALBON |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0422319 | SHELIA | CARTER |
| 07N15T0422320 | FELICIDAD | BALBON |
| 07N15T0422323 | DESMA | DERBIGNY |
| 07N15T0422324 | GLORIOSO | BALBON |
| 07N15T0422338 | LOUVINA | BERGERON |
| 07N15T0422354 | RAMONA | STEMLEY-DAVIS |
| 07N15T0422360 | SHARON | BERGEN |
| 07N15T0422361 | MARK | BECNEL |
| 07N15T0422367 | TRAVIS | BERGEN |
| 07N15T0422403 | MARKEIDRA | HARDING |
| 07N15T0422409 | LOUISE | BONDS |
| 07N15T0422411 | GILDA | LEWIS |
| 07N15T0422458 | FAYE | MICHEL |
| 07N15T0422571 | PATRICK | LONZO |
| 07N15T0422578 | ANGELA | WILLIAMS |
| 07N15T0422582 | JOCELYN | BURRELL |
| 07N15T0422585 | KANDIS | JONES |
| 07N15T0422586 | DARRIUS | MARSHALL |
| 07N15T0422590 | JULIA | PLEASANT |
| 07N15T0422592 | ALFRED | ROBINSON |
| 07N15T0422601 | CAROLYN | MERRELL |
| 07N15T0422606 | CAROLYN | MAGEE |
| 07N15T0422607 | | |
| 07N15T0422609 | PAUL | DOMINGUEZ |
| 07N15T0422661 | SONJI | MAGEE |
| 07N15T0422701 | ANDREW | MCCATHEN |
| 07N15T0422703 | ANDREA | MCCATHEN |
| 07N15T0422850 | LINDA | WILLIAMS |
| 07N15T0422944 | CHARLOTTE | GILBERT |
| 07N15T0422945 | ROBERT | BOUTERIE |
| 07N15T0422946 | BONITA | PRINCE |
| 07N15T0422950 | PERRY | TOLEDANO |
| 07N15T0422953 | DAVID | LOOMIS |
| 07N15T0422954 | NICHOLAS | CUQUET |
| 07N15T0422956 | DONALD | HARRIS |
| 07N15T0422963 | ELORIS | BLACKWELL |
| 07N15T0422965 | LORENZO | WILLIAMS |
| 07N15T0422969 | THEA | JONES |
| 07N15T0422973 | LAURA | URICH |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0422978 | DEBRA | CAMPO | 07N15T0423077 | SONNY | TAYLOR |
| 07N15T0422985 | | | 07N15T0423078 | TREVON | JESSIE |
| 07N15T0422988 | LILLIE | MARSHALL | 07N15T0423084 | MARILYN | MAURICE |
| 07N15T0422989 | REGINALD | MARSHALL | 07N15T0423085 | CAROLYN | MAURICE |
| 07N15T0422990 | ISAAC | POLK | 07N15T0423086 | MICHELLE | MAURICE |
| 07N15T0422993 | FREDDIE | DOMINO | 07N15T0423087 | PAULETTE | MAURICE |
| 07N15T0422995 | ELLA | BRENT | 07N15T0423088 | FERGUS | MAURICE |
| 07N15T0422996 | ELIZABETH | HEWITT | 07N15T0423089 | JOHN | SPRIGGS |
| 07N15T0422998 | THERON | SORINA | 07N15T0423090 | SYLVIA | SPRIGGS |
| 07N15T0422999 | PAULETTE | SORINA | 07N15T0423091 | JONATON | SPRIGGS |
| 07N15T0423000 | LYNN | VU | 07N15T0423092 | CHANTAL | SPRIGGS |
| 07N15T0423002 | NATHANIEL | BROWN | 07N15T0423096 | SAMUEL | JOSEPH |
| 07N15T0423003 | LORENZA | RANDOLPH | 07N15T0423101 | CLARA | BARTHELEMY |
| 07N15T0423004 | ROBERT | SPRIGGENS | 07N15T0423105 | JEAN | BROWN |
| 07N15T0423008 | DANILE | JURADOO | 07N15T0423107 | FRANK | COUPEL |
