**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| A Henry Lips & Son Glass Co. | Business | | 07N15T0058459 |
| Acosta | Barbara | | 07N15T0058458 |
| Acosta | Dorothy Sue | | 07N15T0058655 |
| Acosta | Rodney | | 07N15T0058457 |
| Acosta | Russ | | 07N15T0058656 |
| Acosta | Sharon | | |
| Adams | Brandon - Deceased | Minor child of Susan Adams | 07N15T0380489 |
| Adams | Christine | | 07N15T0058654 |
| Adams | Deborah | | 07N15T0380490 |
| Adams | Douglas | Sr. | 07N15T0058652 |
| Adams | Douglas | Jr. | 07N15T0058653 |
| Adams | Herman | | 06N15T4753 |
| Adams | Lois | | 07N15T0058651 |
| Adams | Peter | | 07N15T0380491 |
| Adams | Susan | | 07N15T0058650 |
| Adams | Tichelle | | |
| Adventures in Learning | Business (Lauga) | | |
| Aisola | Darrell | Jr. | 07N15T0332559 |
| Albarado | Lewis | | 06N15T4754 |
| Albarado | Teresa | | 06N15T4755 |
| Albarado | Trudy | | 06N15T4756 |
| Albrecht | Baldo | Jr. | 06N15T4759 |
| Albrecht | Barbara | | 06N15T4760 |
| Alegria | Angel | | 07N15T0332560 |
| Alegria | Janice | | 07N15T0332561 |
| Alexander | Nichole | | 06N15T4761 |
| Alexis | Ronald | Minor child of Lin Toi Franklin | 07N15T0380493 |
| Alfaro | Candace | | 07N15T0058645 |
| Alfaro | Jose | | 07N15T0058646 |
| Alfonso | Chad | | |
| Alfonso | Christopher | | 07N15T0097327 |
| Alfonso | Jessica Ronquille | | |
| Alfonso | Kim | | 07N15T00080035 |
| Alfonso | Martin | Jr. | 07N15T0058648 |
| Alfonso | Nancy | | 07N15T0058649 |
| Alfonso | Shirley | | 07N15T00080034 |
| Alford | Robert | | 07N15T0058456 |
| Al-Jabi | Laith | | |
| Al-Jabi | Tracy | | |
| Allen | Bonnie | | 07N15T0058647 |
| Allen | Kenner | Jr. | 06N15T10541 |
| Allen | Renata Williams | | 06N15T10542 |
| Allen | Sallie | | 07N15T0332557 |
| Alonzo | Regina | | 07N15T0293092 |
| Alphonso | Mason | Minor of Carrie DeMers | 07N15T0380494 |
| Alveris | Geraldine | | 07N15T0097299 |
| Alveris | Jeffery | | 07N15T0097287 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Alveris | Roland | | 07N15T0097297 |
| Amos | Richard | | 07N15T0058642 |
| Andel | Mary | | 07N15T0282002 |
| Anderson | James | | 06N15T4763 |
| Anderson | James | Jr. | 07N15T0058641 |
| Anderson | Janice | | 06N15T4764 |
| Andrews | Alicia | | 07N15T0058640 |
| Andrews | Emma | | 07N15T0058639 |
| Andrews | James | | 07N15T0058638 |
| Andrews | Jammie | | 07N15T0058637 |
| Andrews | Rachel | | 07N15T0097275 |
| Andrews | Stephanie | | 07N15T0282003 |
| Andrews | Wardreen | | |
| Andry | Charles | | 07N15T0027627 |
| Andry | Don | | 07N15T0058635 |
| Andry | Donna | | 07N15T0058636 |
| Andry | Robin | | 07N15T0027626 |
| Angelo | Eleanora | | 07N15T0227517 |
| Angelo | Gayle | | 07N15T0227524 |
| Angelo | Raymond | | 07N15T0332558 |
| Angelo | Virginia | | 07N15T0332556 |
| Anguzza | Jack | | 07N15T0021087 |
| Anguzza | Karyn | | 07N15T0332554 |
| Ansardi | Shane | | 06N15T4765 |
| Ansardi | Sharon H. | | 06N15T4766 |
| Ansardi | Sharon S. | | 06N15T4767 |
| Ansardi | William | | 06N15T4768 |
| Antoine | Tawanda | | 07N15T0080009 |
| Antoine | Troy | | 07N15T0080008 |
| Antoine | Wanda | | 07N15T0080010 |
| Archote | Christopher | | 07N15T0080027 |
| Archote | Stacie | | 07N15T0080028 |
| Argiz | Brenda | | 06N15T10544 |
| Argiz | Shirley H. | | 06N15T8089 |
| Arias | Judith | | 07N15T0080029 |
| Arias | Roberto | | 07N15T0080030 |
| Arieux | Gerald | Jr. | |
| Arieux | Jodi | | |
| Armstrong | Katie | | |
| Armstrong | Kenneth | Jr. | |
| Arnold | Edith | | 07N15T0081890 |
| Arnold | Eileen | | 07N15T0058454 |
| Arnold | Erica | Minor of Michael Arnold | 07N15T0380495 |
| Arnold | Jamie | | 07N15T0081893 |
| Arnold | Michael | Jr. | 07N15T0058453 |
| Arnold | Michael D. | | 07N15T0081891 |
| Arnold | Ryan | | 07N15T0081892 |
| Arrom | Orlando | | 07N15T0058634 |
| Asevado | Joyce | | 07N15T0058633 |
| Asevado | Keith | | 07N15T0058632 |
| Assevado | Cynthia | | 07N15T0058630 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Assevado | Malcolm | | 07N15T0058631 |
| Assevedo | Richard | Jr. | 07N15T0120919 |
| Assevedo | Roxane | | 07N15T0120920 |
| Avila | Dana | | 07N15T0282000 |
| Avila | Gregg | | 07N15T0282001 |
| Ayo | Lindsay | | 07N15T0282005 |
| Ayo | Susan | | 07N15T0282006 |
| Azcona | James C. | | |
| Azcona | Mary M. | | |
| B&B Welding Service | Business | | 07N15T0238131 |
| Babin | Barry | | 06N15T4769 |
| Babin | Wendy | | 06N15T4786 |
| Bachemin | Gary | Jr. | 07N15T0058629 |
| Bachemin | Stephanie | | 07N15T0058628 |
| Bacino | Troy | | 07N15T0097079 |
| Bacques | Prudence | | 06N15T10545 |
| Baham | Galethea M. | | 07N15T0332555 |
| Baham | Jeffrey | | 07N15T0332552 |
| Baham | Sarah | Minor child of Sterling Mitchell, Jr. | 07N15T0380496 |
| Bailey | Bruce | | 06N15T4770 |
| Bailey | Bruce | Jr. | 06N15T4771 |
| Bailey | Ronnie | | 07N15T0120918 |
| Bailey | Stacy | | 07N15T0380497 |
| Bailey | Tammy | | 06N15T4772 |
| Baise | Larry | | 07N15T0056224 |
| Banks | Alicia | | 07N15T0113261 |
| Banks | Eliska | | 07N15T0058627 |
| Barcia | Michael | Minor child of Amy Hebert | 07N15T0380498 |
| Barnes | Heath | | |
| Barnes | Nicole | | |
| Barnes | Sandra | | |
| Barnhardt | Cheryl | | 07N15T0058657 |
| Barnhardt | James L. | | 07N15T0058658 |
| Barnhardt | Jamie Lee | | 07N15T0058659 |
| Barras | Melissa | | 07N15T0058625 |
| Barras | Nathaniel | | 07N15T0058626 |
| Barrios | Barbara | | 06N15T4773 |
| Barrios | Phillip | Jr. | |
| Barrios | Phillip J. | | 06N15T4774 |
| Barrios | Tara Smothers | | 06N15T13615 |
| Barrosse | Earl | Jr. | 07N15T0058624 |
| Barrosse | Michelle | | 07N15T0058623 |
| Barthel | Melodie | | 07N15T0081900 |
| Barthel | Thomas | Jr. | 07N15T0081901 |
| Barthelemy | Chaz | Sr. | |
| Barthelemy | Gary | Jr. | |
| Barthelemy | Micah | | |
| Batiste | Clarence | | |
| Batiste | Elizabeth | | |
| Battaglia | Adam | | 07N15T0332550 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Battaglia | Frank | Jr. | 06N15T4775 |
| Battaglia | Steven | | |
| Battaglia | Wanda | | 07N15T0058426 |
| Battistella | Kristy | | 07N15T0332553 |
| Baynes | Garland | Jr. | 06N15T4776 |
| Baynes | Patricia | | 06N15T4777 |
| Bearden | Jessica | | |
| Beck | Cheryl | | 07N15T0332551 |
| Beck | Jacqueline | | 06N15T4778 |
| Beck | James | Jr. | 06N15T4780 |
| Beck | James C. | Sr. | 06N15T4779 |
| Beck | Timothy | | 07N15T0332549 |
| Beckendorf | Frank | | 06N15T7309 |
| Beckendorf | Jean | | 06N15T7310 |
| Beckendorf | Marion | | 07N15T0270726 |
| Beckendorf, III | Frank | Minor of Frank Beckendorf | 07N15T0380499 |
| Bell | Kimberly | | 06N15T8092 |
| Bell | Leslie | | 07N15T0282007 |
| Bell | Thomas F. | | 07N15T0282008 |
| Bell | Thomas L. | | 07N15T0282009 |
| Bell | William | | 06N15T8093 |
| Beloso | Eric | | 07N15T0288217 |
| Beloso | Erica | Minor of Eric Beloso | 07N15T0380500 |
| Beloso | Lisa | | 07N15T0269935 |
| Ben Hirschey Electric Inc. | Business | | 07N15T0125477 |
| Benedic | Jeff | | 06N15T4781 |
| Benedic | Kelly | | 06N15T4782 |
| Benfiglio | Frank | | 07N15T0060012 |
| Benfiglio | Karen | | 07N15T0060011 |
| Benfiglio | Lori | | 07N15T0332547 |
| Bentley | Debra | | 07N15T0097127 |
| Beraud | Leonard | | 06N15T4783 |
| Bernabe | Donna | | 07N15T0288219 |
| Bernabe | Thomas | | 07N15T0288219 |
| Bernard | Elma | | 07N15T0332548 |
| Bertacci | Charlene | | 07N15T0058430 |
| Bertrand | Frank | | 06N15T4784 |
| Bertrand | Vanessa | | 06N15T4785 |
| Bertucci | Regan | | |
| Bickham | Azelean | | |
| Bickham | Genora | | 07N15T0058428 |
| Bickham | Lionel | | 07N15T0058429 |
| Bickham | Willie | Sr. | |
| Bienemy | Euradell | | |
| Bienemy | Linda M. | | 07N15T0179443 |
| Bienemy | Melanie | | 07N15T0058431 |
| Biggs | Maple | | 06N15T4787 |
| Biggs | Richard | | 06N15T4788 |
| Bilquist | Charles | Sr. | 07N15T0022955 |
| Bilquist | Shirley | | 07N15T0380502 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Binder | Esther | | 07N15T0038983 |
| Bischoff | Eugene R. | Jr. | 06N15T4789 |
| Bischoff | Laurie | | 06N15T4790 |
| Bischoff | Rosa C. | | 06N15T4791 |
| Blackwell | Jacqueline | | 07N15T0113280 |
| Blais | Gracie | | 07N15T0058432 |
| Blaise | Jonathan | | 06N15T4792 |
| Blanchard | Camille | | 06N15T4793 |
| Blanchard | Daniel | | 07N15T0332546 |
| Blanchard | Ginnylyn S. | | 06N15T4794 |
| Blanchard | Jude M. | | 06N15T4795 |
| Blanchard | Marie | | 06N15T6001 |
| Blanchard | Michael | | 07N15T0332545 |
| Blanchard | Mildred | | 06N15T4796 |
| Blanchard | Phillip | | 06N15T4797 |
| Blanchard | Willie | Sr. | 06N15T4798 |
| Blanchard | Willie J. | Jr. | 06N15T4799 |
| Blandin | Chanell | | 07N15T0081908 |
| Blandin | Rory | Sr. | 07N15T0081909 |
| Bloodsworth | Charles | | 06N15T4800 |
| Bloodsworth | Charles E. | Jr. | 07N15T0332520 |
| Bloodsworth | Joy | | 06N15T4801 |
| Boasso | Patricia | | |
| Boasso | Randall | | |
| Bobal | Allyson | | 06N15T8094 |
| Bobal | Jenny | minor of Neil Bobal, Sr. | 07N15T0395657 |
| Bobal | Neil | Sr. | 06N15T8095 |
| Bode | Katherine C. | | 06N15T4802 |
| Bode | Terry | | 06N15T4803 |
| Boe | Lee Eric | | 07N15T0121809 |
| Bogran | Donna | | 07N15T0380503 |
| Bolds | Geneva | | 07N15T0058421 |
| Bolin | Charlene | | 06N15T4804 |
| Bonner | Monique | | |
| Bonner | Steven | | 07N15T0097256 |
| Bonvillian | Carol | | 07N15T0058433 |
| Bonvillian | Jolie | | 07N15T0058434 |
| Bostian | Bonita | | 07N15T0058435 |
| Bostian | Louis | Jr. | |
| Boudreaux | Bryan O. | | 06N15T4805 |
| Boudreaux | David | | 07N15T0058436 |
| Boudreaux | Donna | | 06N15T4806 |
| Boudreaux | Gina | | |
| Boudreaux | Janet | | 07N15T0058437 |
| Boudreaux | Michelle | | 06N15T4807 |
| Bourgoyne | Audrey | | 06N15T4808 |
| Bourgoyne | Victor | Jr. | 06N15T4809 |
| Bourquard | Amanda | | |
| Bourquard | Connie | | 06N15T8096 |
| Bourquard | Rene | Jr. | 06N15T8097 |
| Bouterie | Dora | | 07N15T0168053 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Bovia | Kelly | Jr. | 06N15T4810 |
| Bovia | Rhonda F | | 06N15T4811 |
| Bowens | Gloria | | 07N15T0058438 |
| Bowman | Gina | | 07N15T0234102 |
| Bowman | Stephen Lloyd | | 07N15T0234101 |
| Boyer | Barry | | |
| Boyer | Courtney Rogowski | | 07N15T0332427 |
| Bradley | Dennis | | 06N15T4812 |
| Bradley | Diane | | 06N15T4813 |
| Bradley | Roy A. | Jr. | 07N15T0395660 |
| Brady | Barbara | | 06N15T4814 |
| Branch | Joyce Lynn | | 07N15T0097259 |
| Brandhurst | Alaina | | 07N15T0074349 |
| Brandhurst | Kay | | 07N15T0259645 |
| Brandhurst | Ray | | 07N15T0259645 |
| Bresciani | Gloria | | 06N15T4816 |
| Bresciani | Michael | | 06N15T4817 |
| Brewer | Carolyn | Estate of | 07N15T0060010 |
| Brewer | Joanna | | 07N15T0332518 |
| Brewer | Kevin | | 07N15T0332517 |
| Brewer | Marie | | 06N15T4818 |
| Brewer | Michael | | 06N15T4819 |
| Briant | Kathy | | 06N15T4820 |
| Briant | Milton | Sr. | 06N15T4821 |
| Bridges | Anthony | | 07N15T0159390 |
| Bridges | Ashley | | 07N15T0158974 |
| Bridges | Jerlene | | 07N15T0159361 |
| Bridges | Lerone | | 07N15T0159366 |
| Brinker | Gretchen | | |
| Brinker | Jon | | |
| Brinker | Kathryn | | 07N15T0097308 |
| Brinker | Lloyd | | 07N15T0081887 |
| Broggi | Anastasia | | 07N15T0058444 |
| Broussard | Faye | | |
| Broussard | Lucinda | | 07N15T0282010 |
| Broussard | Raymond | Sr. | 07N15T0332525 |
| Brousse | David | | 06N15T4822 |
| Brousse | Frances | | 07N15T0058445 |
| Brousse | Valsin | IV | |
| Brown | Adrien | | 06N15T4823 |
| Brown | Anita | | 07N15T0332524 |
| Brown | Arthur | Sr. | 07N15T0058446 |
| Brown | Bonnie | | 07N15T0080019 |
| Brown | Crystal | | 06N15T8098 |
| Brown | Deborah | | 07N15T0058447 |
| Brown | Harold | | 06N15T4824 |
| Brown | James Dean | | 06N15T4825 |
| Brown | James Dean | | 07N15T0332523 |
| Brown | Kevin | Jr. | 06N15T8099 |
| Brown | Khalilah | | 06N15T4826 |
| Brown | Kristina | | 07N15T0159371 |
| Brown | Lashunn | | 06N15T4827 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Brown | Lawrence | | 07N15T0332522 |
| Brown | Lily Mae | | 06N15T4828 |
| Brown | Mattie | | 06N15T4829 |
| Brown | Patrick | Jr. | 07N15T0080020 |
| Brown | Patrick | Sr. | 07N15T0080018 |
| Brown | Raymond | | 06N15T8100 |
| Brown | Scott | Jr. | 07N15T0120917 |
| Brown | Tracie | | 07N15T0120916 |
| Bruney | Carl | Jr. | 06N15T4830 |
| Bruney | Michael | | 06N15T4831 |
| Bruney | Shelley | | 06N15T4833 |
| Bruno | Dominick | | 07N15T0120914 |
| Bruno | Velma | | 07N15T0120915 |
| Bruscato | Sylvia | | 07N15T0097260 |
| Bryant | Brandi | | |
| Bubba John's Restaurant | Business | | 07N15T0332521 |
| Buckel | Bret | | 07N15T0027126 |
| Buckel | Cheryl | | 07N15T0027125 |
| Buckner | Charlene | | 06N15T4834 |
| Buffone | Judith | | 07N15T0097261 |
| Buras | Anna | | 07N15T0282011 |
| Buras | Ralph | | 07N15T0282012 |
| Burke | Delloyd | III | 06N15T4835 |
| Burke | Dianne | | 06N15T4836 |
| Burke | Mary | | 06N15T4837 |
| Burke | Tyrone | | 06N15T4838 |
| Burkett | Donald | | 06N15T4839 |
| Burkett | Maria | | 06N15T4840 |