| 07N15T0423009 | PATRICIA | JURADO | 07N15T0423120 | DEANDRE' | NAPOLEON |
| 07N15T0423010 | SHANNON | JURADO | 07N15T0423121 | DRE'SHEAN | NAPOLEON |
| 07N15T0423017 | DENNIS | JUNEAU | 07N15T0423124 | ALAINE | VANTRESS |
| 07N15T0423020 | CHRISTINA | LUO | 07N15T0423131 | SHANRECKA | HUBBARD |
| 07N15T0423021 | JEFFREY | CLUC | 07N15T0423132 | SHANTREL | WATSON |
| 07N15T0423022 | JESSICA | LUC | 07N15T0423133 | MONTRELL | WATSON |
| 07N15T0423023 | JEFFREY | LUC | 07N15T0423134 | MONTRELL | WATSON |
| 07N15T0423024 | JASON | LUC | 07N15T0423137 | DAWN | MARSHALL |
| 07N15T0423035 | FRANCES | DI LEO | 07N15T0423138 | DAWN | MARSHALL |
| 07N15T0423041 | GAYLE | PERRY | 07N15T0423139 | DAWN | MARSHALL |
| 07N15T0423042 | MENDY | PERRY | 07N15T0423140 | DAWN | MARSHALL |
| 07N15T0423043 | ASHLEY | PERRY | 07N15T0423142 | TONISHA | DORSEY |
| 07N15T0423055 | LYNELL | HANKTON | 07N15T0423143 | ETHEL | MITCHELL |
| 07N15T0423058 | JOSHUA | HAMILTON | 07N15T0423144 | ETHEL | MITCHELL |
| 07N15T0423059 | ETHEL | MAURICE | 07N15T0423145 | SIERRA | BRIGHT |
| 07N15T0423063 | IRIANE | MITCHELL | 07N15T0423146 | ABLIONCIA | LINDSEY |
| 07N15T0423066 | JACQUELINE | TAGWIALAVORE | 07N15T0423147 | JANET | BRACY |
| 07N15T0423067 | GENE | TAGLIALAVORE | 07N15T0423148 | LYDIA | HUNTER |
| 07N15T0423068 | JACQUELINE | TAGLIALAVORE | 07N15T0423149 | BERNADINE | BRAY |
| 07N15T0423069 | GENE | TAGLIALAVORE | 07N15T0423150 | JERLEAN | WILLIAMS |
| 07N15T0423071 | RHONNIE | WILLIAMS | 07N15T0423153 | NATHANIEL | LAWRENCE |
| 07N15T0423072 | CORNELL | KNIGHT | 07N15T0423156 | FREDD | GILBERT |
| 07N15T0423073 | LIONEL | WEBER | 07N15T0423157 | JOYCE | GILBERT |
| 07N15T0423076 | MICHELLE | TOWNSEND | 07N15T0423174 | THELMAR | BLACKMON |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---------|-----------|------------|
| 07N15T0423175 | RONALD | BLACKMAN | 07N15T0423677 | ALICIA | SYLVE |
| 07N15T0423176 | FRANCES | WILLOZ | 07N15T0423751 | GRACE | HORN |
| 07N15T0423204 | MARIE | PRICE | 07N15T0423752 | SHABRE | COOLEY |
| 07N15T0423205 | MILTON | PRICE | 07N15T0423754 | TOMMIE | HORN |
| 07N15T0423206 | SHAWN | GIRDANO | 07N15T0423755 | TOMMY | COOLEY |
| 07N15T0423209 | MICHAEL | MICALILE | 07N15T0423759 | GAIL | HALEY |
| 07N15T0423210 | SUSAN | MICHALILE | 07N15T0423761 | DORA | LEIDINGER |
| 07N15T0423211 | MICHAEL | MICHALILE | 07N15T0423771 | MICKEY | TERMINIE |
| 07N15T0423212 | SUSAN | MICHALILE | 07N15T0423772 | SANDRA | TERMINIE |
| 07N15T0423228 | THOMAS | JOHNSON | 07N15T0423777 | HELEN | FREY |
| 07N15T0423229 | JOAN | JOHNSON | 07N15T0423794 | WANDA | KELLY |