| Burns | Darin, | Sr. | 06N15T4841 |
| Burns | Karin | | 06N15T4842 |
| Burns | Pamela | | 06N15T4846 |
| Butler | Cynthia | | 07N15T0058449 |
| Bynum | Adelle | | 07N15T0081906 |
| Bynum | Barney | Sr. | 07N15T0081905 |
| Bynum | Demetris | | 07N15T0282013 |
| Bynum | Dionne | | 06N15T4849 |
| Byrnes | Christine | | |
| C.I.C. | Cutrer, J.D. | | |
| Caballeros | Carlos Enrique | | 07N15T0332528 |
| Caballeros | Carlos Ernesto | | 07N15T0125534 |
| Caballeros | Denise | | 06N15T4851 |
| Caballeros | Flor de Maria | | 07N15T0332527 |
| Caballeros | Haydee | | 06N15T4852 |
| Caballeros | Isadora Caballeros Ponce | | 07N15T0332526 |
| Caballeros | Jessica Labiche | | 06N15T8153 |
| Caballeros | Vincentino | | 07N15T0332512 |
| Cabirac | Brett | | |
| Cado | Anthony | | 07N15T0082212 |
| Cado | Blake | | 07N15T0154933 |
| Cado | Cheryl | | 07N15T0154935 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Cador | Monique | | |
| Cador | Troylynn Baise | | 07N15T0056225 |
| Cagle | Amelia | | 07N15T0097292 |
| Cagle | Neal | | 07N15T0097293 |
| Caillouet | Selena | Minor child of Susan Adams | 07N15T0380506 |
| Cain | Jean | | 06N15T5891 |
| Cain | Metrell | | 06N15T5892 |
| Calico | Theresa | | 07N15T0160505 |
| Callais | Gary | Jr. | 07N15T0097125 |
| Callais | Gary | Sr. | 07N15T0332511 |
| Callais | Jeanette | | 07N15T0332534 |
| Callais | Michelle | | 07N15T0097126 |
| Camet | Beth | | 07N15T0159007 |
| Camet | Joseph | | 07N15T0159005 |
| Campbell | John Ross | | |
| Campbell | John Ross | Business | |
| Campbell | Rosalee | | |
| Campo | Donald | Sr. | 07N15T0120913 |
| Campo | Peggy | | 07N15T0120912 |
| Canale | Cheryl | | 07N15T0293142 |
| Canale | David | | |
| Canale | Debra | | |
| Canepa | Iris | | 07N15T0155077 |
| Canepa | Stanley | Sr. | 07N15T0155078 |
| Cangelosi | Pamela | | 06N15T5893 |
| Cangelosi | Tayler | Minor of Pamela S. Cangelosi | 07N15T0380507 |
| Carter | Cherrie | | 07N15T0332531 |
| Carter | Emanuel | | 07N15T0332533 |
| Carter | Matthew | | 06N15T4854 |
| Carter | Melanie | | 06N15T5897 |
| Carter | Rena | | 07N15T0332532 |
| Carter | Robert | | 07N15T0332544 |
| Carter | Russell | | 07N15T0058515 |
| Caruso | Brian | | 06N15T5898 |
| Caruso | Cheryl | | 07N15T0058518 |
| Caruso | Don | | 07N15T0058516 |
| Caruso | Mark | | 07N15T0097325 |
| Caruso | Megan | | 07N15T0097326 |
| Caruso | Michelle | | 07N15T0058517 |
| Caruso | Perry | | 07N15T0160542 |
| Caruso | Rebecca | | 06N15T5901 |
| Caruso | Samantha | | 07N15T0160541 |
| Carver | Frank N. | Jr. | 06N15T4855 |
| Carver | Joan A. | | 06N15T4857 |
| Cassagne | Ella | | 07N15T0332543 |
| Cassagne | John | Jr. | 07N15T0332542 |
| Cassard | Bryan | | 07N15T0332541 |
| Cassard | Edward | Jr. | 07N15T0332540 |
| Cassata | Carolyn | | 07N15T0058520 |
| Cassata | Joseph | | 07N15T0058519 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Castillon | Cheryl | | 06N15T5902 |
| Castillon | Leslie | | 06N15T5904 |
| Ceaser | Margaret | | 07N15T0097145 |
| Ceaser | Mary Ann | | 06N15T5889 |
| Cefalu | Dorothy | | 06N15T5908 |
| Celestin | Elise | | 07N15T0282014 |
| Celestine | Paul | | 07N15T0380508 |
| Cennett | Donald | | 07N15T0282015 |
| Cervini | Deborah | | 07N15T0058521 |
| Cervini | Gloria | | 07N15T0058522 |
| Chaisson | Carl | Sr. | 06N15T5911 |
| Chaisson | Deborah | | 06N15T5914 |
| Chalmette Industrial Complex; J&L Industrial Compl | | Leola Cutrer | 07N15T0380509 |
| Champagne | John | | 06N15T5916 |
| Champagne | Kathie | | 06N15T5917 |
| Chanson | Jessica | | |
| Charlot | Samuel | | 06N15T5919 |
| Charlot | Velma | | 06N15T5921 |
| Chauppetta | Larry | Jr. | 06N15T4859 |
| Chauppetta | Michelle | | 06N15T4861 |
| Chaussy | Jennie | | |
| Chauvin | Christina | | 07N15T0058417 |
| Chauvin | Joan | | 07N15T0125507 |
| Chevolleau | Carrie | | 06N15T5922 |
| Chimento | Dominick | III | 06N15T8103 |
| Chimento | Jeremy | | 07N15T0081888 |
| Chimento | Joseph | Jr. | 07N15T0282016 |
| Chimento | Sharon | | 06N15T8104 |
| Chimento | Tabitha | | 07N15T0081889 |
| Chisesi | Donna | | 06N15T4862 |
| Chisesi | Paul | | 06N15T4864 |
| Choina | Marguerite | | 07N15T0058523 |
| Christen | Candace | | 05N15T15791 |
| Christen | Charles | III | 06N15T8399 |
| Christen | Darlene | | 06N15T8400 |
| Church | William | IV | 06N15T5924 |
| Cimino | Rose | | 07N15T0120911 |
| Ciolino | Rosemary | | 07N15T0332538 |
| Ciolino | Samuel | | 07N15T0332539 |
| Cleaves | Deiontrell | Minor of Keishonda S. Cleaves | 07N15T0380510 |
| Cleaves | Keishonda | | 06N15T5925 |
| Clements | Darlene | | 06N15T4869 |
| Clements | Dwayne | | 06N15T4871 |
| Coble | Gracie | | 07N15T0113288 |
| Coble | Robert | Sr. | 07N15T0113289 |
| Cody | Charles | | 07N15T0026945 |
| Cody | Cherie | | 07N15T0065046 |
| Cody | Patrick | Minor of Charles Cody | 07N15T0380511 |
| Coe | Christopher | | 07N15T0058526 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Coe | Julie | | 07N15T0058525 |
| Coleman | Aubry | | 07N15T0332536 |
| Coleman | Steven | | 07N15T0332537 |
| Colletti | Brian | | 07N15T0058528 |
| Colletti | Janice S. | | 06N15T4872 |
| Colletti | Joy | | 06N15T5929 |
| Colletti | Nicholas B. | | 06N15T4874 |
| Colletti | Nick J. | Sr. | 06N15T5931 |
| Colletti | Stephanie | | 07N15T0058527 |
| Collins | Alma | | 07N15T0058529 |
| Collins | Donald | Sr. | 06N15T5934 |
| Collins | Donald | Jr. | 06N15T5932 |
| Collins | Dorothy | | 07N15T0282017 |
| Collins | Fred | | 07N15T0282018 |
| Collins | Jo-Anna | | 06N15T8106 |
| Collins | Lisa | | 06N15T5933 |
| Collins | Mark | | |
| Collins | Ramona | | 07N15T0332535 |
| Collins | Shannon | | 07N15T0058530 |
| Collins | Terry | | 07N15T0058531 |
| Collins | Vieta | | |
| Colors of the Wind | Business | | 07N15T0125635 |
| Comadore | Darceleen | | 07N15T0080024 |
| Comadore | Delmar | | 07N15T02128893 |
| Comadore | Patrice | | 07N15T0080026 |
| Comadore | Patrick | | 07N15T0097108 |
| Comadore | Trenell | | 07N15T0080023 |
| Condon | Lois | | 07N15T0058532 |
| Condon | Raymond | | 07N15T0058533 |
| Connell | Bruce | | 07N15T0160522 |
| Conners | Irvan | | 07N15T0097080 |
| Conners | Tara | | 07N15T0097081 |
| Constant | Blanche | | 06N15T8107 |
| Cook | Brenda H. | | 06N15T4876 |
| Cook | David J. | | 06N15T4878 |
| Cooley | Tommy | | 07N15T0058534 |
| Cooper | Anthony | | 06N15T5935 |
| Cooper | Sinda Ann | | 06N15T5938 |
| Corass | Michael | | 06N15T5939 |
| Corley | Leslie | | 06N15T5941 |
| Cornwall | Cynthia | | 07N15T0331959 |
| Cosse | Beverly | | 06N15T4879 |
| Couch | June | | 07N15T0125663 |
| Couch | Robert | Jr. | 07N15T0120910 |
| Cousin | Ronald | | 07N15T0332515 |
| Cousin | Wendy | | 07N15T0332514 |
| Couture | Dana | | 07N15T0255114 |
| Couture | Mitchel | | 07N15T0163835 |
| Cowart | Alice | | 07N15T0332513 |
| Cowart | Jeanne | | 07N15T0058535 |
| Cowart | Shelby | | 07N15T0332497 |
| Crane | Bobby | | 06N15T4882 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Crane | Daniella | minor of Kevin Crane | 07N15T0395661 |
| Crane | Hailey | minor of Kevin Crane | 07N15T0395662 |
| Crane | Kevin | | 06N15T4883 |
| Crane | Linda | | 06N15T4885 |
| Crescioni | Arthur | Jr. | 07N15T0053722 |
| Crescioni | Sarah | | 07N15T0053721 |
| Crespy | Kandis | | 06N15T5943 |
| Crocker | Allie | | 06N15T5944 |
| Crocker | Cindy | | 06N15T4887 |
| Crocker | Gladys | | 06N15T5945 |
| Crocker | Samantha | | 07N15T0058536 |
| Crocker | Steven | | 06N15T4889 |
| Croffitt | Barry | | 07N15T0124670 |
| Croffitt | Stephanie Williams | | 07N15T0124669 |
| Crosby | Jeanne | | 07N15T0125662 |
| Crosby | Sam | Jr. | 07N15T0125661 |
| Crovetto | Betty M. | | 07N15T0156256 |
| Cure | Christy | | 07N15T0058539 |
| Cure | Robin | | 07N15T0058538 |
| Cure | Walter | IV | 07N15T0058537 |
| Curry | Kyle | | |
| Curtis, Jr. | Kendall | Minor of Kim Maxine Hall | 07N15T0380512 |
| Cutrer | Albert Estate of | | 07N15T0263796 |
| Cutrer | J.D. | 809 W. Genie | 07N15T0021090 |
| Cutrer | J.D. | 3609 Jean Lafitte | 07N15T0263797 |
| Cutrer | J.D. | J&L Industrial Complex | 07N15T0263800 |
| Cutrer | J.D. | 3525-27 Packenham | 07N15T0263798 |
| Cutrer | Leola | 809 W. Genie | 07N15T0380513 |
| Cutrer | Leola | Other properties | 07N15T0380514 |
| Cutrer | Leola | | 07N15T0263797 |
| Cutrer | Leola | | 07N15T0263798 |
| Cutrer | Leola | | 07N15T0263800 |
| Cutrer | Leola | | 07N15T0021090 |
| Cutrer | Lynn | | 07N15T0227375 |
| Cutrer | Lynne | All properties | 07N15T0380515 |
| Daigle | Charlene | | 07N15T0282020 |
| Dalon | Joan | | 06N15T5947 |
| Dalon | Michael | | 06N15T5948 |
| Dalon | Tammy | | 06N15T5950 |
| Dalton | Erin | | 06N15T5952 |
| Dalton | Shane | | 06N15T5953 |
| Danna | Michael | | |
| Darbonne | David | | 06N15T5958 |
| Darbonne | Mearidith | | 06N15T5960 |
| Dardar | Doris | | 06N15T5961 |
| Dardar | Doyle | Jr. | 06N15T5963 |
| Dardar | Doyle | Sr. | 07N15T0257628 |
| Dardar | Loretta | | 07N15T0160516 |
| Daroca | Marguerite | | 07N15T0130601 |
| Darsam | Charlene | | 06N15T8108 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Darsam | Fred | | 06N15T8109 |
| Daussat | Miriam | | 06N15T5964 |
| Daussat | Robert | | 06N15T5965 |
| Daussat | Stephanie | | 07N15T0097148 |
| Daussat | Thomas | | 07N15T0081886 |
| Dauterive | Linda | | 07N15T0097089 |
| Dauterive | Milton | III | |
| Dauterive | Rebecca | | |
| Dauterive | Robert | Sr. | 07N15T0058540 |
| Daverede | Lois | | 07N15T0125636 |
| Daverede | Louis | Jr. | 07N15T0168073 |
| David's Auto, Inc. D.B.A. Tony's Auto Repair | Business | | |
| Davis | Antoine | | 06N15T5967 |
| Davis | Beverly | Estate of | 07N15T0097068 |
| Davis | Charles | | 06N15T5970 |
| Davis | Daniel | | |
| Davis | LaTasha | | 07N15T0097098 |
| Davis | Lisa | | 06N15T5968 |
| Davis | Lucky | Minor child of Tonia Thomas | 07N15T0380516 |
| Dazet | Anthony | Jr. | 07N15T0248283 |
| Dazet | Jennifer | | 07N15T0248282 |
| Deffes | Karen | | 06N15T5971 |
| Defranza | Bernard | Jr. | 07N15T0058543 |
| Defranza | Bernard, | Sr. | 07N15T0058542 |
| DeFranza | Joseph | | 06N15T8110 |
| DeFranza | Nicholas | | 06N15T8111 |
| Defranza | Rebecca | | 07N15T0058541 |
| Defranza | Rebecca | Rental Property | 07N15T0380518 |
| DeGrado | Ann | | |
| DeGrado | Frank | Jr. | 07N15T0332510 |
| DeGrado | Teresa | | 07N15T0332509 |
| DeJean | Kenisha | Minor of Calvin King | 07N15T0397589 |
| Delise | David | | |
| Delise | Louis | | |
| DeLisle | Jacques | | 06N15T5975 |
| deLivaudais | Bunny | | 07N15T0125660 |
| Dembrun | April | | 06N15T4895 |
| Dembrun | Jane | | 06N15T4897 |
| Dembrun | Michael | | 06N15T4899 |
| Dembrun | Patrick | | 06N15T4900 |
| Dembrun Enterprises, LLC | Business | | 07N15T0058452 |
| DeMers | Carrie | | 06N15T5977 |
| DeMers | George | | 06N15T5978 |
| DeMers | Phyllis | | 06N15T5980 |
| Demma | Albert | | 06N15T5981 |
| Demma | Anthony | | 07N15T0332508 |
| Denham | Frederic | Jr. | 07N15T0058546 |
| Denham | Maria | | 07N15T0058545 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Dennis | Susan | | 07N15T0282021 |
| Dennis, Jr. | Richard M. | Minor child of Lisa Leonard | 07N15T0380519 |
| Derouen | Aaron | Minor child of Clifford Derouen | 07N15T0380520 |
| DeRouen | Clifford | | 07N15T0058596 |
| Desmore | Barry | Sr. | 07N15T0058547 |
| Desmore | Dawn | | 07N15T0058549 |
| Desmore | Judy | | 07N15T0058548 |
| Dettwiller | Margaret | | 06N15T5983 |
| Dettwiller | William | | 06N15T5985 |
| Devane | Catherine | | 06N15T5987 |
| Dewhirst | Bernadette | | 06N15T5988 |
| Dewhirst | O'Mara | | 06N15T5990 |
| Diaz | Barry | | 06N15T5992 |
| Diaz | Doris | Deceased | 06N15T5994 |
| Diaz | Glenn | | 07N15T0125634 |
| Diaz | Herbert | Jr. | 06N15T5995 |
| Diaz | Roxanne | | 07N15T0332507 |
| Dichiara | Bruce | | 06N15T5998 |
| Dichiara | Gloria | | 06N15T5997 |
| DiCristina | Calogero | | 07N15T0058550 |
| DiCristina | Francesco | | 07N15T0058551 |
| DiCristina | Josephine | | 07N15T0058552 |
| Dietrich | Earl | Jr. | 07N15T0032669 |
| Dietrich | Earl | Jr. | 07N15T0032670 |
| Dietrich | Rebecca | | 07N15T0380523 |
| DiMacco | Gwendolyn | | 06N15T5999 |
| DiMacco | Mathew | Jr. | 06N15T6000 |
| DiMacco | Sandra | | 06N15T6002 |
| Dimond | Jean | | 07N15T0058707 |
| Dinet | Joseph | | 06N15T8112 |
| Dinet | Shelah | | 06N15T8113 |
| Dipaola | Jeffrey | | |
| Dipaola | Kellie Asevado | | |
| Dirmann | Clovena | | 06N15T4902 |
| Dirmann | Henry | | 07N15T0058554 |
| Dirmann | Jura | | 07N15T0058553 |
| Dison | Clement | | 07N15T0058556 |
| Dison | Gayle | | 07N15T0058555 |
| Dix | Jona | | 07N15T0113254 |
| Dmitri Pile Driving | Business | | |
| Doar | Mary | | 07N15T0380524 |
| Doby | Edna | | 06N15T8114 |
| Doby | Jeffrey | | 06N15T8115 |
| Doerr | Ernest | | 06N15T8116 |
| Doerr | Pamela | | 06N15T8117 |
| Domreis | Brad | | 07N15T0097301 |
| Donnelly | Deborah | | 06N15T4904 |
| Donnelly | Robert | | 06N15T4905 |
| Donovan | David | | 06N15T6004 |
| Dorsey | Gerard | | 06N15T8118 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Dorsey | Stacy | | 06N15T8119 |