| 07N15T0423231 | RALPH | PREJEAN | 07N15T0423795 | KENYATTA | BROOKS |
| 07N15T0423234 | CYNTHIA | GLORIOSO | 07N15T0423810 | ONEIDA | LOUIS |
| 07N15T0423235 | TREY | GLORIESE | 07N15T0423811 | EARICKA | JACKSON |
| 07N15T0423240 | MICHAEL | WING | 07N15T0423812 | RAMONE | JACKSON |
| 07N15T0423242 | JESSICA | SNIDER | 07N15T0423816 | TYRAN | ISHMAN |
| 07N15T0423244 | EDGAN | SMITH | 07N15T0423817 | TERELL | ISHMAN |
| 07N15T0423245 | JODI | URBAN | 07N15T0423818 | TIJANDRA | ISHMAN |
| 07N15T0423246 | GRACE | URBAN | 07N15T0423819 | ANTHWAN | GRADY |
| 07N15T0423275 | REKEITHA | BAILEY | 07N15T0423821 | BRAXTON | MC CRANEY |
| 07N15T0423281 | ANGUS | WARREN | 07N15T0423822 | BRANDY | MC CRANEY |
| 07N15T0423323 | | | 07N15T0423825 | JAMES | LANGFORD |
| 07N15T0423342 | ERVIN | BLAISE | 07N15T0423826 | KATHLEEN | LANGFORD |
| 07N15T0423411 | | | 07N15T0423836 | THERON | PINCKNEY |
| 07N15T0423422 | PETE | GOODLY | 07N15T0423837 | JOSEPH | EMERY |
| 07N15T0423423 | MARIE | GOODLY | 07N15T0423838 | OLLIE | PINCKNEY |
| 07N15T0423428 | CORNELIA | SMITH | 07N15T0423839 | SOPHIA | PINCKNEY |
| 07N15T0423442 | CONSTANCE | GREEN | 07N15T0423840 | JOSHUA | PINCKNEY |
| 07N15T0423529 | SHIRLEY | MERREN | 07N15T0423841 | MELVIN | JACKSON |
| 07N15T0423601 | LESTER | PICHON | 07N15T0423846 | TYRONE | RATLIFF |
| 07N15T0423602 | LESTER | PICHON | 07N15T0423847 | TYRONE | THOMAS |
| 07N15T0423603 | VENESSA | PICHON | 07N15T0423848 | JEFFREY | THOMAS |
| 07N15T0423609 | SANDRA | SIMMONS | 07N15T0423849 | LIONEL | THOMAS |
| 07N15T0423641 | RICHARD | VAN SEVEREN | 07N15T0423850 | WENDELL | JONES |
| 07N15T0423660 | JIMMIE | MCFARLAND | 07N15T0423857 | TARALYNN | BROWN |
| 07N15T0423661 | RODGER | MCFARLAND | 07N15T0423858 | JAMARCUS | SEALS |
| 07N15T0423662 | DARIUS | MCFARLAND | 07N15T0423859 | JAMARCUS | SEALS |
| 07N15T0423663 | PAULA | MCFARLAND | 07N15T0423860 | JA'TYRIA | BROWN |
| 07N15T0423667 | SIREICE | EDWARDS | 07N15T0423885 | WANDA | WASHINGTON |

Wednesday, September 24, 2008

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME | | CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|---|---------|-----------|------------|
| 07N15T0423890 | NATHANIEL | LAWRENCE | | 07N15T0424331 | MURTAZA | MIRZA |
| 07N15T0423899 | CURTIS | PAYTON | | 07N15T0424332 | OMER | MIRZA |
| 07N15T0423900 | ALISHA | JASMENE | | 07N15T0424333 | NASEEM | MIRZA |
| 07N15T0423901 | PATRICIA | PAYTON | | 07N15T0424340 | DONNA | PAPANIA |
| 07N15T0423908 | BENJAMIN | WILLIAMS | | 07N15T0424341 | JINO | PAPANIA |