| Douglas | Mark | | 06N15T6006 |
| Douglas | Patricia | | 06N15T6009 |
| Dow | Anthony | Sr. | 06N15T10552 |
| Dow | Deborah | | 06N15T8120 |
| Dow | Gary | Sr. | 06N15T8121 |
| Dow | Jennifer | | 06N15T10555 |
| Dow | Mary | | 07N15T0282026 |
| Dow | Terry | Sr. | 07N15T0282027 |
| Drezins | Margaret | | |
| Drezins | Richard Moity | | |
| Dubourg | Carolyn | | |
| Dubourg | Shaw Albert | | 07N15T0332506 |
| Dubourg | Whitney | | 07N15T0332505 |
| Dubroc | Aubry | | 07N15T0125659 |
| Ducote | Donna | | 07N15T0058557 |
| Dudenhefer | Claire | | 07N15T0168068 |
| Dudenhefer | Pearl | | 07N15T0267132 |
| Dufay | Claude | | 07N15T0332504 |
| Dugas | Jaime L. | | 07N15T0395670 |
| Dugas | Kristen | | 07N15T0159367 |
| Dugas | Priscilla | | 07N15T0159368 |
| Dunn | Barbara | | 06N15T4906 |
| Dunn | Dennis | Jr. | 06N15T6010 |
| Dunn | Margaret | | 06N15T6014 |
| Dunn | William | | 06N15T4908 |
| Duplantier | Pamela | | 06N15T6016 |
| Duplessis | Mark | | 07N15T0332502 |
| Duplessis | Raphiel | | 07N15T0332503 |
| Duplessis | Troy | | 07N15T0332501 |
| Durapau | Joseph | | |
| Dusang | Alfred | Jr. | 07N15T0058559 |
| Dusang | Chad | | 07N15T0058560 |
| Dusang | Donna | | 07N15T0058558 |
| Dusang | Jeremy | | 07N15T0058561 |
| Duvic | Esther | | 07N15T0332498 |
| Duvic | George | | 07N15T0332499 |
| Duvic | Tammy | | 07N15T0329678 |
| Duvieilh | Ashley | | 07N15T0097271 |
| Duvieilh | Terry | | 07N15T0058418 |
| Duvieilh | Warren | | 07N15T0058419 |
| Dykes | John | Jr. | 07N15T0113799 |
| Ebbs | Dominique | | 07N15T0158982 |
| Ebbs | Eunique | | 07N15T0097093 |
| Ebbs | Jacqueline | | 07N15T0113268 |
| Eckerle | Beryl | | 07N15T0080043 |
| Eckerle | Elizabeth | | 07N15T0168047 |
| Eckerle | Frank | | 07N15T0080044 |
| Ecklund | Catherine | | 07N15T0120797 |
| Edenfield | Angus | | 06N15T6018 |
| Edenfield | Anthony | | 07N15T0097330 |
| Edenfield | Mary | | 06N15T6019 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Edenfield | Stacey | | 07N15T0097331 |
| Edwards | Conchetta | | 06N15T6021 |
| Edwards | John | Sr. | 06N15T6022 |
| Edwards | Katina | | 07N15T0332369 |
| Elite Dance Academy | Business | | 07N15T0058455 |
| Elliers | Christine | | 07N15T0097300 |
| Elliers | Crystal | | 07N15T0097303 |
| Elliers | William | Jr. | 07N15T0097302 |
| Ellis | Antoine | | |
| Ellis | Elaine | | |
| Elmore | Gina | | 07N15T0168048 |
| Elsensohn | Danielle | | 07N15T0332361 |
| Elsensohn | Nicholas A. | | 07N15T0332362 |
| Emerick | Brian | | 07N15T0097332 |
| Emerick | Chase | | 07N15T0097334 |
| Emerick | Jane | | 07N15T0097333 |
| Emerick | Krista | | 07N15T0097335 |
| Encalade | Clarence | | 07N15T0126500 |
| Encalade | Danny | Sr. | 07N15T07183 |
| Encalade | Danny | Jr. | 07N15T0332359 |
| Encalade | Da'Shan | Minor of Danny Encalade, Sr. | 07N15T0380527 |
| Encalade | Eunice | | 07N15T0126501 |
| Encalade | Sandra | | 07N15T07185 |
| Enclarde | Jasmone | Minor of Mary Enclarde | 07N15T0380528 |
| Enclarde | Mary | | 06N15T6024 |
| Engelhardt | Rodney | | 07N15T0125657 |
| Engelhardt | Shirley | | 07N15T0125658 |
| Englert | Craig | | 07N15T0332360 |
| Englert | Jeffrey | | 07N15T0332496 |
| Englert | Kelly | | 07N15T0332494 |
| English | Joel | | 07N15T0097336 |
| English | Lloyd | Jr. | 07N15T0097337 |
| Ernest | Claire | | 07N15T0227426 |
| Espinosa | Arden Baldo | | 06N15T4917 |
| Espinosa | Fabien | | 06N15T4919 |
| Estave | Lisa | | |
| Esteves | Anthony | III | 06N15T6026 |
| Esteves | Miryam | | 06N15T6028 |
| Estopinal | Gary | | 07N15T0380529 |
| Estopinal | Kevin | | 07N15T0380530 |
| Estopinal | Linda | | 07N15T0380531 |
| Estopinal | Sherie | | 07N15T0380532 |
| Evans | James | | |
| Evans | Janice | | 06N15T6029 |
| Evans | Jennifer | | |
| Evans (E&T Boating ONLY) | Emile & Teri | Jr. | |
| Falgout | Clifford | | |
| Falgout | Frances | | |
| Farria | Lena | | 07N15T0058622 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Farria | Tammy | | 07N15T0058621 |
| Fascio | Anthony | | 07N15T0282029 |
| Fascio | Grace Chaplain | | 07N15T0282030 |
| Favalora | Mary | | |
| Favre | Margaret | | 07N15T0160537 |
| Favre | Otis | Sr. | 07N15T0160536 |
| Federico | Earleen | | |
| Federico | Russell | Jr. | |
| Felder | Edgar | | 07N15T0097104 |
| Felder | Maria | | 07N15T0097103 |
| Felix | Joshua | Jr. | 07N15T0058620 |
| Fenney | Donna | | 06N15T6035 |
| Fenney | Heather | | 06N15T6037 |
| Fenney | Lawrence | Jr. | 06N15T6036 |
| Feraci | Debora | | 07N15T0274433 |
| Feraci | Mallory | | 07N15T0274434 |
| Ferguson | Mae | | 06N15T6038 |
| Fernandez | Gary S. | | 07N15T0282031 |
| Fernandez | Karen R. | | 07N15T0282033 |
| Ferrier | Betty Ann | | |
| Ferrier | Ronald | | |
| Fetter | Jacquelyn | | 07N15T0042971 |
| Findorff | Geraldine | | 07N15T0282032 |
| Fink | Carolyn | | 07N15T0332491 |
| Fink | Stanley | | 07N15T0332495 |
| Finkelstein | Alan | | |
| Finkelstein | Gayle | | 07N15T0332493 |
| Fiore | Gayle | | 07N15T0158970 |
| Fizer | Diana | | 07N15T0076573 |
| Fizer | Lawrence | Jr. | 07N15T0076573 |
| Fizer | Lawrence | III | 07N15T0380533 |
| Fizer | Rosalyn | | 07N15T0332490 |
| Flagge | Renard | | 07N15T0332492 |
| Fleetwood | Vickie | | 07N15T0058413 |
| Fleming | Denise | | 06N15T6039 |
| Fleming | Mott | | 06N15T6040 |
| Florane | Joli Sietzen | | 07N15T0329698 |
| Florane | Justin | | 07N15T0329697 |
| Florida | Albert | | 07N15T0158981 |
| Florida | Joyce | | 07N15T0158980 |
| Florida | Pernell | | 07N15T0282034 |
| Florida | Tracy | | 07N15T0282035 |
| Flowers | Kimberly | | 07N15T0058708 |
| Flowers | Peggy | | 07N15T0058709 |
| Fogarty | Donald | | 07N15T0282036 |
| Fogarty | Kathleen | | 07N15T0282037 |
| Folse | Cynthia | | 07N15T0329696 |
| Folse | Robert | Sr. | 07N15T0329695 |
| Fontan | Carol | | 07N15T0058619 |
| Fontan | John | Jr. | 07N15T0058618 |
| Fontana | Peter J. | | 07N15T0113256 |
| Fontana | Rachel | | 06N15T6041 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Fontana | Sylvia | | 07N15T0282038 |
| Ford | Cecilia | | 07N15T0380534 |
| Ford | Kawana Taylor | | 07N15T0332563 |
| Ford | Patricia | | 07N15T0329694 |
| Foret | Cheryl | | 07N15T0329692 |
| Foret | Melvin | Jr. | 07N15T0329691 |
| Fortenberry | Robert | | 07N15T0058616 |
| Fortenberry | Shelly | | 07N15T0058615 |
| Fortenberry | Stephanie | | 07N15T0058617 |
| Fowler | JoAnn | | 07N15T0058612 |
| Fowler | Lois | | |
| Fowler | Michelle | | |
| Fox | Keyana | | 06N15T6044 |
| Fradella | Sharon | | 07N15T0058677 |
| Fradella | Stacey | | 07N15T0058675 |
| Fradella | Stephanie | | 07N15T0058674 |
| Fradella | Stephen | | 07N15T0058676 |
| Franatovich | Janet | | 07N15T0186563 |
| Franatovich | Kimberly | | 06N15T6045 |
| Franatovich | Matthew | | 07N15T0186565 |
| Franatovich | Mitchell | | 06N15T4920 |
| Franatovich | Raymond | Jr. | 07N15T0186561 |
| Franatovich | Sarah | | 06N15T4922 |
| Franklin | BreShine | | 07N15T0081902 |
| Franklin | Christalyn | Minor child of Lin Toi Franklin | 07N15T0380535 |
| Franklin | Lin Toi | | 07N15T0055005 |
| Franklin | Lindsey | Minor child of Lin Toi C. Franklin | 07N15T0380537 |
| Franklin | Marion | | 07N15T0125656 |
| Franklin (Bradley) | Danielle R. | | 07N15T0395671 |
| Frazier | Signa | | 07N15T0159003 |
| Frederic | Charles | Jr. | 06N15T6046 |
| Frederic | Darnell | | 06N15T6047 |
| Freire | Carolyn | | 07N15T0097264 |
| Freire | Louis | | 07N15T0097263 |
| Gagliano | Carolyn | | 07N15T0160502 |
| Gagliano | Mario | | 07N15T0160503 |
| Gagliano | Michael | | 07N15T0168052 |
| Gagliano | Toni | | 07N15T0168051 |
| Gagnard | Louise | | 07N15T0282040 |
| Gagnard | Lydia | | 06N15T6050 |
| Gagnard | Mary Ann | | 07N15T0097266 |
| Gagnard | Maxie | | 07N15T0097267 |
| Gagnard | Nathan | | 07N15T0097268 |
| Gagnard | Tina | | 07N15T0097265 |
| Gainey | Sharon | | 06N15T5170 |
| Galeano | Luis | Estate of | 07N15T0404530 |
| Galeano | Virginia | | 07N15T0329690 |
| Garitty | John | Jr. | 07N15T0282039 |
| Garitty | John J. | Jr. | 07N15T0168046 |
| Garitty | Kendra | | 07N15T0168045 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Garitty | Kendra | | 07N15T0282041 |
| Garitty | Wayne | | 07N15T0380538 |
| Gaspard | Juan | | |
| Gasper | M.H. | | 06N15T8125 |
| Gasper | Richard | | 06N15T8126 |
| Gebbia | Carol | | 06N15T6051 |
| Gebbia | Joseph | | 06N15T6052 |
| Gebhard | Emily | | |
| Gebhard | Weldon | Jr. | |
| Geiser | Deborah | | 06N15T6053 |
| Geiser | Walter | | 06N15T6054 |
| Genovese | Anthony | Jr. | 07N15T0329699 |
| Genovese | Justin | | 07N15T0329689 |
| Genovese | Karen | | 07N15T0058611 |
| George | Johnny | | 07N15T07187 |
| Gerkin | Jesse | | |
| Gerkin | Luke | | |
| Gerlinger | Eric | Jr. | 06N15T5171 |
| Gerlinger | Joy | | 06N15T5172 |
| Gettys | Justin C. | | 07N15T0179256 |
| Gettys | Tyler | Minor child of Charles Gettys | 07N15T0380539 |
| Gettys | Charles W. | Jr. | 07N15T0179258 |
| Gettys | Eileen | | 07N15T0179255 |
| Giangrosso | Joseph | | 07N15T0058420 |
| Gibson | Anna | | 06N15T6055 |
| Gibson | Billy | | 06N15T5173 |
| Gibson | Brian | | 06N15T6056 |
| Gibson | Carole | | 06N15T5174 |
| Gibson | Gwendolyn | | 07N15T0282042 |
| Gibson | Julie Scelson- | | 06N15T6057 |
| Gibson | Linda | | 07N15T0058610 |
| Gibson | Reginald | | 07N15T0058609 |
| Gil | Hailey | Minor child of Sharnel Gil | 07N15T0380540 |
| Gil | Sharnell | | 06N15T6058 |
| Gillespie | Tammy | | 07N15T0097097 |
| Gilmore | John | | 06N15T5175 |
| Gilmore | Joseph | Sr. | 06N15T6062 |
| Gilmore | Joseph | Jr. | 06N15T6061 |
| Gilmore | Joseph | Sr. | 07N15T0380541 |
| Gilmore | Mathilda | | 06N15T6063 |
| Gilmore | Mathilda | | 07N15T0380542 |
| Gilmore | Shelia | | 06N15T5176 |
| Gioia | Christian | | 07N15T0113290 |
| Gioia | Michael | | 07N15T0120928 |
| Gioia | Theresa | | 07N15T0058608 |
| Giordano | Gloria | | 07N15T0329688 |
| Gipson | Lawrence | | 06N15T6059 |
| Gipson | Linda | | 06N15T6060 |
| Glass | Paige | | 07N15T0058606 |
| Glass | Sean | | 07N15T0058607 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Gleason | Fay | | 07N15T0159010 |
| Goettz | Emannuel | Minor child of Lawence Goettz | 07N15T0380543 |
| Goettz | Kathleen | | 06N15T8127 |
| Goettz | Lawrence | | 06N15T8128 |
| Goettz | Michael I. | Minor child of Lawrence Goettz | 07N15T0380545 |
| Goettz, Jr. | Lawrence E. | Minor child of Lawrence Goettz | 07N15T0380544 |
| Gomila | Judy | | 07N15T0058605 |
| Gonzales | Alice | | 07N15T0329687 |
| Gonzales | Antonia | | 07N15T0081896 |
| Gonzales | Isabel | | 07N15T0058604 |
| Gonzales | Mary | | 07N15T0097317 |
| Gonzales | Natasha | | 07N15T0097083 |
| Gonzales | Oscar | | 07N15T0329686 |
| Gonzales | Rachel | | 06N15T5177 |
| Gonzales | Randolph | Jr. | 06N15T0008515 |
| Gonzales | Robert | | 07N15T0097082 |
| Gonzales | Tawain | | 07N15T0113252 |
| Gooden | Earl | | 07N15T0160539 |
| Goodman | Melissa B. | | 07N15T0329685 |
| Gourgues | Regina | | 06N15T6064 |
| Gourgues | Stephen | | 07N15T0329684 |
| Gourgues | Tassie | | 07N15T0329683 |
| Gourgues | William | Jr. | 06N15T6065 |
| Graff | Diane | | 07N15T0084978 |
| Graff | Eugene | | 07N15T0084978 |
| Graffia | Peter | | 07N15T0097310 |
| Graham | Mason | Minor child of Sharnel Gil | 07N15T0380547 |
| Graham | Robert | | 06N15T6066 |
| Gras | Elodie | | 06N15T6067 |
| Gras | Francis | | 06N15T6068 |
| Gras | Francis | III | 07N15T0329682 |
| Gray's Trailer Park | Business | Leola Cutrer | 07N15T0380548 |
| Gray's Trailer Park | Cutrer, J.D. | | 07N15T0263801 |
| Gray's Trailer Park | Cutrer, Leola | | 07N15T0263801 |
| Grayson | Windell | Jr. | 07N15T0329681 |
| Grayson | Windell | Sr. | 07N15T0329679 |
| Grayson Transportation and Courier Service | Business | | 07N15T0329681 |
| Grayson's Preschool & Daycare | Business | | 07N15T0125651 |
| Green | Alfred | | 07N15T0058603 |
| Green | Darlana | | 07N15T0058602 |
| Green | Johnny R. | | |
| Green | Mallory | | 07N15T0329680 |
| Green | Mason | | 07N15T0125650 |
| Green | Susan | | 07N15T0125649 |
| Green | Weslie | | 07N15T0329677 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Grenner | Joseph | | 07N15T0058600 |
| Grenner | Joseph | | 07N15T0282043 |
| Grenner | Joseph | | 07N15T0282043 |
| Grenner | Joseph | | 07N15T0380549 |
| Grenner | Neil | | 07N15T0058601 |
| Grenner | Neil | | 07N15T0380550 |
| Griffin | Bonnie | | 07N15T0058599 |
| Griffin | Darryl | | 07N15T0058598 |
| Griffin | Elizabeth | | 07N15T0395672 |
| Griffin | Patricia | | 06N15T6069 |
| Griffin | Thomas | | 07N15T0151700 |
| Grimaldi | Gina | | |
| Grimaldi | Janell P. | | |
| Grimaldi | Joseph V. | | |
| Grimes | Loren | | |
| Grimes | Richard | | |
| Groby | Dierdre | | |
| Groby | Jacob | III | |
| Gros | Anne | | 07N15T0125480 |
| Gros | Gerri | | 07N15T0332529 |
| Gros | Keith | | 07N15T0282045 |
| Gros | Robert | DVM | 07N15T0332530 |
| Grose | Stephanie | | 07N15T0332367 |
| Grose | Tony | | 07N15T0332364 |