| 07N15T0423909 | SHELLEY | HUMPHREY | | 07N15T0424345 | | LEMAR |
| 07N15T0423910 | YVETTA | PECOT-MILAZZO | | 07N15T0424346 | JAMES | ROBINSON |
| 07N15T0423911 | CHARLOTTE | MILAZZO | | 07N15T0424347 | JAMES | ROBINSON |
| 07N15T0423913 | LINDA | THOMAS | | 07N15T0424348 | PETER | HEARTY |
| 07N15T0423914 | KELLY | THOMAS | | 07N15T0424349 | CAROL | HEARTY |
| 07N15T0423915 | MEAGAN | THOMAS | | 07N15T0424355 | CHESTER | WALKER |
| 07N15T0423916 | WILMA | THOMAS | | 07N15T0424356 | DELOIS | WALKER |
| 07N15T0423917 | CONSTANCE | STEELE | | 07N15T0424357 | SHANTEL | WALKER |
| 07N15T0423925 | JAMES | CLOUD | | 07N15T0424358 | TAYLOR | WALKER |
| 07N15T0423926 | KEVIN | CLOUD | | 07N15T0424359 | DAWN | WALKER |
| 07N15T0423927 | FRANCES | BOUDREAUX | | 07N15T0424380 | DEMTRIA | WINCHESTER |
| 07N15T0423928 | HENRY | BOUDREAUX | | 07N15T0424381 | DONALD | POLK |
| 07N15T0423929 | FRED | SMITH | | 07N15T0424409 | LAURALEE | BRADY |
| 07N15T0423930 | JOSEPHINE | SMITH | | 07N15T0424457 | ARTESHA | DAVIS |
| 07N15T0423931 | ZAVIER | FRAZIER | | 07N15T0424458 | JOANIKA | DAVIS |
| 07N15T0423932 | ZIRECE | FRAZIER | | 07N15T0424463 | SABRINA | DAVIS |
| 07N15T0423933 | CAITLYN | WALLACE | | 07N15T0424464 | PHILLIE | DAVIS |
| 07N15T0423949 | EMMA | DENMOND | | 07N15T0424465 | TRAVIS | DAVIS |
| 07N15T0423951 | CHELSEA | HAYES | | 07N15T0424466 | BRANDON | DAVIS |
| 07N15T0423955 | MYRTLE | HAROLD | | 07N15T0424471 | JOYCELYN | HAYES |
| 07N15T0423956 | PATRICIA | CRAMOND | | 07N15T0424472 | RYAN | GRAY |
| 07N15T0423957 | GARY | CRAMOND | | 07N15T0424473 | BRYAN | GRAY |
| 07N15T0423958 | GEORGE | CRAMOND | | 07N15T0424475 | ANNA | CHAPPETTE |
| 07N15T0423959 | LOIS | CRAMOND | | 07N15T0424476 | VINCENT | CHAPPELTE |
| 07N15T0423966 | WILMA | BAILEY | | 07N15T0424477 | ALYSSA | CHAPPELTE |
| 07N15T0423967 | RICHARD | BAILEY | | 07N15T0424478 | ANNA | CHAPPELTE |
| 07N15T0423979 | GEORGE | TRAMMAL | | 07N15T0424479 | JAMIE | CHAPPETTE |
| 07N15T0423980 | NORA | TRAMMEL | | 07N15T0424486 | KAREN | COSSE |
| 07N15T0424070 | DIANNE | SERCOVICH | | 07N15T0424497 | DAVID | MCCALL |
| 07N15T0424075 | CHLOE | VICTOR | | 07N15T0424529 | STERLING | EVERIDGE |
| 07N15T0424326 | JAKE | MOSS | | 07N15T0424538 | CLARENCE | CARTER |
| 07N15T0424328 | MUSTATA | MIRZN | | 07N15T0424539 | SHIRLEY | BLUNT |
| 07N15T0424329 | MOHAMMAD | MIRZA | | 07N15T0424540 | CLAUDE | MINTER |
| 07N15T0424330 | MUJTALA | MIRZA | | 07N15T0424541 | GEORGE | DUGARS |

MOTION TO INTERVENE - ATTACHMENT A

## Claimants Represented by Joseph M Bruno and.or Levee Litigation Group

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0424542 | HAZEL | MINTER |