| Ground Floor Productions | Business | | 07N15T0120759 |
| Guerra | Alicia | | 07N15T0058590 |
| Guerra | Bruce | Jr. | 07N15T0058593 |
| Guerra | Bruce | III | 07N15T0058591 |
| Guerra | Bruce | Sr. | 07N15T0113287 |
| Guerra | Cynthia | | 07N15T0113286 |
| Guerra | Elizabeth | | 07N15T0272873 |
| Guerra | Guy | | 07N15T0058589 |
| Guerra | Heidi | | 07N15T0058592 |
| Guerra | Jennifer | | 07N15T0081894 |
| Guerra | Joyce | | 07N15T0332365 |
| Guerra | Ricky | | 07N15T0274869 |
| Guerra | Rufino | Jr. | 07N15T0058588 |
| Guerra | Ryan | | 07N15T0081895 |
| Guerra | Thelma | | 07N15T0058587 |
| Guerra | William | Jr. | 07N15T0332366 |
| Guidry | Dorothy | | 07N15T0097074 |
| Guidry | Marjorie | | |
| Guidry | Ralph | | |
| Guidry | Wilfred | Sr. | 07N15T0097073 |
| Guillemet | Cynthia | | 07N15T0330792 |
| Guillory | Gwendolyn | | 07N15T0120783 |
| Guillory | Lorraine | | 07N15T0380554 |
| Guillot | Kerri | | 07N15T0081898 |
| Guillot | Shayne | | 07N15T0081897 |
| Gunther | Britta | | 07N15T0058673 |
| Gunther | Greg | | 06N15T10557 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Gunther | Michelle | | 06N15T10558 |
| Hagadone | April | | 07N15T0113291 |
| Hagadone | April Barrios | | 07N15T0330791 |
| Hagadone | Dale | III | 07N15T0113292 |
| Hager | Bonnie | | 07N15T0125482 |
| Hager | Michael | Sr. | 07N15T0125481 |
| Haggerty | Darla | | 07N15T0380555 |
| Haggerty | Keith | | 07N15T0380556 |
| Haggerty | Rachel | | 07N15T0380557 |
| Haggerty | Ronald | | 07N15T0380558 |
| Haggerty | Theresa | | 07N15T0380559 |
| Hahlos | Matthew | Sr. | 06N15T6070 |
| Hall | Bryan | Minor child of Kim Maxine Hall | 07N15T0380561 |
| Hall | Elwood | | 07N15T0097318 |
| Hall | Kim | | 07N15T0113267 |
| Hall | Ruby | | 07N15T0113269 |
| Hall | Teressa | | 07N15T0113266 |
| Hall | Wendy | | 07N15T0160521 |
| Halphen | Melanie | | 06N15T6072 |
| Hamilton | Danny | | 07N15T0330812 |
| Hamilton | Jarrell | | 07N15T0330811 |
| Hamilton | Lillian | | 07N15T0282044 |
| Hamilton | Rhett | Sr. | 07N15T0080022 |
| Hamilton | Rhett | Jr. | 07N15T0330810 |
| Hamilton | Robert | | 07N15T0160529 |
| Hamilton | Sheila | | 07N15T0080021 |
| Hamm | Angelina | | 07N15T0330809 |
| Hamm | Elizabeth | | |
| Hammond | Ann | | 06N15T10561 |
| Hammond | Vince | | 06N15T10582 |
| Hampton | Glenn | | 07N15T0058668 |
| Hanhart | Gwendolyn | | 07N15T0080017 |
| Hanhart | Kevin | | 06N15T6073 |
| Hanhart | Leigh | | 06N15T6074 |
| Hanna | Christine | | 06N15T5178 |
| Hanna | Thomas | Jr. | 06N15T5179 |
| Hansford | Harold | | 06N15T6075 |
| Hansford | Shirley | | 06N15T6076 |
| Harding | Carolyn | | 06N15T6077 |
| Harding | Jeffrey | | 07N15T0160504 |
| Harding | Samuel | III | 06N15T6078 |
| Harding | Sandra | | 07N15T0159377 |
| Harding | Shanquel | | 06N15T6079 |
| Harding | Valerie | | 07N15T0395673 |
| Harding, Jr. | Samuel | Estate of | 07N15T0159391 |
| Harrington | Lisa | | 07N15T0330808 |
| Harris | Donald | Jr. | 06N15T10559 |
| Harris | Laura | | 06N15T10560 |
| Harris | Myshia | | 07N15T0120799 |
| Harrison | Carl | Sr. | 06N15T8129 |
| Harrison | Carl | Sr. | 07N15T0330807 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Harrison | Jaime | | 07N15T0041162 |
| Harrison | Michael | Jr. | 07N15T0125483 |
| Harrison | Sophie | Minor of Jaime Harrison | 07N15T0380565 |
| Hartdegen | Samantha | | 07N15T0159006 |
| Hartenstein | Lorena | | 07N15T0058667 |
| Hartman | Yvonne | | 06N15T6080 |
| Haupt | Debra | | 07N15T0275539 |
| Haupt | Kerry | | 07N15T0272792 |
| Hauswald | Palmyre | | 07N15T0097071 |
| Hays | Elaine | | 07N15T0102429 |
| Hays | Elaine | | 07N15T0282047 |
| Hays | Elmo | | 07N15T0102429 |
| Hays | Elmo | Jr. | 07N15T0282048 |
| Heaphy | James D. | | 06N15T6082 |
| Hebert | Amy | | 06N15T6083 |
| Hebert | August | | 06N15T6084 |
| Hebert | Chad | | 07N15T0380566 |
| Hebert | Danielle | | 06N15T6085 |
| Hebert | Gary | | 06N15T6086 |
| Hebert | Lyness | Jr. | 07N15T0210829 |
| Hebert (Estate of Susan S. Hebert) | Lyness Henry | Jr. | 07N15T0210829 |
| Hebert (Estate of Susan S. Hebert) | Rick | | 07N15T0380567 |
| Hebert (Ind. & Estate of Susan) | Chad | | 07N15T0380566 |
| Heim | Phyllis | | 07N15T0079998 |
| Heim | Ronald | | 07N15T0079999 |
| Held | Faith | | 07N15T0081913 |
| Held | Michael | | 07N15T0081914 |
| Helm | Christina | | 06N15T7376 |
| Helm | Ryan | | 06N15T7376 |
| Helm | Savannah | Minor of Ryan Helm | 07N15T0380568 |
| Helmers | John | | 07N15T0058664 |
| Helmers | Kerri | | 07N15T0058665 |
| Helmstetter | Gregory | Sr. | 07N15T0330805 |
| Helmstetter | Gregory | Jr. | 07N15T0330803 |
| Helmstetter | Nicole | | 07N15T0330802 |
| Helmstetter | Valerie | | 07N15T0330804 |
| Hendricks | Charlotte | | 07N15T0097288 |
| Hendricks | Gary | | 07N15T0097289 |
| Henninger | Dolores | | 06N15T10583 |
| Henninger | John | Sr. | 06N15T10584 |
| Herbert | Lynn | | 07N15T0113262 |
| Hernandez | Debbie | | 07N15T0395674 |
| Hernandez | Doug | | 07N15T0395675 |
| Hernandez | Kelly | | |
| Hernandez | Ruth | | 07N15T0395677 |
| Hernandez | Vickie | | 07N15T0395676 |
| Hernandez | Warren | | |
| Hezeau | Kevin | Sr. | 06N15T6087 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Hezeau | Lauren E. | Minor child of Dawn B. Hyver | 07N15T0380569 |
| Hibbs | Rita | | 07N15T0168075 |
| High Five Enterprises, LLC | Business | | 07N15T0125484 |
| Hill | Juanita | Estate | 07N15T0380570 |
| Hill | Karen | | 06N15T6088 |
| Hill | Wilford | Jr. | 07N15T0330801 |
| Hill | Wilford | III | 07N15T0330800 |
| Hillebrandt | Diane | | 07N15T0058414 |
| Hillebrandt | Frances | | 06N15T5180 |
| Hines | Unjell | | 07N15T0125485 |
| Hingle | Carl | Sr. | 07N15T0330799 |
| Hingle | Carl | Jr. | 07N15T0330798 |
| Hingle | Carol | | 06N15T5181 |
| Hingle | Chad | | 06N15T6089 |
| Hingle | Jerry | | 06N15T5182 |
| Hinton | Jabanda | | 07N15T0158972 |
| Hirschey | Herman | Jr. | 06N15T6090 |
| Hobbs | Kristin | | 07N15T0159362 |
| Hodges | Alcee | | 07N15T0097319 |
| Hodges | Amanda | | 07N15T0097345 |
| Hodges | George | | 07N15T0097343 |
| Hodges | Jacob | | 07N15T0097345 |
| Hodges | Lujeannie | | 07N15T0097320 |
| Hodges | Ora Jean | | 07N15T0097319 |
| Hodges | Reynold | | 06N15T6091 |
| Hoffman | Dafydd | | 07N15T0330796 |
| Hoffpauir | Carl J. | | 07N15T0282049 |
| Hoffpauir | Carl K. | | 07N15T0113258 |
| Hoffpauir | Dara | | 07N15T0113259 |
| Hoffpauir | Laura | | 07N15T0097096 |
| Holifield | Jeannine | | 07N15T0168049 |
| Hollier | Carl | | 06N15T8132 |
| Hollier | Tammy | | 06N15T8133 |
| Holmes | Janel | | 06N15T8134 |
| Holmes | Jimmie | | 07N15T0058661 |
| Holmes | Keith | | 06N15T6092 |
| Holmes | Lewis | | 06N15T8135 |
| Holmes | Linda | | 06N15T6093 |
| Holmes | Patricia Vitley | | 07N15T0058662 |
| Holt | Eric | | |
| Hooper | Robert | Estate of | 07N15T0168070 |
| Hoover | Jesse | III | 06N15T6094 |
| Hoover | MaryAnn | | 06N15T6095 |
| Hope | Claudine | | 07N15T0330795 |
| Hope | Daryl | Jr. | 07N15T0330794 |
| Horn | Grace | | 07N15T0058705 |
| Horn | Juaneisha | | 07N15T0058704 |
| Horn | Pearline | | 07N15T0058702 |
| Horn | Tommie | | 07N15T0058660 |
| Horn | Wayne | | 07N15T0058703 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Horodecky | Robert | | 06N15T6096 |
| Horodecky | Sherril | | 06N15T6097 |
| Horowitz | Harold | | |
| Horowitz | Nellie | | |
| Horowitz | Richard | | 07N15T0195912 |
| Horowitz | Sheila | | 07N15T0068133 |
| Horton | Dwayne | | 07N15T0058700 |
| Horton | Zachary | | 07N15T0058701 |
| Hosch | Michael | Sr. | 07N15T0330793 |
| Houston | Elsie | | 07N15T0160518 |
| Houston | James | | 06N15T60998 |
| Houston | Jonetta | | |
| Hubbard | Diana | Deceased | 06N15T6099 |
| Hueschen | Allie | Minor of Lester Hueschen, Jr. | 07N15T0380573 |
| Hueschen | Lester | Jr. | 06N15T6100 |
| Hulbert | Troy | Jr. | 07N15T0330817 |
| Hulbert | Troy A. | | 07N15T0330816 |
| Hunt | Gay | | 07N15T0058699 |
| Hunt | Jimmy | | 07N15T0058698 |
| Hunter | Jewel | | 07N15T0080031 |
| Hunter | Joseph | III | 07N15T0282050 |
| Hunter | Rhonda | | 07N15T0282051 |
| Hurdle | Agnes | | 07N15T0125486 |
| Hushfield | Rosemary | | 06N15T6101 |
| Huy | Anthony | | 07N15T0097141 |
| Huy | Julie | | 07N15T0097142 |
| Hyver | Dawn | | 06N15T6102 |
| Irby | Christopher M. & Jonathan | Minor children of Jeffrey W.Irby | 07N15T0380575 |
| Irby | Jeffrey | | 07N15T0099147 |
| Irby | Lisa | | 07N15T0099146 |
| Isaac | Alex | | 07N15T0330818 |
| J & J Seafood | Ralph J. Kieff | | 07NT15T0069075 |
| J&J Seafood | Judith Kieff | | 07NT15T0069075 |
| Jackson | Davina | | 07N15T0330821 |
| Jackson | Deloris | | 06N15T6103 |
| Jackson | Edward | | 07N15T0058695 |
| Jackson | Harold | | 07N15T0330822 |
| Jackson | Irma | | 07N15T0380576 |
| Jackson | Jaren | | 07N15T0330823 |
| Jackson | Jo Ann | | 06N15T8136 |
| Jackson | Karen | | 07N15T0330824 |
| Jackson | Phillip | | 06N15T8137 |
| Jackson | Ronald | | 07N15T0330826 |
| Jackson | Ronny | Sr. | 07N15T0058694 |
| Jacob | Jessica | minor of Elizabeth Guerra | 07N15T0395681 |
| James | Darryl | | 07N15T0330827 |
| James | Keri | | 07N15T0097290 |
| James | Kevin | | 07N15T0125648 |
| James | Margaret | | 07N15T0113250 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| James | Perry | Sr. | 07N15T0097349 |
| James | Perry | Jr. | 07N15T0097315 |
| Janet | Charles | | 06N15T8138 |
| Janet | Daniel | | 06N15T8139 |
| Janet | Shirley | | 06N15T8140 |
| January | Janice | | 06N15T8317 |
| Jeandron | Jason | | 07N15T0160527 |
| Jeandron | Nicole | | 07N15T0160528 |
| Jeanfreau | Amanda Arnold | | |
| Jeanfreau | Matthew | | 06N15T6104 |
| Jeanmarie | Ann | | 07N15T0330828 |
| Jefferson | Damien | | 07N15T0330829 |
| Jefferson | Dorothy | | 07N15T0177026 |
| Jefferson | Gennesuret | | 06N15T5185 |
| Jefferson | Karen | | 06N15T6105 |
| Jefferson | Latasha | Minor child of Karen Jefferson | 07N15T0380577 |
| Jefferson | Latoya | | 07N15T0330830 |
| Jennings | Christopher | | 07N15T0330831 |
| Jennings | Joshua | | 07N15T0330832 |
| Jobe | Edward | | 06N15T20664 |
| Jochum | Betty | | 06N15T6106 |
| Jochum | David | | 06N15T6107 |
| Johnson | Aaron | | 07N15T0097129 |
| Johnson | Agnes | | 06N15T6108 |
| Johnson | Alton | Sr. | 07N15T0330833 |
| Johnson | Annette | | 07N15T0330834 |
| Johnson | Brandon | | 07N15T0330835 |
| Johnson | Corey H. | Minor child of Patricia Johnson | 07N15T0380578 |
| Johnson | Craig | | 07N15T0058692 |
| Johnson | Daniel | | 07N15T0097138 |
| Johnson | Dorothy | | 07N15T07192 |
| Johnson | Gail | | 07N15T0058693 |
| Johnson | Jasmine | Minor child of Lisa Telthorst | 07N15T0380579 |
| Johnson | Jordan | Minor child of Lisa Telthorst | 07N15T0381000 |
| Johnson | Joseph | | 07N15T0097130 |
| Johnson | Lionel | | 06N15T6109 |
| Johnson | Mary Lou | | 07N15T0097131 |
| Johnson | Patricia | | 06N15T6110 |
| Johnson | Roxanne | | 07N15T0097132 |
| Johnson | Sarah | | 06N15T6111 |
| Johnson | Tommie | Jr. | 07N15T0058690 |
| Joiner | Annie | | 07N15T0330837 |
| Joiner | Dale | | 07N15T0330838 |
| Joiner | Millie | | 06N15T5188 |
| Jones | Darrence | | 07N15T0330839 |
| Jones | Deborah | | 07N15T0081910 |
| Jones | Frederick | Minor child of Frederick McLeod | 07N15T0381001 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Jones | Henry | | 07N15T0190061 |
| Jones | Lydia | | 07N15T0330840 |
| Jones | Marie | | 07N15T0158985 |
| Jones | Paula | | 07N15T0058687 |
| Jones | Scott | | 06N15T6112 |
| Jones | Tanesha | | 07N15T0097298 |
| Jones | Thomas Heath | | 07N15T0058686 |
| Jones | Y. Taranika | | 07N15T0330841 |
| Jordan | Bracey | | 07N15T0282054 |
| Jourdan | Jamie | | 07N15T0117393 |
| Journee | Elizabeth | | 07N15T0330843 |
| Journee | Percy | | 07N15T0330842 |
| Judy | Damen | | 06N15T6113 |
| Kane | Barbara | | 06N15T5189 |
| Kane | Clarence | | 06N15T5190 |
| Kathmann | Brenda | | 07N15T0058685 |
| Kathmann | Edward | Jr. | 07N15T0058684 |
| Keller | Albert | | 07N15T0089627 |
| Keller | Albert J. | | 07N15T0120127 |
| Keller | Cheryl | | 07N15T0330846 |
| Keller | Janet | | 07N15T0058681 |
| Keller | Raymond | Jr. | 07N15T0048683 |
| Keller | Ronnie | | 07N15T0058682 |
| Keller | Val | | 07N15T0089627 |
| Keller | Val | | 07N15T0120127 |
| Kelley | Dennis | | 06N15T8141 |
| Kelley | Jacquelynn | | 06N15T8142 |
| Kelly | Angie | | 06N15T6114 |
| Kelly | Charles | | 06N15T6115 |
| Kelly | Phyllis | | 06N15T6117 |
| Kelly | Titeana | | 06N15T6116 |
| Kettenring | Harold | | 06N15T5191 |
| Keys | Diana | | 06N15T6118 |
| Keys | Emelda | | 07N15T0102425 |
| Keys | Emelda | | 07N15T0282056 |
| Keys | Jean-Marc | | 06N15T6119 |
| Keys | Simone | | 07N15T0282055 |
| Keys | Thomas | Jr. | 07N15T0282058 |
| Kidd | Chrystina | | 07N15T0330847 |
| Kieff | Alicia | | 06N15T8143 |
| Kieff | Alley | Minor child of Casey Kieff | 07N15T0381002 |
| Kieff | Angela | | 06N15T6120 |
| Kieff | Billy | | 07N15T0330848 |
| Kieff | Casey | | 06N15T6121 |
| Kieff | Heidi | | 07N15T0330849 |
| Kieff | Judith | | 07N15T0261707 |