| 07N15T0424550 | BRANT | GRIFFIN |
| 07N15T0424830 | JOYCE | WEBSTER |
| 07N15T0424831 | JERRY | WEBSTER |
| 07N15T0424836 | EVELYN | FRANK |
| 07N15T0424842 | DARRLE | HORACE |
| 07N15T0424854 | EARNEST | DISON |
| 07N15T0424855 | SIMEON | DELACRUZ |
| 07N15T0424856 | FRANK | GUERRA |
| 07N15T0424860 | JOHN | BENTON |
| 07N15T0424875 | CHERI | RODRIGUEZ |
| 07N15T0424878 | DONNA | SAUGUSTIN |
| 07N15T0424880 | JOY | KELLY |
| 07N15T0424881 | ALICE | JEFFERSON |
| 07N15T0424882 | PETER | LOUIS |
| 07N15T0424883 | TAMMY | FIELDS |
| 07N15T0424886 | YOLANDA | ROBINSON |
| 07N15T0424905 | DONALD | URBAN |
| 07N15T0424921 | PATRICIA | SMITH |
| 07N15T0424922 | BRANDY | D'ANGELO |
| 07N15T0424923 | AVIS | TURNER |
| 07N15T0424924 | EVELYN | TURNER |
| 07N15T0424925 | DIANE | MELARA |
| 07N15T0424929 | RICHARD | MARTIN |
| 07N15T0424942 | MARK | COCHRANE |
| 07N15T0424945 | DOREEN | SINGH |
| 07N15T0424946 | ROY | SINGH |
| 07N15T0424947 | JUNE | SINGH |
| 07N15T0424948 | DOREEN | SINGH |
| 07N15T0424949 | ROY | SINGH |
| 07N15T0424950 | ROY | SINGH |
| 07N15T0424951 | ROY | SINGH |
| 07N15T0424997 | DON | ROBERTSON |
| 07N15T0424998 | DAJAH | ROBERTSON |
| 07N15T0425005 | PATRICIA | SHAW |
| 07N15T0425006 | GERMAINE | MATHIS |
| 07N15T0425017 | CORA | DAVIS |
| 07N15T0425039 | ARTISHA | DAVIS |
| 07N15T0425070 | CECILIA | EVERIDGE |

| CLAIM # | LAST NAME | FIRST NAME |
|---------|-----------|------------|
| 07N15T0425086 | ERNEST | ELLY |
| 07N15T0425094 | JOHN | LEON |
| 07N15T0425147 | JOSIE | LIVINGSTON |
| 07N15T0425148 | RONALD | LIVINGSTON |
| 07N15T0425196 | CARLOS | TRASK |
| 07N15T0425197 | JOYCE | BAPTISTE |
| 07N15T0425402 | CHRISTIAN | WILLIAMSON |
| 07N15T0425403 | MARIE | WALKER |
| 07N15T0425405 | ARIANNE | DAVIS |
| 07N15T0425408 | KAREN | WHITICAR |
| 07N15T0425409 | TYREN | FAVRE |
| 07N15T0425410 | RUFUS | WILLIAMSON |
| 07N15T0425411 | ADONNUS | WHITICAR |
| 07N15T0425417 | VAN | HENRY |
| 07N15T0425423 | LARCENY | JACOB |
| 07N15T0425424 | KATHLEEN | COUPEL |
| 07N15T0425431 | DELEE | SMITH |
| 07N15T0425523 | ROBERT | RICHARDSON |
| 07N15T0425642 | PENNY | JONES |
| 07N15T0425771 | LARRY | WILLIAMS |
| 07N15T0426135 | RENE | JOHNSON |
| 07N15T0426136 | GARY | JOHNSON |
| 07N15T0426458 | TERRY | WHITLEY |
| 07N15T0427057 | OLLIE | TATE |
| 07N15T0427058 | JOSEPH | RECASNER |
| 07N15T0427065 | SELINA | JUPITER |
| 07N15T0427066 | AUDREY | JUPITER |
| 07N15T0427067 | JAMES | DANIELS |
| 07N15T0574040 | | |
| 07N15T0594200 | CHARELLE | WINFORD |

MOTION TO INTERVENE - ATTACHMENT A