| Kieff | Lionel | | 06N15T8144 |
| Kieff | Patsy | | 06N15T10587 |
| Kieff | Preston | | 07N15T0261710 |
| Kieff | Ralph | Sr. | 07N15T0261705 |
| King | Calvin | | 07N15T07197 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|-----------|-----------|--------|------------------|
| King | Joseph | | 06N15T8145 |
| King | Lisa | | 06N15T8146 |
| Kinkella | Kristina | | 06N15T8148 |
| Kinney | Donna | | 07N15T0097247 |
| Kitto | Colby, Jared and Kyle | Minor children of Kenneth Kitto | 07N15T0381004 |
| Kitto | Kenneth | | 07N15T0165061 |
| Kitto | Michael | | 07N15T0058400 |
| Kitto | Michael | | 07N15T0058398 |
| Kitto | Shannon | | 07N15T0165060 |
| Kitto | Tiffany | | 07N15T0058396 |
| Kivell | Edwin J. | II | 07N15T0330850 |
| Klein | Joseph | | 06N15T6123 |
| Klein | Mary Ann | | 06N15T6122 |
| Knox | Jerry | | 07N15T0058679 |
| Knox | Zula | | 07N15T0058680 |
| Kobe | Preston | | 06N15T8149 |
| Koehn | Donnis | Jr. | 06N15T6125 |
| Koehn | Kristen | | 06N15T6124 |
| Kramer | William | | 06N15T8150 |
| Krantz | Arthur | III | 07N15T0113263 |
| Krantz | Arthur | Jr. | 07N15T0113265 |
| Krantz | Lori | | 07N15T0113264 |
| Krecek | Elizabeth | | 06N15T8151 |
| Krecek | Michael | | 06N15T8152 |
| Kreger | Anna M. | | 07N15T0058422 |
| Kreger | Christopher | Sr. | 07N15T0081915 |
| Kreger | Darla | | 07N15T0081916 |
| Kreger | Jeffery | Sr. | 07N15T0058423 |
| Kreger | Jeffery | Jr. | 07N15T0058425 |
| Kreger | Joseph | | 07N15T0058424 |
| Kuhn | Linda | | 07N15T0058678 |
| Kurucar | Celeste | | 07N15T0158967 |
| Kurucar | Randall | | 07N15T0158968 |
| Kuylen | Daphne Buras | | 07N15T0272057 |
| Labiche | Jessica | | 06N15T8153 |
| Labin | Janet | | 06N15T8154 |
| Laborde | Jean (Mr.) | | 07N15T0282059 |
| Laborde | Roland | | 06N15T8155 |
| Labourdette | Lloyd | | 07N15T0125489 |
| Labourdette | Patricia | | 07N15T0125488 |
| Labue | Denise | | 07N15T0395688 |
| Labue | Laurie | | 07N15T0168041 |
| Labue | Michael | Sr. | 07N15T0168039 |
| Labue | Michael | Jr. | |
| Lachney | Jacquelyn | | 06N15T8157 |
| LaCiura | Barbara | | 07N15T0330851 |
| LaCiura | Salvador | Sr. | 07N15T0125490 |
| LaCour | Erline | | 06N15T8158 |
| Lacroix | August | | 07N15T0097253 |
| Lacroix | Joyce | | 07N15T0097252 |
| Lacroix | Julie | | 07N15T0097245 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Lagman | Louis | Jr. | 06N15T8160 |
| Lagman | Vicki | | 06N15T8159 |
| Lalumia | Loretta | | 07N15T0058404 |
| Lamanette | Janis | | 06N15T8161 |
| Lamanette | Melissa | | 06N15T8162 |
| Lamanette | Ronald | | 06N15T8163 |
| Lamarque | Brittany | | 07N15T0159365 |
| Lamarque | Rosalind | | 07N15T0097157 |
| Lambert | Janemarie | | 06N15T8164 |
| Lamonte | Pamela | | 07N15T0058403 |
| Lanaux | Michael | Jr | 07N15T0097296 |
| Landrum | Ruth | | 07N15T0058706 |
| Landry | Brian | | 07N15T0330854 |
| Landry | Cheryl | | 07N15T0058401 |
| Landry | Christine | | 06N15T8165 |
| Landry | Donna | | 07N15T0097069 |
| Landry | Floyd | | 07N15T0081917 |
| Landry | Gay | | 06N15T8166 |
| Landry | Josephine | | 07N15T0081918 |
| Landry | Julie | | 06N15T8167 |
| Landry | Keith | Sr. | 06N15T8168 |
| Landry | Kimberly | | 07N15T0330853 |
| Landry | Lacey | | 07N15T0097262 |
| Landry | Leonard | | 06N15T5193 |
| Landry | Michael | | 06N15T8169 |
| Landry | Michelle | | 06N15T5192 |
| Landry | Norman | Jr. | 07N15T0097070 |
| Landry | Rene | Minor child of Keith Landry | 07N15T0381006 |
| Landry | Richard | Jr. | 07N15T0058402 |
| Landry | Tanya | | 06N15T5194 |
| Landry | Theresa | | 07N15T0058461 |
| Landry, Jr. | Keith | Minor child of Keith Landry | 07N15T0381005 |
| Landwehr | Antonina | | 07N15T0080002 |
| Landwehr | William F. | | 07N15T0080001 |
| Lane | Sandra | | 07N15T0330855 |
| Lansou | Jean | III | 07N15T0330856 |
| Lansou | Stacey | | 07N15T0330857 |
| Lapara | Pamela | | 07N15T0058462 |
| Lapara | Philip | | 07N15T0058460 |
| LaRose | Derek | | 07N15T0330859 |
| LaRose | Rene | III | 07N15T0330860 |
| Larsen | Jack | | 06N15T8171 |
| Larsen | Josephine | | 06N15T8172 |
| Larsen | Mark | | 06N15T8173 |
| Larsen | Peggy | | 06N15T8174 |
| Latapie | Eurilda | | 07N15T0097340 |
| Latapie | Joseph | Sr. | 07N15T0097338 |
| Laterrade | Audrey | | 07N15T0282081 |
| Lauga | Kecia | | 06N15T9337 |
| Lauga | Kelly | | 07N15T0250086 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Lavergne | Lamar | | 07N15T0330861 |
| Law Offices of Glenn E. Diaz | Glenn | | 07N15T0097339 |
| Lawrence | Charles | | 07N15T0097269 |
| Lawrence | Lindsey | | 07N15T0097270 |
| LeBeau | Michael | | 07N15T0058465 |
| LeBeau | Phillis | | 07N15T0058464 |
| LeBlanc | Betty | | 06N15T8176 |
| LeBlanc | Marion | | 06N15T8177 |
| LeBouef | Chad | | 07N15T0021664 |
| LeBouef | Cherie | | 07N15T0031566 |
| LeBouef | Donna | | 07N15T0022306 |
| Lechien | Mary Katherine | | 07N15T0058466 |
| Lechien | William | | 07N15T0058467 |
| Ledet | Heidi | | 06N15T10590 |
| Ledet | Iris | | 07N15T0058469 |
| Ledet | Michelle | | 06N15T10592 |
| Ledet | Sullivan | Jr. | 07N15T0058468 |
| Ledet | Therese | | 06N15T10593 |
| Ledet | Tony | | 07N15T0330862 |
| Ledet | Victor | | 06N15T10595 |
| Lee | Anthony | | 06N15T8178 |
| Lee | Byron | Jr. | 07N15T0125492 |
| Lee | Damien Darnell | Sr. | 06N15T8179 |
| Lee | David | | |
| Lee | Erin | | 07N15T0081919 |
| Lee | Joshua | | 07N15T0125493 |
| Lee | Laurie | | |
| Lee | Terry | | 07N15T0125491 |
| Lee | Thomas | Jr. | 07N15T0081920 |
| Leflore | Angela | | 06N15T8181 |
| Leflore | Joyce | | 06N15T8183 |
| Leflore | Sonya | | 07N15T0058470 |
| Leflore | William | III | 06N15T8184 |
| Lehne | Tammy | | 07N15T0120790 |
| Lemoine | Gene | Jr. | 06N15T5195 |
| Lemoine | Joy | | 06N15T5196 |
| Leonard | Crystal L. | Minor child of David Leonard | 07N15T0381010 |
| Leonard | David | | 07N15T0125494 |
| Leonard | Lisa | | 07N15T0125495 |
| Leonard | Victoria | | 06N15T8185 |
| LePert | George | IV | 06N15T8186 |
| Leslie | Dawn | | 07N15T0330863 |
| Lestelle | Katie | | 07N15T0330864 |
| Lestelle | Lawrence | | 07N15T0330865 |
| Letulle | Agnes | | 07N15T0125496 |
| Letulle | Jacquilin | | 06N15T8187 |
| Letulle | Stephen | | 07N15T0125497 |
| Levron | JoAnn | | 06N15T8188 |
| Levron | Levan | Sr. | 06N15T8189 |
| Lewis | Dolores | | 07N15T0160509 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Lewis | Donald | | 06N15T8190 |
| Lewis | Jennifer | | 07N15T0097309 |
| Lewis | Jessie | | 07N15T0330868 |
| Lewis | Karen | | 06N15T8191 |
| Lewis | Kris K.W. | Minor of Shonne Marie Pierce | 07N15T0381011 |
| Lewis | Norman | | 07N15T0160508 |
| Lewis | Richard | | 07N15T0113253 |
| Lewis | Sontil | | 06N15T8192 |
| Lewis | Terry | | 07N15T0168074 |
| Lewis | Willie Ray | | 07N15T0097347 |
| Lezina | Margie Nicholas | | 07N15T0330866 |
| Lezina | Raymond | | 07N15T0330867 |
| Lightell | Leonard | | |
| Lightell | Sharita Gaines-Lightell | | 07N15T0158983 |
| Lind | Kathleen | | 06N15T8193 |
| Lind | William | Sr. | 06N15T8194 |
| Lindsey | Carolyn | | 06N15T8195 |
| Lindsey | Ernest | Jr. | 06N15T8196 |
| Lindsey | Gladys | | 06N15T8197 |
| Lindsey | Gwendolyn | | 06N15T8198 |
| Lindsey | Maikea | | 06N15T8199 |
| Lindsey | Sharon | | 06N15T8200 |
| Lips | Albert | Jr. | 06N15T8201 |
| Lips | Craig | | 06N15T8202 |
| Lips | Karen | | 06N15T8203 |
| Lips | Katie | | 06N15T8204 |
| Lips | Kelly | | 06N15T8205 |
| Liuzza | Elizabeth | | 07N15T0125645 |
| Liuzza | Joyce | | 06N15T5197 |
| Liuzza | Peter | Jr. | 07N15T0125646 |
| Liuzza | Peter | Sr. | 07N15T0125644 |
| Locue | Anthony | Sr. | 06N15T8206 |
| Locue | Christine | | 06N15T8207 |
| Lohr | Edwin | | 07N15T0058475 |
| Lohr | Janet | | 07N15T0058478 |
| Lohr | Jeanette | | 07N15T0058479 |
| Lombardo | Marilyn | | 06N15T5198 |
| Lopez | Connie | | 07N15T0380962 |
| Lopez | Robert | | 07N15T0380963 |
| Lopez | Tai and Tarek Lopez, Jr. | Minor children of Telya Lopez | 07N15T0380964 |
| Lopez | Telya | | 07N15T0135528 |
| Lotz | Alfred | Jr. | 06N15T8208 |
| Lotz | Kelly | | 06N15T8209 |
| Love | Charlene | | 07N15T0081933 |
| Lovell | Jody | | 07N15T0058483 |
| Lovell | Kathy | | 07N15T0058482 |
| Lovell | Stacey | | 07N15T0058481 |
| Lovell | Tracey | | 07N15T0330870 |
| Loze | Athena | | 07N15T0058485 |
| Loze | Bernard | Jr. | 07N15T0058484 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Luna | Robert | Jr. | 07N15T0058488 |
| Luna | Suzanne | | 07N15T0058487 |
| Lunt | Charles | | several |
| Lunt | Charles | 3204-06 Tournefort | 07N15T0020867 |
| Lunt | Charles | 3208-10 Tournefort | 07N15T0020866 |
| Lunt | Charles | 2400 Packenham | 07N15T0021961 |
| Lunt | Charles | 3214 Buffon | 07N15T0021997 |
| Lunt | Charles | 3218 Buffon | 07N15T0021998 |
| Lunt | Charles | 221 E. Prosper & 3200 Tournefort | 07N15T0021999 |
| Lunt | Charles | Estate of Philip & Serena Lunt | 07N15T0037412 |
| Lunt | Judy | | several |
| Lunt | Judy | 3204-06 Tournefort | 07N15T0020867 |
| Lunt | Judy | 3208-10 Tournefort | 07N15T0020866 |
| Lunt | Judy | 2400 Packenham | 07N15T0021961 |
| Lunt | Judy | 3214 Buffon | 07N15T0021997 |
| Lunt | Judy | 3218 Buffon | 07N15T0021998 |
| Lunt | Judy | 221 E. Prosper & 3200 Tournefort | 07N15T0021999 |
| Lunt | Lisa | | 07N15T0058486 |
| Luparello | Ashley | | 07N15T0058489 |
| Luparello | Joseph | Jr. | 07N15T0058490 |
| Lyons | Melvin | | 07N15T0330871 |
| Lyons | Michael | | 06N15T8210 |
| Lyons | Wendy A. | | 06N15T8211 |
| Lyons | Wendy L. | | 06N15T8212 |
| Lyons | William | III | 06N15T8213 |
| Maas | Henry | III | 06N15T8214 |
| Maas | Sonya | | 06N15T8215 |
| Mailhes | Louis | III | 07N15T0282084 |
| Maitrejean | Eleanor | | 07N15T0081921 |
| Maitrejean | Wallace | | 07N15T0081922 |
| Majnerick | Renee | | 06N15T8216 |
| Majnerick | William | | 06N15T8217 |
| Major | Danzel | Minor child of Lolita Major | 07N15T0380965 |
| Major | Gabriel | Minor child of Lolita Major | 07N15T0380966 |
| Major | Lolita | | 06N15T8218 |
| Maldonado | Ernesto | | 07N15T0272920 |
| Mallu | Karen | | 07N15T0330872 |
| Mallu | Robert | Sr. | 07N15T0330873 |
| Manalla | Roy | Sr. | 07N15T0097106 |
| Manalla | Roy | Jr. | 07N15T0097105 |
| Marino | Joseph | | 07N15T0282085 |
| Marks | Jason | | 07N15T0158986 |
| Marks | Marguerite | | 07N15T0158988 |
| Marques | Chad | | 07N15T0097151 |
| Marques | Michelle | | 07N15T0081885 |
| Marques | Raoul | IV | 07N15T0380967 |
| Martin | Danielle | | 07N15T0058407 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Martin | Floyd | | 06N15T8220 |
| Martin | Glen | | 07N15T0058409 |
| Martin | Gregory | | 06N15T8221 |
| Martin | Letitia | | 06N15T8223 |
| Martin | Malita | | 06N15T8222 |
| Martin | Stacy Anguzza | | 07N15T0282086 |
| Martin | Tim | | 07N15T0330876 |
| Martinez | Nancy | | 06N15T8224 |
| Martinez | William | Jr. | 06N15T8225 |
| Marullo | Marie | | 06N15T8226 |
| Mason | Rufus | | 07N15T0380968 |
| Materne | Nolan | | 07N15T0159009 |
| Materne | Sandra | | 07N15T0159008 |
| Mathieu | Dana | | 07N15T0330874 |
| Mathieu | Gregory | | 07N15T0330875 |
| Mathis | Linda | | 06N15T8228 |
| Mathis | Lori | | 06N15T8229 |
| Mathis | Robert | | 06N15T8227 |
| Matthews | Darius | | 07N15T0380969 |
| Matthews | Gary | | 07N15T0380970 |
| Matthews | Jeremy | | 07N15T0380971 |
| Matthews | Pamela | | 07N15T0330877 |
| Maurice | Desherinique A. | Minor child of Eugene Maurice | 07N15T0380972 |
| Maurice | Donnatte | | 06N15T8230 |
| Maurice | Eugene | | 06N15T8231 |
| Maurice | Roseana | | 06N15T8232 |
| Mauterer | Shelley | | 06N15T8233 |
| Maye | Dana | | 07N15T0058491 |
| Mayeaux | Steven | | 07N15T0330878 |
| Mayeaux | Tammy | | 07N15T0330879 |
| Mayeur | Reachel | | 06N15T5200 |
| Mayeux | Kimberly | | 07N15T0120758 |
| Mayeux | Michael | | 07N15T0120757 |
| McBride | Beverly | | 07N15T0112836 |
| McCarthy | Andre | | 06N15T8235 |
| McCarthy | Tina | | 06N15T8236 |
| McCray | Edwina | | 07N15T0058493 |
| McCray | Frank | Jr. | 07N15T0058492 |
| McCray | Frank | III | 07N15T0058494 |
| McCrery | Edna Marie | | |
| McCrery | Frank | | 07N15T0107155 |
| McCullogh | Doris | | 07N15T0330880 |
| McDonald | William | Jr. | 07N15T0053723 |
| McDougall | Beverly | | |
| McDougall | Elizabeth | | |
| McDougall | Wayne | J. | |
| McGee | Walter | | 07N15T0097314 |
| McGowan | Jessie | | 07N15T0058495 |
| McKenzie | Brittany | | 06N15T8239 |
| McKenzie | Charles | Sr. | 06N15T8240 |
| McKenzie | Eskerlean | | 06N15T8241 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| McKey | Gilbert | Jr. | 07N15T0041938 |
| McKey | Gilbert | Jr. | 07N15T0282087 |
| McKinley | Howard | | 06N15T8244 |
| McKinley | Mary Jo | | 06N15T8245 |
| McLeod | Frederick | | 06N15T8246 |
| McLeod | Lakisha | | 06N15T8247 |
| McQuater | Marshall | | 06N15T8248 |
| Melcher | Lynne | | 06N15T10599 |
| Melcher | Ramon | | 06N15T10600 |
| Melerine | David | Sr. | 07N15T0124351 |
| Melerine | David | Jr. | 07N15T0124353 |
| Melerine | Diane | | 07N15T0124350 |
| Melerine | Rebecca | | 07N15T0124352 |
| Melerine | Wayne | | 07N15T0330881 |
| Melton | David | | 06N15T8249 |
| Melton | Leroy | | 07N15T0058497 |
| Melton | Vera | | 07N15T0058496 |
| Menesses | Lloyd | Sr. | 06N15T10761 |
| Mercadal | Judy | | 07N15T0058498 |
| Mercadal | Michael | | 07N15T0058499 |
| Mercadel | Michael | Minor child of Annette Taylor | 07N15T0380978 |
| Mercer | David | | 06N15T8251 |
| Mercer | Debra | | 06N15T8250 |
| Mercier | Carol | | 07N15T0081923 |
| Mercier | Edward | | 07N15T0081924 |
| Metal Pro Industries, LLC | Business | | 07N15T0058562 |
| Metoyer | Priscilla | | 07N15T0080040 |
| Meyers | Hazel | | 07N15T0330882 |
| Meyers | Joseph | | 07N15T0025404 |
| Michel | Elizabeth | | 07N15T0142877 |
| Michel | Guy | Sr. | 07N15T0142879 |
| Michon | Kathryn | | 07N15T0058500 |
| Michon | Patrick | Jr. | 07N15T0058501 |
| Mickell | Aaron | Sr. | 06N15T8252 |
| Miles | Carl | | 07N15T0124349 |
| Miles | Sandra | | 07N15T0124347 |
| Miller | Angel T. | minor of James Miller, III | 07N15T0395689 |
| Miller | David | | 07N15T0113278 |
| Miller | Dustin | | 07N15T0113276 |
| Miller | Jada W. | minor of James Miller, III | 07N15T0395690 |
| Miller | James | III | 07N15T0058503 |
| Miller | Maurice | | 07N15T0113255 |
| Miller | Susan | | 07N15T0113277 |
| Miller | Wynell | | 07N15T0058502 |
| Mills | Dolores | | 06N15T8253 |
| Mills | James | Jr. | 06N15T8254 |
| Milton | Betty | | 07N15T0125647 |
| Milton | Steve | | 07N15T0097144 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Minor | Beverly | | 07N15T0330883 |
| Minor | Christine | | 07N15T0282089 |
| Minor | Penny | | 07N15T0097124 |
| Minor | Randy | | 07N15T0330884 |
| Minor | Steven | | 07N15T0282090 |
| Mirambell | Michelle | | 06N15T8255 |
| Mistrot | Cynthia Saucier | | 07N15T0330885 |
| Misuraca | Dorothy | Estate | 07N15T0124354 |
| Mitchell | Aretha F. | | 07N15T0058504 |
| Mitchell | Cheryl Pierre | | 07N15T0158987 |
| Mitchell | Dawn | | 06N15T8256 |
| Mitchell | Ivory | | 07N15T0058505 |
| Mitchell | Orren | Sr. | 07N15T0380979 |
| Mitchell | Sterling | Jr. | 06N15T8257 |
| Mixon | Jimmy | | 07N15T0330887 |
| Mixon | Michelle Regnier | | 07N15T0330886 |
| Moity | Carol | Jr. | 07N15T0058506 |
| Moity | Katherine | | 07N15T0058408 |
| Moity | Margaret "Maggie" Drezins | | |
| Moity | Richard | | |
| Molaison | Cecile | | 07N15T0380980 |
| Molaison | Jackson | | 07N15T0380981 |
| Moley | Anthony | | 07N15T0033351 |
| Mondello | Christopher | | 07N15T0330888 |
| Monnin | Niles | Jr. | 07N15T0058507 |
| Monnin | Niles | Sr. | 07N15T0330889 |
| Monnin | Rochelle | | 07N15T0330890 |
| Montgomery | Bessie | | 07N15T0097248 |
| Montz | Matthew | | 07N15T0058508 |
| Montz | Pamela | | 07N15T0058511 |
| Montz | Ronald | | 07N15T0058510 |
| Montz | Yvonne | | 07N15T0058509 |
| Moody | Cynthia | | 06N15T8258 |
| Moody | James | Jr. | 07N15T0330891 |
| Moody | Nicole | | 06N15T8259 |
| Moody | Timothy | Sr. | 06N15T8260 |
| Moore | Danna | | 07N15T0168059 |
| Moore | John | Sr. | 07N15T0168060 |
| Moore | John | Jr. | 07N15T0168069 |
| Moore | Kenneth | | 07N15T0080032 |
| Morales | Allen | | 06N15T8261 |
| Morales | Naomi | | 06N15T8262 |
| Moran | Carol | | 07N15T0282091 |
| Moran | Jacob | | 07N15T0282092 |
| Morel | Carolyn | | 07N15T0330892 |
| Morel | Mildred | Estate of | 06N15T5203 |
| Morgan | Hurist | Sr. | 06N15T8263 |
| Morgan | Nathan | | 06N15T10602 |
| Morgan | Paulette | | 06N15T8264 |
| Morgan | Shontell | | 07N15T0330893 |
| Morici | Carolyn | | |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Morici | David | | |
| Morici | Vincent | Jr. | |
| Morlier | Stanley | | 07N15T0159000 |
| Morris | Irma | | 06N15T8265 |
| Mortimer | Claire | | |
| Mosely | Joshua | Minor child of Patricia M. Johnson | 07N15T0380983 |
| Mottley | Jonathan | | 07N15T0056222 |
| Muguira | Michelle | | 06N15T5204 |
| Muguira | Nicholas | | 06N15T5205 |
| Muhammad | Abdule | | 07N15T0330894 |
| Muhammad | Yusuf | | 06N15T8267 |
| Munch | Ethel | | 07N15T0163837 |
| Munch | Orrin | | 07N15T0163836 |
| Murla | August | Sr. | |
| Murla | Peggy | | |
| Murphy | Frances | | 07N15T0058512 |
| Murphy | James | Sr. | 06N15T8268 |
| Murrett | Cynthia | | 07N15T0330896 |
| Murrett | Robert | | 07N15T0330895 |
| Muscarello | Jamin | | 07N15T0330897 |
| Muscarello | Joey | | 07N15T0058514 |
| Muscarello | Joseph | | 07N15T0124348 |
| Muscarello | Mable | | 07N15T0058513 |
| Muscarello | Rebecca | | 07N15T0124345 |
| Muse | Caretha | | 07N15T0124344 |
| Muse | Charssie | | 06N15T8269 |
| Muse | Lionel | | 06N15T8270 |
| Muse | Lucille | | 06N15T10603 |
| Myer | Martin | | 06N15T10605 |
| Myer | Shulond | | 06N15T10606 |
| Myles | Avis | | 06N15T8271 |
| Myles | Darren A. | | 06N15T8272 |
| Nail | Eleanor | | 06N15T8273 |
| Napolitano | Linda Mercier | | 07N15T0330899 |
| Napolitano | Roy | | 07N15T0331722 |
| Naquin | Karen | | 06N15T8274 |
| Naquin | Roy | Jr. | 06N15T8275 |
| Nata | Frank | Jr. | 06N15T8276 |
| Nata | Pam | | 06N15T8277 |
| Navaille | David | | 07N15T0282093 |
| Navaille | Elaine | | 07N15T0282094 |
| Naviaux | Bill | | 06N15T8278 |
| Naviaux | Marilyn | | 06N15T8279 |
| Navo | Beverly | | 07N15T0331724 |
| Navo | Britany | | 07N15T0331725 |
| Navo | Daniel | | 07N15T0331723 |
| Neal | Wayne | Jr. | 06N15T10611 |
| Nedd | Darrell | | 07N15T0124340 |
| Nedd | Darrlyn | | 07N15T0124342 |
| Nedd | Demetra | | 07N15T0124341 |
| Nedd | Edward | | 06N15T8280 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Nelson | Joseph | Jr. | 07N15T0282098 |
| Nemeth | John | | 07N15T0331726 |
| Nesbit | Priscilla | | 07N15T0202272 |
| Netherland | Robert | | 06N15T8281 |
| Neumann | Karen | | 07N15T0080011 |
| Neumann | Stephen | | 07N15T0080012 |
| Night Sweepers, LLC | Business | | 07N15T0331728 |
| Nite Owl, LLC | Business | | 07N15T0331729 |
| Noe | David | | 06N15T10612 |
| Noe | Stephanie | | 06N15T10613 |
| Noel | Wayne | | 07N15T0124339 |
| Nolan | Dina | | 06N15T8288 |
| Norman's Barbershop | Business | | 07N15T0160510 |
| North | Betty | | 07N15T0282102 |
| Nuccio | Jeffrey | | 07N15T0097323 |
| Nuccio | Kristen | | 07N15T0097324 |
| Nuccio | Perry | | 07N15T0097321 |
| Nuccio | Robin | | 07N15T0097322 |
| Nunez | Jamie | | 07N15T0113279 |
| Nunez | Jeffrey | | 07N15T0081904 |
| Nunez | Pamela | | 07N15T0081903 |
| Nutter | Marie Broussard | | 07N15T0331732 |
| O'Connor | Katherine | | 07N15T0097076 |
| O'Connor | Timothy | | 07N15T0097075 |
| Oddo | Anthony | Sr. | 07N15T0282105 |
| Oddo | Catherine | | 07N15T0282106 |
| Oddo | Coleen | | 07N15T0331736 |
| Oddo | Lauren | | 07N15T0282107 |
| Oddo | Robert | Jr. | 07N15T0159363 |
| Oddo | Robert | Sr. | 07N15T0282108 |
| O'Donnell | Kenneth | | 06N15T8289 |
| O'Donnell | Theresa B. | | 06N15T8290 |
| O'Guinn | Denise | | 07N15T0065101 |
| O'Guinn | Ebony and Osaro | Minor children of Denise O'Guinn | 07N15T0380984 |
| Okronglis | Brenda | | 07N15T04810 |
| Okronglis | Todd | | 07N15T0331733 |
| Olivier | Darlene | | 06N15T8291 |
| Olivier | Donald | Sr. | 06N15T8292 |
| Oncale | Patrick Gerard | | 07N15T0331737 |
| Onidas | Martin | | 07N15T0113257 |
| Onidas | Melinda | | 07N15T0395692 |
| Oramous | Carol | | 07N15T0395693 |
| Ory | Clyde | Jr. | 07N15T0081911 |
| Osbey | Jimmy | | 07N15T0331738 |
| Osbey | Kenyetta | | 07N15T0282109 |
| Oscar | Lisa | | 06N15T8293 |
| Oser | Cheryl | | 06N15T8294 |
| Oser | Dean | | 06N15T8295 |
| Pagano | Carmelo | | 06N15T8296 |
| Pagano | Elodie | | 06N15T8297 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| PAJO Producers, Inc. d/b/a Bayou Beach Volleyball | Patrick Thompson | | 07N15T0332315 |
| Pajo Producers, Inc. d/b/a/ Bayou Beach Volleyball | Josephine Thompson | | 07N15T0332580 |
| Palmisano | Lorraine | | 06N15T5206 |
| Palmisano | Michael | Jr. | 06N15T5207 |
| Parker | Lesa | | 07N15T0332400 |
| Parker | Louis | | 07N15T0282110 |
| Parker | Veronica | | 07N15T0282111 |
| Pascarelli | Josephine | | 06N15T8299 |
| Patenotte | Barbara | | 07N15T0164356 |
| Patenotte | Raymond | | 07N15T0164370 |
| Patingo | Roger | | 07N15T0282112 |
| Patton | Bonnie | | 07N15T0332338 |
| Patty | Crystal | | 07N15T0332337 |
| Patty | James | | 07N15T0332339 |
| Paul | Sadie | | 07N15T0332336 |
| Payne | Sharron | | 07N15T0282117 |
| Paz | Daniel | | 07N15T0332335 |
| Paz | Eva Galeano | | 07N15T0331936 |
| PDQ Courier Service | SJ Ciolino | | 07N15T0331739 |
| Peck | Allan | | 07N15T0097277 |
| Peck | Catherine | | 07N15T0097278 |
| Pecunia | Paul | | 07N15T0332334 |
| Pecunia | Rita | | 07N15T0332333 |
| Pelas | Angel | | 06N15T8298 |
| Pelas | Joseph | | 07N15T0058613 |
| Pelas | Sandy | | 07N15T0332332 |
| Pellegrini | Jeanine | | 06N15T5208 |
| Pellegrini | Kerry | | 06N15T5209 |
| Peltier | Angelo G. | | 07N15T0332331 |
| Peltier | Karen C. | | 07N15T0332330 |
| Pendas | Marie | | 07N15T0282119 |
| Penney | Rose Marie | | 06N15T8300 |
| Penney | Stephen | | 06N15T8301 |
| Perera | Alida | | 07N15T0080005 |
| Perera | Kay | | 07N15T0282120 |
| Perera | Philip | | 07N15T0080004 |
| Perez | Carol | | 07N15T0124338 |
| Perez | Christine | | 07N15T0159389 |
| Perez | Henry | | 07N15T0159388 |
| Perez | Octave | Jr. | 07N15T0124346 |
| Perniciaro | Brenda Sires | | 07N15T0282121 |
| Perniciaro | Brossie | | 07N15T0282122 |
| Perniciaro | Charles | Jr. | 06N15T8302 |
| Perniciaro | Congetta | | |
| Perniciaro | Gail | | 06N15T8303 |
| Perniciaro | Gwen | | 07N15T0282123 |
| Perniciaro | Joseph | | 06N15T8304 |
| Perniciaro | Leon | Jr. | 07N15T0282124 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Perniciaro | Melissa | | |
| Perniciaro | Michael | | |
| Perniciaro | Nicolle | | 06N15T8305 |
| Perreand | Lisa | | 07N15T0332329 |
| Perrien | Eretta | | 07N15T0137723 |
| Perrien | Gladys | | 07N15T0332328 |
| Perrien | Leroy | Jr. | 07N15T0137724 |
| Perrien | Patrick | | 07N15T0332327 |
| Perry | Wendy | | 07N15T0282125 |
| Petersen | Gwendolyn | | 07N15T0332325 |
| Petone | David | | 07N15T0160525 |
| Petone | Tammy | | 07N15T0160526 |
| Phillips | Charles | | 07N15T0168072 |
| Phillips | Novell | | 07N15T0332323 |
| Phillips | Star | | 07N15T0168071 |
| Pichon | Dorothy | Estate of | 07N15T0160513 |
| Pierce | Shonne | | 07N15T0097313 |
| Pierite | Marceline | | 07N15T0164369 |
| Pierre | Chris | | 06N15T8308 |
| Pierre | Cristy Navarre | | 07N15T0080037 |
| Pierre | Gregory | | 07N15T0041902 |
| Pierre | Julian O. | IV | 07N15T0097092 |
| Pilet | Anthony | | 07N15T0332322 |
| Pilet | Cheryl | | 07N15T0097135 |
| Pilet | David | | 06N15T8309 |
| Pilet | Donna | | 07N15T0332321 |
| Pilet | Joshua | | 07N15T0097150 |
| Pilet | Karleen | | 06N15T8310 |
| Pilet | Kevin | | 07N15T0097133 |
| Pilipovich | Pete | | 07N15T0282128 |
| Pilipovich | Rebecca | | 07N15T0282129 |
| Pippins | Curtis | | 07N15T0120791 |
| Pippins | Jeanette LaCour St. Clair | | 07N15T0120796 |
| Pixley | Isabelle | | 06N15T8311 |
| Pizzalato | Candace | | 07N15T0159384 |
| Pizzalato | Debbie | | 07N15T0282130 |
| Pizzalato | Debra | | 07N15T0159385 |
| Pizzalato | Dominick | Sr. | 07N15T0159386 |
| Plaisance | Melissa | | 07N15T0158998 |
| Plaisance | Melissa | | 07N15T0380987 |
| Plaisance | Royce | | 06N15T10614 |
| Plaisance | Susan | | 06N15T10615 |
| Plaisance, Jr. | Donald | Minor child of Melissa Plaisance | 07N15T0380986 |
| Poche | Jill | | 07N15T0282131 |
| Poche | Mark | | 07N15T0282132 |
| Polizzi | Larry | | 06N15T10616 |
| Polizzi | Mary Caroline | | 07N15T0332320 |
| Pomes | Gloria | | 06N15T10618 |
| Ponseti | Juanita | | 06N15T10620 |
| Ponseti | Richard | Sr. | 06N15T10621 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Ponson | Dorothy | | |
| Ponson | Jack | | 07N15T0160520 |
| Potts | Ola | | |
| Pourciau | Julie | | 06N15T10623 |
| Pourciau | Natalie | Minor child of Robert R. Pourciau | 07N15T0380990 |
| Pourciau | Nicole | Minor child of Robert R. Pourciau | 07N15T0380991 |
| Pourciau | Robert | | 06N15T10644 |
| Powers | Elizabeth | | 06N15T10646 |
| Poydras Boat and Car Wash | Cutrer, J.D. | | 07N15T0263801 |
| Poydras Boat and Car Wash | Cutrer, Leola | | 07N15T0380992 |
| Prejean | Ivy | | 07N15T0097305 |
| Price | Carol | | 07N15T0332411 |
| Price | Veronica | | 07N15T0332410 |
| Pride | Christopher | | 06N15T10647 |
| Pride | Joseph | | 07N15T0282136 |
| Pride | Kathleen | | 07N15T0282137 |
| Pride Auto Repair | Business | | 07N15T0282135 |
| Pridgen | Cheryl | | |
| Prosperie | Dwayne | | 07N15T0097307 |
| Prosperie | Nicole | | 07N15T0097306 |
| Prosperie, Jr. | Dwayne | Minor child of Dwayne Prosperie | 07N15T0380993 |
| Puissegur | Elizabeth | | 07N15T0282139 |
| Puissegur | Leon | Jr. | 07N15T0282140 |
| Punch | Israel | | 07N15T0380994 |
| Quakenbush | Dane | | 07N15T0380995 |
| Quakenbush | Hubert | Jr. | 07N15T0380996 |
| Quakenbush | Tina | | 07N15T0062840 |
| Quinn | David | Jr. | 06N15T10649 |
| Quinn | Sheila | | 06N15T10650 |
| Rabalais | Cassandra (Sandy) | | 07N15T0125499 |
| Rabalais | Daniel | | 07N15T0125498 |
| Rabalais | Gaynell | | 06N15T10652 |
| Rabalais | Jerome | | 06N15T10653 |
| Rabalais | Rachel | Minor child of Daniel S. Rabalais | 07N15T0380997 |
| Rabalais | Tara | | 06N15T5210 |
| Ramirez | Jo Ann | | 07N15T0125522 |
| Ramirez | Robert | | 07N15T0125521 |
| Ramos | Ines | | 06N15T10655 |
| Ramsey | Byron | | 07N15T0332409 |
| Ramsey | Marla | | 07N15T0332408 |
| Ray Brandhurst Commercial Boat | Business | | |
| Rebel Seafood | Business | | |
| Reboul | Belinda | | 07N15T0125512 |
| Reboul | Jeffery | | 06N15T10657 |
| Reboul | Jennifer | | 06N15T10658 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Reboul | Katie | | 07N15T0125516 |
| Reboul | Patrick | | 07N15T0125515 |
| Reed | Stephanie | | 07N15T0332404 |
| Reed | Terence | | 07N15T0332405 |
| Reedy | Florence | | 07N15T0125523 |
| Reedy | Mark | | 07N15T0125524 |
| Regnier | Leoncea | | 06N15T5213 |
| Regnier | Marcel | | 06N15T5214 |
| Resendez | Gwendolyn | | 07N15T0332402 |
| Resendez | Manuel | Jr. | 07N15T0332403 |
| Reysack | Richard | III | 07N15T0050572 |
| Richards | Reynold | | 06N15T10661 |
| Richardson | Elizabeth | | 06N15T10662 |
| Richardson | John | | 06N15T10663 |
| Ricuard | Bruce | Sr. | 07N15T0282141 |
| Ricuard | Laura | | 07N15T0282142 |
| Rideau | Bertha | | 07N15T0332401 |
| Rife (Stelly) | Chrystal | | 07N15T0332413 |
| Riley | Cheralyn | | 06N15T5215 |
| Riley | Christopher | | 07N15T0125525 |
| Riley | Danny | | 06N15T5216 |
| Riley | David | | 07N15T0125527 |
| Riley | Frankie | | 07N15T0125526 |
| Riley | Gayle | | 07N15T0058412 |
| Riley | Matthew | | 06N15T5217 |
| Riley | Melissa | | 07N15T0125528 |
| Riley | Rickie | Jr. | 07N15T0058410 |
| Riley | Rickie | Sr. | 07N15T0058411 |
| Roberts | Allison | | 07N15T0080016 |
| Roberts | Ernest | | 07N15T0125530 |
| Roberts | Joanne | | 07N15T0125529 |
| Roberts | Keith | | 07N15T0332414 |
| Roberts | Meredith | | 07N15T0080015 |
| Roberts | Miriam | | 07N15T0080014 |
| Roberts | Richard | | 07N15T0080013 |
| Robichaux | Dorothy | | 07N15T0168054 |
| Robichaux | Joseph E. | | 07N15T0168055 |
| Robin | Eloise B. | | 06N15T5218 |
| Robin | Jennifer | | 07N15T0140751 |
| Robin | Kenneth J. | | 06N15T5219 |
| Robin | Kenneth J. | Business Claim | 07N15T0382260 |
| Robino | Donna | | |
| Robino | John | J. | 07N15T0332415 |
| Robinson | Arthur (Harold) | | 07N15T0282144 |
| Robinson | Glendora | | 06N15T10665 |
| Robinson | Marcia | | 07N15T0282143 |
| Robinson | Patricia | | 06N15T10668 |
| Roger | Jude | | 06N15T8147 |
| Roger | Louis, | Jr. | 07N15T0332421 |
| Roger | Sharon | | 07N15T0332422 |
| Rogers | Burnell | | 07N15T0332423 |
| Rogers | Constance | | 07N15T0332426 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Rogers | Frank | | 07N15T0332467 |
| Rogers | Henry | | 07N15T0332425 |
| Rogers | Shannon | | 07N15T0125531 |
| Rogers | Susan Creech | | 07N15T0332424 |
| Rogers | Terrilyn | | 07N15T0125532 |
| Rohde | Edna | | 07N15T0058415 |
| Rohde | Edward | Jr. | 07N15T0058416 |
| Rollins | Ella | | 07N15T0332429 |
| Rollins | Rodney | | 07N15T0332428 |
| Rome | Marilyn | | 07N15T0113271 |
| Rome | Roland | Sr. | 07N15T0113270 |
| Rome | Sharon | | 07N15T0332455 |
| Rome | Tiffany | | 07N15T0332454 |
| Rosenberger | Deborah | | 07N15T0063631 |
| Rosenberger | Stephen | | 07N15T0063632 |
| Ross | Jo Ellen | | 07N15T0125536 |
| Ross | Marilyn | | 07N15T0125533 |
| Ross | William | | 07N15T0125535 |
| Rosselli | Bernadine | | 07N15T0160519 |
| Rother | Patrice | | 07N15T0124380 |
| Roussel | Diane | | 07N15T0125538 |
| Roussel | Kate | | 06N15T10670 |
| Roussel | Keith | | 06N15T10671 |
| Roussel | Kyle | | 06N15T10673 |
| Roussel | Rickey | | 07N15T0125537 |
| Royal | Bernice | | 07N15T0282145 |
| Royal | David | | 07N15T0282146 |
| Ruckert | Michelle | | 07N15T0125643 |
| Ruckert | Virginia | | 07N15T0125637 |
| Ruckert | Wilmer | Jr. | 07N15T0125642 |
| Ruiz | Gary | | 06N15T10695 |
| Ruiz | Gregory J. | | 07N15T0125539 |
| Ruiz | James | | 06N15T10697 |
| Ruiz | Julie | | 06N15T10699 |
| Ruiz | Kirk | | 07N15T0332456 |
| Ruiz | Martha | | 06N15T10700 |
| Rule | Kathleen Seghers | | 07N15T0125541 |
| Rule | Marion | | 07N15T0125540 |
| Ruops | Angela Bruscato | | 07N15T0382261 |
| Rusk | Deborah | | 07N15T0125542 |
| Rusk | Jason | | 07N15T0058583 |
| Rusk | Jeffrey | | 07N15T0125543 |
| Rusk | Justin | | 07N15T0058582 |
| Rusk A/C & Heating, LLC | Business | | 07N15T0058584 |
| Russell | Juanita | | 07N15T0282147 |
| Russell | Scott | | 07N15T0058581 |
| Saavedra | Gail | | 07N15T0332457 |
| Saia | Brian | | 07N15T0125511 |
| Saia | Stephen | | 07N15T0125510 |
| Saladino | Angelo | Sr. | 07N15T03573 |
| Saladino | Patricia | | 07N15T0332326 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Salvador | Dorothy | | 07N15T0332452 |
| Sammons | Bianca | | 06N15T0006504 |
| Sanchez | Deloris | | 07N15T0058577 |
| Sanchez | Edmondine | | 07N15T0058576 |
| Sansbury | Christopher | | 07N15T0058575 |
| Santiago | Desiree | | 07N15T0058574 |
| Santiago | Kenyatta | | 07N15T0332451 |
| Santiago | Patricia | | 07N15T0125509 |
| Santiago | Ulysses | Jr. | 07N15T0125508 |
| Santiago | Wilfred | | 07N15T0058573 |
| Santos | Robert | | 06N15T10703 |
| Santos | Shelley | | 06N15T10704 |
| Sartain | Letha Marie | | 07N15T0332449 |
| Saulny | Joelle | | 07N15T0332450 |
| Savarese | Dina | | 07N15T0058572 |
| Savoie | Andrea | minor of Rodney Savoie, Jr. | 07N15T0395696 |
| Savoie | Ashleigh | | 07N15T0208831 |
| Savoie | Charles | | 06N15T10705 |
| Savoie | Cynthia | | 07N15T0100294 |
| Savoie | Donna | | 06N15T10706 |
| Savoie | Rodney | Jr. | 07N15T0290720 |
| Savoie | Scott | | 07N15T0100254 |
| Savoie | Taylor | minor of Rodney Savoie, Jr. | 07N15T0395697 |
| Savoye | Janice | | 07N15T0058570 |
| Sawyer | Clifford | | 06N15T10707 |
| Sawyer | Judith | | 06N15T10708 |
| Scallon | Brian | | 07N15T0097137 |
| Scallon | Harold | Jr. | 07N15T0097134 |
| Scallon | Matthew | | 07N15T0097140 |
| Scallon | Sharon | | 07N15T0097139 |
| Scanlan | Thomas | III | 07N15T0031567 |
| Scarpuzzi | Anthony | | 07N15T0058568 |
| Scarpuzzi | Patricia | | 07N15T0058569 |
| Schadwell | Jennifer | | 07N15T0332446 |
| Schadwell | Michael | | 07N15T0332447 |
| Schadwell | William | | 07N15T0332444 |
| Schaefer | David | Jr. | 06N15T10709 |
| Schaefer | Jane | | 06N15T10710 |
| Schaefer | Michael | | 07N15T0332445 |
| Schehr | Lisa | | 07N15T0122389 |
| Schellinger | Athanase | Jr. | 07N15T0168064 |
| Schellinger | Chantele | | 07N15T0168065 |
| Schenck | Ernest | | 07N15T0097246 |
| Schenck | Patricia | | 07N15T0097109 |
| Scheuermann | Debra | | 07N15T0058566 |
| Scheuermann | Debra | | 07N15T0382263 |
| Scheuermann | Gerald | Jr. | 07N15T0058567 |
| Schiro | Dorene | | 06N15T10711 |
| Schiro | Ernest | Jr. | 07N15T0125506 |
| Schiro | Jeannette | | 07N15T0058565 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Schiro | Joseph | Jr. | 07N15T0058564 |
| Schlesinger | Arthur | Jr. | 07N15T0097316 |
| Schloegel | Eric | Jr. | 07N15T0332442 |
| Schloegel | Eric | Sr. | 07N15T0332443 |
| Schlosser | Chelsey | Minor of Jaime Harrison | 07N15T0382264 |
| Schlosser | Wayne | Jr. | 07N15T0041161 |
| Schlumbrecht | Jeffrey | | 06N15T10712 |
| Schlumbrecht | Maria | | 06N15T10713 |
| Schmidt | Constance | | 06N15T10714 |
| Schmit | Frederick | III | 07N15T0332439 |
| Schmit | Gayle | | 07N15T0332440 |
| Schmitt | Leah | | 06N15T10715 |
| Schmitt | Todd | | 06N15T10716 |
| Schneida | Anton | Jr. | 07N15T0332441 |
| Schneida | Cindy | | 07N15T0125641 |
| Schneida | Elaine | | 07N15T0332438 |
| Schneida | Lynn | | 07N15T0332437 |
| Schneida | Michael | | 07N15T0058563 |
| Schneida | Robert | | 07N15T0125640 |
| Schneider | Daniel | | 07N15T0125632 |
| Schneider | Diana | | 07N15T0125633 |
| Schubert | Amanda | | 07N15T0159379 |
| Schubert | Brenda | | 07N15T0160546 |
| Schubert | Calan | | 07N15T0160547 |
| Schubert | Carl | | 07N15T0160545 |
| Schubert | Chance | | 07N15T0160548 |
| Schubert | Clarence | | 07N15T0160543 |
| Schubert | Derek | | 07N15T0334884 |
| Schubert | Marion | | 07N15T0159381 |
| Schubert | Ralph | | 07N15T0159378 |
| Schuler | Gerard | | 07N15T0125629 |
| Schultz | Amee | | 06N15T10717 |
| Schultz | John | Jr. | 07N15T0097087 |
| Schultz | Joni | | 07N15T0097152 |
| Schultz | Julie | | 07N15T0080006 |
| Schultz | Kristopher | Minor child of Joni Schultz | 07N15T0382265 |
| Schultz | Shirley | | 07N15T0124385 |
| Schulz | Cynthia | | 07N15T0168057 |
| Schwab | Charles | | 07N15T0124384 |
| Schwab | Deborah | | 07N15T0124383 |
| Schwab | Jenny | | 07N15T0332435 |
| Schwander | Wilbur | | 07N15T0282148 |
| Scivicque | Angelique | Minor child of Daven Scivicque | 07N15T0382267 |
| Scivicque | Audrey | | 06N15T5222 |
| Scivicque | Daven | Jr. | 06N15T5223 |
| Scivicque | Monique | Minor child of Daven Scivicque | 07N15T0382266 |
| Scott | Gail | | 07N15T0332434 |
| Scott | John William | | 06N15T10718 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Scott | Joseph | Jr. | 07N15T0332436 |
| Scott | Joyce | | 06N15T10719 |
| Scully | Christopher | | 07N15T0332433 |
| Scully | Jennifer | | 07N15T0332432 |
| Seeling | Caroline | | 07N15T0097102 |
| Seeling | George | III | 07N15T0097101 |
| Senko | Vicki | | 07N15T0332431 |
| Sensebe | Cherrill | | 07N15T0113275 |
| Sensebe | Heidi | | 07N15T0113273 |
| Sensebe | Robert | Sr. | 07N15T0113274 |
| Sensebe | Timothy | | 07N15T0113272 |
| Serigne | Brooks | | 07N15T0124382 |
| Serigne | Yolande | | 07N15T0124381 |
| Serpas | Gabriele | | 07N15T0125631 |
| Serpas | Kerry | | 07N15T0125630 |
| Shanks | Tamica | | 07N15T0124379 |
| Shanks | Weldon | Jr. | 07N15T0124378 |
| Sharp | Carolyn | | 06N15T10720 |
| Sharp | Wilvie | | 06N15T10721 |
| Sherrill | Carla | | 07N15T0124377 |
| Sherrill | Mark | | 07N15T0124376 |
| Short | Joan | | 07N15T0058450 |
| Short | Ronald | DDS | 07N15T0058451 |
| Showalter | Kevin | | 07N15T0159382 |
| Showalter | Laura | | 07N15T0124374 |
| Showalter | Richard | | 07N15T0124375 |
| Siegel | Barton | | 07N15T0125505 |
| Sietzen | Charlene | | 07N15T0332458 |
| Sigsworth | Kenneth | | 07N15T0124373 |
| Sigsworth | Patricia | | 07N15T0124372 |
| Silcio | Brian | | 06N15T10722 |
| Silcio | Cherie | | 06N15T10723 |
| Siles | Earl | Jr. | 06N15T10724 |
| Siles | Gail | | 06N15T10725 |
| Silva | Bruce | Sr. | 07N15T0282149 |
| Silva | Pamela | | 07N15T0283590 |
| Simeon | Jeannine | | 07N15T0395698 |
| Simeon | Stanley | | 07N15T0395699 |
| Simmons | Ashley | | 07N15T0382268 |
| Simmons | Charles | Jr. | 07N15T0332459 |
| Simmons | Clair | | 07N15T0332460 |
| Simmons | Sonnia | | 07N15T0332462 |
| Simmons | Stanley | | 07N15T0332461 |
| Simms | Maura | | 07N15T0124371 |
| Simms | Ricky | | 07N15T0124370 |
| Simon | Mary | | 07N15T0080039 |
| Simon | Paulette | | 07N15T0080033 |
| Simpson | Cynthia | | 06N15T10726 |
| Simpson | Wayne | | 06N15T10727 |
| Singh | Doreen | | 07N15T0332463 |
| Singh | Roy | | 07N15T0125504 |
| Singletary | Jill | | 06N15T7311 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Singletary | Stephen | Minor of Jean Beckendorf | 07N15T0382269 |
| Sires | Shane | | 07N15T0283591 |
| Slawsky | Joyce | | 07N15T0124368 |
| Slawsky | Richard | | 07N15T0124369 |
| Smiles | Ashton | | 07N15T0332464 |
| Smith | Betty | | 07N15T0124367 |
| Smith | Bonita | | 07N15T0332470 |
| Smith | David | | 07N15T0332465 |
| Smith | Davon | | 07N15T0332466 |
| Smith | Deborah | | |
| Smith | Geraldine | | 07N15T0283592 |
| Smith | Glender | | 07N15T0332467 |
| Smith | Gordon | Sr. | 07N15T0283593 |
| Smith | Gordon | Jr. | |
| Smith | Guyana | | 07N15T0332468 |
| Smith | Herbert C. | | 07N15T0124366 |
| Smith | Jean | | 07N15T0404529 |
| Smith | Jeffrey | | 06N15T10728 |
| Smith | Jessie | | |
| Smith | Linda L. | | 07N15T0332469 |
| Smith | Marilyn | | 06N15T11967 |
| Smith | Michael | | 07N15T0332471 |
| Smith | Milton | III | 07N15T0332472 |
| Smith | O'Neal | | 07N15T0081912 |
| Smith | Raymond | | 07N15T0113251 |
| Smith | Shanell | | 06N15T10729 |
| Smith | Shantell | | 06N15T10730 |
| Smith | Troy | | 07N15T0332473 |
| Smithe | Michael | | 07N15T0332474 |
| Smithe | Penny | | 07N15T0332475 |
| Smothers | Albert | | 06N15T2753 |
| Smothers | Cynthia | | 06N15T2754 |
| Sommerville | Debra | | 06N15T10731 |
| Sommerville | George | | 06N15T10732 |
| Songy | Rebecca | | 07N15T0382270 |
| Spadoni | Dylan | Minor child of Melissa Teal | 07N15T0382272 |
| Spadoni | Katlyn | Minor child of Melissa Teal | 07N15T0382273 |
| Spadoni, Jr. | Craig | Minor child of Melissa Teal | 07N15T0382271 |
| Spano | Brenda | | 06N15T5224 |
| Spano | John | III | 06N15T5225 |
| Sparks | Christie | | 06N15T10733 |
| Sparks | Joseph | | 06N15T10734 |
| Spears | Domonique | | 07N15T0332476 |
| Spears | Janie | | 07N15T0159383 |
| Spellman | Jane | | 07N15T0332612 |
| Spellman | Mark | | 07N15T0332613 |
| Spurlock | Tabitha | Minor of William Gourgues,Jr. | 07N15T0382274 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| St. Clair | Denise | | 07N15T0058579 |
| St. Clair | Jeanette LaCour | | 07N15T0382262 |
| St. Clair | Jude | | 07N15T0332477 |
| St. Clair | Kelly | | 07N15T0332478 |
| St. Clair | Robert | Jr. | 07N15T0058580 |
| St. Ferdinand Metalworks | Business | | 07N15T0097328 |
| St. Pe | Chad | | 06N15T10735 |
| St. Pe | Eulice | | 07N15T0332616 |
| St. Pe | Shannon | | 06N15T10736 |
| St. Pierre | Ferril | Jr. | |
| Steele | Kelli | | 07N15T0257139 |
| Steiner | Ivy | | 07N15T0124360 |
| Steiner | Karl | | |
| Steiner | Stephen | | 07N15T0124359 |
| Stelly | Henry | | 07N15T0332479 |
| Stephens | Sherrie | | 07N15T0124358 |
| Sterling | Sharon | | 07N15T0080000 |
| Stewart | Erica | | 07N15T0332480 |
| Stewart | Jenevla | | 07N15T0124362 |
| Stewart | Mable | | 07N15T0097158 |
| Stewart | Ruby | | 07N15T0124363 |
| Stewart | Wade | | 07N15T0124357 |
| Stewart | Woodrow | Jr. | 07N15T0382275 |
| Stokes | Joyce Duplessis | | 07N15T0060006 |
| Stokes | Lawrence | III | 07N15T0331937 |
| Strack | Margaret | | 06N15T10737 |
| Strack | Remy | | 06N15T10738 |
| Stroebel | Bryan | | 07N15T0124356 |
| Stroebel | Elisabeth | | 07N15T0124355 |
| Stubbs | Adam | | 07N15T0250340 |
| Stubbs | Jamie | | 07N15T0250342 |
| Stubbs | Jason | | 07N15T0250350 |
| Stubbs | Walter | | 07N15T0250341 |
| Stutts | James | | 07N15T0097280 |
| Stutts | Janelle | | 07N15T0097281 |
| Swaney | Henry | Sr. | 07N15T0058671 |
| Swaney | Julie | | 07N15T0058672 |
| Sweet | Renee | | 07N15T0120772 |
| Swider | John | | 06N15T5226 |
| Swider | Lynda | | 06N15T5227 |
| Taffaro | Carol | | 07N15T013636 |
| Taffaro | Gina | | 07N15T0158993 |
| Taffaro | Lawrence | | 07N15T0158991 |
| Taffaro | Sandra | | 07N15T0158992 |
| Talley | Diana | | 07N15T0120926 |
| Talley | Edward | Sr. | 07N15T0120927 |
| Tambrella | Janice | | 07N15T0125503 |
| Tambrella | Laura | | 07N15T0120925 |
| Tambrella | Roland | Jr. | 07N15T0125502 |
| Tassin | Deborah | | 07N15T0046937 |
| Tassin | Deborah | | 07N15T0230471 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Tassin | William | | 07N15T0046935 |
| Tassin | William | | 07N15T0224390 |
| Taverna | David | | 07N15T0283599 |
| Taverna | Gina | | 07N15T0283600 |
| Taverna, LLC | Gina Taverna | | 07N15T0332617 |
| Taverna, LLC | Sam Fazio | | 07N15T0332618 |
| Taylor | Annette | | 07N15T0120924 |
| Taylor | Chris | | 07N15T0120923 |
| Taylor | Debbie | | 07N15T0042603 |
| Taylor | Demetrius | | 07N15T0097077 |
| Taylor | Gregory | | 07N15T0060812 |
| Taylor | Helen | | 07N15T0382278 |
| Taylor | Joseph | | 07N15T0332562 |
| Taylor | Keiane | | 06N15T10739 |
| Taylor | Keithchell | | 07N15T0332564 |
| Taylor | LaDonna | | 06N15T5228 |
| Taylor | Louvina | | 07N15T0120921 |
| Taylor | Michael | | 07N15T0042612 |
| Taylor | Nannette | | 06N15T10740 |
| Taylor | Ron | | 07N15T0120922 |
| Taylor | Sherry | | 06N15T10741 |
| Taylor | Sonny | | 07N15T0124804 |
| Taylor | Steven | | 07N15T0042613 |
| Taylor | Tommy | | 06N15T5229 |
| Teal | Cynthia | DECEASED | 07N15T0124803 |
| Teal | Melissa | | 06N15T10742 |
| Teal | Sandi | | 06N15T10743 |
| Teal | Theodore | Jr. | 07N15T0124802 |
| Teal | Theodore, | III | 06N15T10744 |
| Telthorst | Lisa | | 06N15T10745 |
| Tessier | Donald | | 06N15T10746 |
| Tessier | Lois | | 06N15T10747 |
| Theady | Edward | | 06N15T10748 |
| Theady | Pam | | 06N15T10749 |
| Theriot | Pamela | | 06N15T10750 |
| Theriot | Raymond | | 06N15T10751 |
| Thomas | Benita | | 07N15T0332571 |
| Thomas | Genevieve | | 07N15T0125500 |
| Thomas | Genevieve | | 07N15T0332565 |
| Thomas | Gwennyth | | 07N15T0059651 |
| Thomas | Jamal | Minor child of Genevieve Thomas | 07N15T0382279 |
| Thomas | James | | 07N15T0332566 |
| Thomas | Jarrell | Minor child of Theresa Thomas | 07N15T0382280 |
| Thomas | John | | 07N15T0124800 |
| Thomas | Julia | | 07N15T0125501 |
| Thomas | Leotha | | 06N15T10752 |
| Thomas | Lois | | 07N15T0332567 |
| Thomas | Lori | | 06N15T10753 |
| Thomas | N'Dia | Minor child of Tonia Thomas | 07N15T0382281 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Thomas | Patricia | | 07N15T0158969 |
| Thomas | Patricia Ann | | 07N15T0332568 |
| Thomas | Roberta | | 07N15T0124801 |
| Thomas | Roy | Minor child of  Theresa Thomas | 07N15T0382282 |
| Thomas | S.J. | | 06N15T10754 |
| Thomas | Sylvia | | 06N15T10755 |
| Thomas | Theresa | | 06N15T10756 |
| Thomas | Tonia | | 06N15T10757 |
| Thomas | William | | 07N15T0332569 |
| Thomas | William | Jr. | 07N15T0332570 |
| Thomason | Christina | | 07N15T0158989 |
| Thompson | Alvin | | 06N15T10758 |
| Thompson | Bernice | | 07N15T0120929 |
| Thompson | Helen | | 06N15T0010759 |
| Thompson | Janice | | 07N15T0124808 |
| Thompson | Jena | | 07N15T0097110 |
| Thompson | Josephine | | 07N15T0124811 |
| Thompson | Martha | | 07N15T0332572 |
| Thompson | Patracia | | 06N15T10760 |
| Thompson | Patracia | | 07N15T0332573 |
| Thompson | Patrick | | 07N15T0124810 |
| Thompson | William | | 07N15T0124809 |
| Thornabar | Armanda | | 07N15T0332574 |
| Thornabar | Keisha | | 07N15T0120775 |
| Thornton | Philip | | 07N15T0158971 |
| Threeton | Dorothy | | 06N15T10762 |
| Toney | Dianne | | 07N15T0125638 |
| Trabeaux | Beatrice | | 06N15T10763 |
| Trabeaux | Cynthia | | 06N15T10764 |
| Trabeaux | John | | 06N15T10766 |
| Tracy | Abigail and Alyssa | Minor children of David Tracy | 07N15T0382283 |
| Tracy | Daniel | | 07N15T0163840 |
| Tracy | David | | 07N15T0255112 |
| Tracy | Deborah | | 07N15T0163834 |
| Tracy | Maggie | | 07N15T0255111 |
| Trahan | Jill | | 07N15T0168061 |
| Trahan | Lois | | 07N15T0097112 |
| Trahan | Nancy | | 07N15T0160514 |
| Trahan | Thomas | | 07N15T0160515 |
| Trandacosta | Cheryl | | 07N15T0146390 |
| Trandacosta | James | | 07N15T0168062 |
| Trandacosta | Lena | Estate of | 07N15T0168066 |
| Trandacosta | Thomas | | 07N15T0146389 |
| Trapp | Rose | | 06N15T10767 |
| Tritts | Randi A. | Minor child of Amee M. Schultz | 07N15T0382284 |
| Trosclair | Patricia | | 07N15T0158961 |
| Trosclair | Robert J. | Jr. | 07N15T0158962 |
| Troxclair | Maria | | 07N15T0124807 |
| Troxclair | Philip | | 07N15T0124806 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Tucker | Jules | | 07N15T0021247 |
| Tucker | Kenneth | | 07N15T0260224 |
| Tumminello | Charles | Jr. | 07N15T0332576 |
| Tumminello | Yvette | | 07N15T0156257 |
| Turnage | Catherine | | 07N15T0332575 |
| Turnage | William | | 07N15T0382285 |
| Tyre | Edward | | 07N15T0332578 |
| Tyre | Lisa | | 07N15T0332577 |
| Unbehagen | Tara | | 07N15T0168067 |
| Updegraff | Cory | | 06N15T10768 |
| Updegraff | Rhea | | 06N15T10769 |
| Vaillancourt | Eric | | 06N15T5230 |
| Vaillancourt | Tessy | | 06N15T5231 |
| Valenti | Nicole | | 06N15T10771 |
| Valenti | Steven | Sr. | 06N15T10774 |
| Vallaire | Angela | | 07N15T0047209 |
| Vallaire | Elizabeth | | 07N15T0047210 |
| Vallaire | Nancy | | 07N15T0256150 |
| Vallaire | Warren | | 07N15T0047207 |
| Vallee | Christi | | 07N15T0097250 |
| Vallee | Ryan | | 07N15T0097251 |
| Van Court | Loan | | 06N15T10772 |
| Van Court | Norman | Jr. | 06N15T10773 |
| Vaughn | Ryan | | 07N15T0332579 |
| Vazquez | Dale | | 07N15T0125544 |
| Vazquez | Malcolm | | 06N15T10776 |
| Vazquez | Marlene | | 06N15T10775 |
| Vazquez | Stacey | | 07N15T0125545 |
| Vega | Danielle | | 07N15T0097249 |
| Vega | Nicholas | | 07N15T0097254 |
| Verrette | Christina | | 07N15T0283603 |
| Viada | Christina Ann | | 07N15T0097113 |
| Viada | Christine | | 07N15T0097114 |
| Viada | Edward | Jr. | 07N15T0097115 |
| Viada | Gerald | | 07N15T0382286 |
| Viada | Gina | | |
| Viada | Jodi | | 07N15T0097116 |
| Viada | Rickie | | |
| Vieregge | Amanda | Minor child of Pamela Theriot | 07N15T0382287 |
| Villanueva | Kristin | | 07N15T0097284 |
| Villanueva | Lanny | Jr. | 07N15T0097285 |
| Villanueva | Lauren | | 07N15T0097286 |
| Villanueva | Tanya | | 07N15T0097283 |
| Villavaso | Anthony | | 07N15T0081929 |
| Villavaso | Glynn | | 07N15T0081930 |
| Vinet | Steve | | 07N15T0097136 |
| Vollentine | Dorothy | | 07N15T0332790 |
| Vollentine | Paul | | 07N15T0332791 |
| Volpe | Denise | | 07N15T0332581 |
| Volpe | James | | 07N15T0332582 |
| Wahl | Connie | | 06N15T10779 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Wahl | Daryl | | 06N15T10780 |
| Wahl | Gerald | Sr. | 07N15T0160540 |
| Wahl | Joby | Minor child of Joseph Wahl | 07N15T0382288 |
| Wahl | Joseph | | 07N15T0160501 |
| Wahl | Kandis Renee | Minor child of Joseph Wahl | 07N15T0382289 |
| Wahl | Kasey | | 07N15T0160500 |
| Wahl | Kristie | | 06N15T10781 |
| Wahl | Michael | Jr. | 06N15T10783 |
| Wahl | Michael | | 06N15T10782 |
| Wahl | Vickie | | 06N15T10784 |
| Wale | Amanda | | 06N15T10785 |
| Walker | Adam | | 07N15T0160524 |
| Walker | Arnella | | 07N15T0097117 |
| Walker | Audrey | | 07N15T0332583 |
| Walker | Bridgette | | 07N15T0126497 |
| Walker | Hannah | | 07N15T0058669 |
| Walker | Jerry M. | | 07N15T0332584 |
| Walker | Joy | | 07N15T0332585 |
| Walker | Lawrence | | 07N15T0126496 |
| Walker | Letitia | | 07N15T0160523 |
| Walker | Robert | | 07N15T0058670 |
| Walker | Sherri T. | | 07N15T0332586 |
| Walker | Vearl P.-Estate of | Unjel Hines, Administratrix | 07N15T0380571 |
| Walkey | Kelly | | 07N15T0332587 |
| Wallace | Anthony | | 07N15T0097274 |
| Walsdorf | Brandy L. | | 07N15T0382290 |
| Walsdorf | Cynthia | | 07N15T0332588 |
| Walsdorf | James | | 07N15T0157003 |
| Walther | Diane | | 07N15T0158997 |
| Warren | Jessica | Minor child of Amee M. Schultz | 07N15T0382292 |
| Washington | Edwina | | 07N15T0124805 |
| Washington | Edwina | Rental Property | 07N15T0382295 |
| Weaver | Yvonne | | 07N15T0090335 |
| Weiser | Christopher | | Corps refused to say |
| Weiser | Jonathan | Sr. | 07N15T0021960 |
| Weiser | Melinda Maas | | 07N15T0110298 |
| Weiser | Tammy | | Corps refused to say |
| Wellmeier | Carol | | 07N15T0332596 |
| Wellmeier | Chloe | | 07N15T0332592 |
| Wellmeier | Jeffrey | | 07N15T0332593 |
| Wellmeier | Jonathan | | 07N15T0332594 |
| Wellmeier | Patton | | 07N15T0332595 |
| Wellmeyer | Henry | | 06N15T10793 |
| Wellmeyer | Kelly | | 06N15T10794 |
| Wells | Cathy | | 07N15T0283605 |
| Wells | Keisha | | 07N15T0283606 |
| Wharton | Herbert | | 07N15T0283607 |
| White | Shaunna | | 07N15T0124671 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Whitlow | Frederick | II | 06N15T10797 |
| Wiemers | Mary | | 07N15T0058710 |
| Wild | Audrey | | 07N15T0114856 |
| Will | David | Sr. | 06N15T10798 |
| Will | Gretchen | | 06N15T10799 |
| Williams | Armenta | | 06N15T10800 |
| Williams | Bernice | | 07N15T0124672 |
| Williams | Bonnie Allen | | 07N15T0058647 |
| Williams | Cleveland | | 07N15T0097120 |
| Williams | Donald | | 07N15T0113283 |
| Williams | Dwight | | 06N15T10802 |
| Williams | Glenda | | 07N15T0097122 |
| Williams | Jackie | | 07N15T0097121 |
| Williams | Kevin | Sr. | 07N15T0382297 |
| Williams | Kevin | Jr. | 07N15T0382296 |
| Williams | Lisa M. | | 07N15T0332605 |
| Williams | Lorine | | 07N15T0283608 |
| Williams | Mary | | 07N15T0097119 |
| Williams | Pamela | | 07N15T0097123 |
| Williams | Patsy | | 06N15T8314 |
| Williams | Robert | Jr. | 06N15T5035 |
| Willis | Myrtle | | 07N15T0168056 |
| Willis | Thomas | | 07N15T0097128 |
| Wilson | Deborah | | 07N15T0332606 |
| Wilson | Jason | | 07N15T0382298 |
| Wilson | Lucille Lanaux | | 07N15T0097295 |
| Wilson | Rosemary | | 06N15T10805 |
| Winding | Curtis | Sr. | 06N15T10806 |
| Winding | Wanda | | 06N15T10807 |
| Winters | Joseph | | 07N15T0058480 |
| Wolf | John | Jr. | 06N15T10808 |
| Wolf | Julia | | 06N15T10809 |
| Wood | Geraldine | | 07N15T0097153 |
| Wood | James | | 06N15T10810 |
| Wood | Laura | | 06N15T10811 |
| Wood | Vanna | | 07N15T0097348 |
| Woodson | Bryant | | |
| Woodson | Jodi | | 07N15T0097154 |
| Wozniak | John | | 07N15T0160512 |
| Wozniak | Suzanne | | 07N15T0160511 |
| Wright | John L. | | 07N15T0176895 |
| Wright | Marion | | 07N15T0176893 |
| Wright | Sandra | | 07N15T0176894 |
| Wright | Susie M. | | 07N15T0176896 |
| Yawn | Faith | | 07N15T0097155 |
| Yetter | Dayna | | 07N15T0383700 |
| Young | Grace | | 07N15T0097156 |
| Young | Michael | | 07N15T0190065 |
| Youngblood | Joshua | Minor child of Donna Ducote | 07N15T0382299 |
| Youngblood, V | Peter | Minor child of Donna Ducote | 07N15T0382300 |

**Exhibit B**

| Last Name | First Name | Suffix | USACE Receipt No |
|---|---|---|---|
| Yscloskey Seafood | Bruce & Cynthia Guerra, | | 07N15T0382301 |
| Zanca | Gwen | | 06N15T10812 |
| Zanca | Troy | Possibly Deceased?? | 06N15T10813 |
| Zanco | Cathy | | 07N15T0332609 |
| Zanco | Joseph | | 07N15T0332608 |
| Zeringue | David | | 07N15T0332610 |
| Zeringue | Louise | | 07N15T0332611 |
| Ziegler | Claire | | 07N15T0273325 |
| Ziegler | Dale | | 07N15T0273323 |
| Zoulek | Rosalie | | 07N15T0272794 |
| Zuniga | Carlos | | 06N15T0004312 |