# Exhibit

# A

# DOOLEY SEAWEATHER ANALYSIS, INC.

P.O. Box 63, City Island, NY 10464
Tel: 718 885 0962 ▪ Fax: 718 885 0964
E-mail: DSEAWX@IX.NETCOM.COM

# HURRICANE KATRINA:

# WEATHER ANALYSIS FOR THE INNER HARBOR NAVIGATION CANAL (IHNC) BETWEEN FLORIDA AVENUE AND CLAIBORNE AVENUE

## PREPARED FOR

**Goodwin Procter LLP**

**901 New York Ave. NW**

**Washington, D.C. 20001**

### Prepared by:

*Austin L. Dooley*

**Austin L. Dooley, Ph.D.**

**July 27, 2009**

DOOLEY SEAWEATHER ANALYSIS, INC.
SCIENCE-EXPERIENCE-ANALYSIS

**HURRICANE KATRINA – WEATHER ANALYSIS FOR THE IHNC BETWEEN FLORIDA AVENUE AND CLAIBORNE AVENUE**

**TABLE OF CONTENTS**

| | |
|---|---|
| I. EXECUTIVE SUMMARY | 1 |
| II. INTRODUCTION TO TROPICAL WEATHER | 2 |
| 1. GLOSSARY | 2 |
| 2. TROPICAL CYCLONE SYSTEMS | 6 |
| III. FINDINGS | 9 |
| 1. NATIONAL HURRICANE CENTER REPORT ON HURRICANE KATRINA | 9 |
| 2. TRACK OF KATRINA | 10 |
| 3. FORECAST/ADVISORIES | 12 |
| 4. TRACK IN AREA OF INTEREST | 16 |
| 5. WIND SPEED REPORTS IN NEW ORLEANS AREA | 17 |
| 6. WIND CONDITIONS AT LOCATION OF INTEREST | 21 |
| 7. COMMENTS ON IPET CALCULATIONS | 29 |
| 8. COMMENTS ON REPORTS FROM OCEAN-OIL EXPERT WITNESS, INC. AND MARINO ENGINEERING ASSOCIATES, INC | 31 |
| IV. SUMMARY OF FINDINGS | 35 |
| C.V. OF DR. AUSTIN L. DOOLEY | 36 |
| BIBLIOGRAPHY | 41 |

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

**I. EXECUTIVE SUMMARY**

DOOLEY SEAWEATHER ANALYSIS, INC. researched the weather conditions occurring in August 2005 in the area of the Inner Harbor Navigation Canal (IHNC) in New Orleans, Louisiana resulting from the passage of Hurricane Katrina. The location of interest was 29.98° North latitude and 90.02°West longitude, which is the location of Lafarge North America's New Orleans cement terminal.

The center of Hurricane Katrina passed to the east of New Orleans on a northerly track from the Gulf of Mexico ashore into the interior of Mississippi. The highest winds associated with the hurricane were located on the eastern side of the track. The area of interest, the IHNC, was not within the area of Katrina's maximum winds.

Analysis indicates that the maximum wind speed in the IHNC ranged between 75 and 79 knots and occurred between 0730 and 0745 Central Daylight Time (CDT) on August 29. At no time during the passage of Katrina across the area did the sustained winds at the IHNC reach 100 mph (87 knots).

The wind directions in the IHNC area turned from easterly (that is, blowing out of the east) to westerly (that is, blowing out of the west) as Katrina moved north into Mississippi. The section of the IHNC between Florida Ave and Claiborne Ave lays on a nearly north-south access with an orientation of 015°. Hindcast analysis indicates that the wind direction from which the wind was blowing reached 015°, the northern compass direction of the IHNC, between 0730 and 0745 CDT. I interpolate that this occurred at 0742 CDT. The wind had no westerly component, relative to the IHNC, until this time. The wind did not blow fully out of the west (relative to the IHNC) until between 1015 and 1030 CDT.

For a barge tied at a dock on the west side of the IHNC (which has a heading of 015°), the wind direction was from the east and therefore would have pushed the barge toward the dock until 0742 CDT. At any time during the exposure to Katrina prior to about 1100 August 29, winds could not have blown the barge toward the north since the system passed east of the IHNC.

The documents and data sources consulted are identified herein. Included or referenced are maps and data that may be used as exhibits to demonstrate and explain the research findings. As the author of this report, my C.V. including a list of cases in which I have testified as an expert and my publications, is included. Company fees for research, analysis and preparation of reports are US$200.00 per hour and US$275.00 per hour for time under oath and attending court, hearings or depositions. Expenses are additional.

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

## II. INTRODUCTION TO TROPICAL WEATHER

1.   GLOSSARY OF TROPICAL METEOROLOGY TERMS AND DEFINITIONS FROM THE NATIONAL HURRICANE CENTER (NHC), AMERICAN PRACTICAL NAVIGATOR (BOWDITCH) AND HURRICANE RESEARCH DIVISION (HRD):

Advisories: Advisories are formal messages issued each six hours concerning tropical storms and hurricanes. They give warning information on where the storm is located, how intense it is, where it is moving, and what precautions should be taken. Official information issued by tropical cyclone warning centers describing all tropical cyclone watches and warnings in effect along with details concerning tropical cyclone locations, intensity and movement, and precautions that should be taken. Advisories are also issued to describe: (a) tropical cyclones prior to issuance of watches and warnings and (b) subtropical cyclones.   In the United States, the NHC is the appointed government agency issuing advisories.

Best Track: A subjectively-smoothed representation of a tropical cyclone's location and intensity over its lifetime. The best track contains the cyclone's latitude, longitude, maximum sustained surface winds, and minimum sea-level pressure at 6-hourly intervals. Best track positions and intensities, which are based on a post-storm assessment of all available data, may differ from values contained in storm advisories. They also generally will not reflect the erratic motion implied by connecting individual center fix positions.

Cape Verde-type Hurricanes: Cape Verde-type hurricanes are those Atlantic basin tropical cyclones that develop into tropical storms fairly close ( less then 1000 kilometers) to the Cape Verde Islands, off the west coast of Africa, and then become hurricanes before reaching the Caribbean. Typically, this occurs in August and September.

Center: The vertical axis of a tropical cyclone, usually defined by the location of minimum wind or minimum pressure. The cyclone center position can vary with altitude. In advisory products, refers to the center position at the surface.

Center / Vortex Fix:  The location of the center of a tropical or subtropical cyclone obtained by reconnaissance aircraft penetration, satellite, radar, or synoptic data.

Conversions:

| | |
|---|---|
| 1 statute mile | = 5,280 feet |
| 1 statute mile | = 0.869 nautical mile |
| 1 nautical mile | = 6,076 feet |
| 1 nautical mile | = 1.151 statute miles |
| 1 statute mile per hour (mph) | = 0.869 knot |
| 1 mph | = 0.45 meter per second |
| 1 knot (kt) | = 1.151 mph |
| 1 knot (kt) | = 0.51 meter per second |
| 1 meter per second | = 1.944 knots |

Example:   100 mph = 100*0.869= 86.9 knots

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

Coriolis Force: Apparent effect of the earth's rotation tending to turn the direction of any object or fluid toward the right in the northern hemisphere and to the left in the southern hemisphere.

Cyclonic Circulation: Rotation that is counter-clockwise in the Northern Hemisphere and clockwise in the Southern Hemisphere. Opposite of anticyclonic.

Eye: The roughly circular area of comparatively light winds that encompasses the center of a severe tropical cyclone. The eye is either completely or partially surrounded by the eyewall cloud.

Eyewall / Wall Cloud: An organized band or ring of cumulonimbus clouds that surround the eye, or light-wind center of a tropical cyclone. Eyewall and wall cloud are used synonymously.

Greenwich Mean Time (GMT; UTC): The time at the Prime Meridian (0° Longitude) given in hours and minutes on a 24 hour clock. UTC (Universal Time Coordinated) is the current term applied to Greenwich Mean Time (GMT) and Zulu Time (Z). For example, 1350 UTC is 13 hours and 50 minutes after midnight or 1:50 PM at the Prime Meridian or 1350 GMT or 1350Z. To convert to local time it is necessary to subtract the appropriate number of hours for the Western Hemisphere or add the correct number of hours for the Eastern Hemisphere. For Central Daylight Time (CDT) to GMT, the conversion factor is -5 hours. Thus 1200GMT = 0700 CDT.

Gusts: are a few seconds (3-5 s) wind peak. Typically in a hurricane environment, the value of the maximum 3 second gust over a 1 minute period is on the order of 1.3 times (or 30% higher than) than the 1 min sustained wind.

Hurricane Research Division (HRD): Is an office of the Atlantic Ocean Marine Laboratory (AOML). It conducts basic research in tropical meteorology to advance the basic physical understanding and the improvement of the forecasts of hurricanes and tropical meteorological systems.

Hurricane / Typhoon: A tropical cyclone in which the maximum sustained surface wind (using the U.S. 1-minute average) is 64 kt (74 mph or 119 km/hr) or more. The term hurricane is used for Northern Hemisphere tropical cyclones east of the International Dateline to the Greenwich Meridian. The term typhoon is used for Pacific tropical cyclones north of the Equator west of the International Dateline.

Hurricane Warning: A warning that sustained winds 64 kt (74 mph or 119 km/hr) or higher associated with a hurricane are expected in a specified coastal area in 24 hours or less. A hurricane warning can remain in effect when dangerously high water or a combination of dangerously high water and exceptionally high waves continue, even though winds may be less than hurricane force.

Hurricane Watch: An announcement for specific coastal areas that hurricane conditions are possible within 36 hours.

Isobar: A line of constant pressure. On a surface analysis map, the isobars depict the orientation of the pressure field.

Landfall: The intersection of the surface center of a tropical cyclone with a coastline. Because the strongest winds in a tropical cyclone are not located precisely at the center, it is possible for a cyclone's

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

strongest winds to be experienced over land even if landfall does not occur. Similarly, it is possible for a tropical cyclone to make landfall and have its strongest winds remain over the water. Compare direct hit, indirect hit, and strike.

Major Hurricane: A hurricane that is classified as Category 3 or higher.

Maximum Sustained Wind: The maximum sustained wind mentioned in the NHC advisories issued for tropical storms and hurricanes are the highest 1 minute surface winds occurring within the circulation of the system. These "surface" winds are those observed (or, more often, estimated) to occur at the standard meteorological height of 10 m (33 ft) in an unobstructed exposure (i.e., not blocked by buildings or trees). Since the inauguration of the Automatic Surface Observation System (ASOS) the National Weather Service has adopted a two minute average standard for its sustained wind definition. This is because the ASOS stations average and report their wind data over a two-minute period. There is no conversion factor to change a two-minute average wind into a one-minute average wind, and it is pointless to try to estimate the highest one-minute wind over a two-minute period, as they are essentially the same.

National Hurricane Center (NHC): Provides forecasts of the movement and strength of tropical weather systems and issues watches and warnings for the U.S. and surrounding area.

Preliminary Report: Now known as the "Tropical Cyclone Report". A report summarizing the life history and effects of an Atlantic or eastern Pacific tropical cyclone. It contains a summary of the cyclone life cycle and pertinent meteorological data, including the post-analysis best track (six-hourly positions and intensities) and other meteorological statistics. It also contains a description of damage and casualties the system produced, as well as information on forecasts and warnings associated with the cyclone. NHC writes a report on every tropical cyclone in its area of responsibility.

Prevailing wind: A wind that blows predominantly from a single general direction. The wind direction most frequently observed during a given period. The National Weather Service wind direction reports are 2-minute averages and are reported in 10 degree increments with respect to true north.

Present Movement: The best estimate of the movement of the center of a tropical cyclone at a given time and given position. This estimate does not reflect the short-period, small scale oscillations of the cyclone center.

Pressure gradient: The change in pressure over a horizontal distance. A large change over a small distance indicates a strong pressure gradient which should result in a high wind speed.

Radius of Maximum Winds: The distance from the center of a tropical cyclone to the location of the cyclone's maximum winds. In well-developed hurricanes, the radius of maximum winds is generally found at the inner edge of the eyewall.

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

Saffir-Simpson Hurricane Scale: Describes the destructive power of a hurricane as a function of storm surge, wind and pressure. To make comparisons easier and to make the predicted hazards of approaching hurricanes clearer to emergency managers, National Oceanic and Atmospheric Administration's hurricane forecasters use a disaster-potential scale which assigns storms to five categories. This can be used to give an estimate of the potential property damage and flooding expected along the coast with a hurricane.

| CATEGORY | SUSTAINED WINDS (MPH) | DESCRIPTION |
|----------|------------------------|-------------|
| 1 | 74-95 | Minimal |
| 2 | 96-110 | Moderate |
| 3 | 111-130 | Extensive |
| 4 | 131-155 | Extreme |
| 5 | >155 | Catastrophic |

Storm Surge:  An abnormal rise in sea level accompanying a hurricane or other intense storm, and whose height is the difference between the observed level of the sea surface and the level that would have occurred in the absence of the cyclone. Storm surge is usually estimated by subtracting the normal or astronomic high tide from the observed storm tide.

Storm Tide:  The actual level of sea water resulting from the astronomic tide combined with the storm surge.

Surface Convergence:  Air flow arriving at a common location resulting in upward motion in the wind flow.

Twenty-four Hour Clock Time:  Hours from 00:00AM to 12:59 PM are addressed as 0000 to 1259 hours.  The remaining hours of the day are addressed as hour plus 12 hours.  For example, 1:00PM = 1300; 2:00PM =1400; etc. until 2359 hours (11:59 PM).

Tropical Cyclone:  A warm-core non-frontal synoptic-scale cyclone, originating over tropical or subtropical waters, with organized deep convection and a closed surface wind circulation about a well-defined center. Once formed, a tropical cyclone is maintained by the extraction of heat energy from the ocean at high temperature and heat export at the low temperatures of the upper troposphere. In this they differ from extratropical cyclones, which derive their energy from horizontal temperature contrasts in the atmosphere (baroclinic effects).

Tropical Depression: A tropical cyclone in which the maximum sustained surface wind speed (using the U.S. 1-minute average) is 33 kt (38 mph or 62 km/hr) or less.

Tropical Disturbance: A tropical weather system of apparently organized convection -- generally 100 to 300 nmi in diameter -- originating in the tropics or subtropics, having a nonfrontal migratory character, and maintaining its identity for 24 hours or more. It may or may not be associated with a detectable perturbation of the wind field.

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

Tropical Storm: A tropical cyclone in which the maximum sustained surface wind speed (using the U.S. 1-minute average) ranges from 34 kt (39 mph or 63 km/hr) to 63 kt (73 mph or 118 km/hr).

Tropical Storm Warning: A warning that sustained winds within the range of 34 to 63 kt (39 to 73 mph or 63 to 118 km/hr) associated with a tropical cyclone are expected in a specified coastal area within 24 hours or less.

Tropical Storm Watch: An announcement for specific coastal areas that tropical storm conditions are possible within 36 hours.

Tropical Wave: A trough or cyclonic curvature maximum in the trade-wind easterlies. The wave may reach maximum amplitude in the lower middle troposphere.

Troposphere: The lowest layer of the atmosphere. The troposphere is in contact with the earth's surface and extends upward between 9 and 15 kilometers depending on latitude (higher elevations in warmer latitudes). The upper limit is the tropopause, a stable layer which inhibits vertical ascent into the stratosphere.

2. TROPICAL CYCLONE SYSTEMS

Tropical cyclones (TC) systems are categorized by wind speed. The lowest wind speed system is the tropical disturbance. In increasing order, the systems are a tropical depression, a tropical storm and finally (in the Atlantic) a hurricane. On reaching hurricane status (maximum sustained wind speed of 64 knots or greater), systems are further categorized using the Saffir-Simpson Hurricane Scale ranging from Category 1 to 5. A Category 5 hurricane is in the severest class of systems having wind speeds greater than or equal to 136 knots or 156 mph.

Tropical cyclones differ from mid-latitude or extra-tropical cyclones. The TC is a warm-core non-frontal synoptic-scale cyclone while the mid-latitude cyclone has cold and warm fronts and may develop over land as well as water.

The TC originating over very warm tropical or subtropical waters will have organized deep convection and a closed surface wind circulation about a well-defined low pressure center. The low is formed by a warming of the atmosphere due to release of latent heat from condensation water vapor. The heat is extracted from the ocean and released in the upper troposphere. The mid-latitude or extratropical cyclones derive their energy from horizontal temperature contrasts in the atmosphere.

The TC in the northern hemisphere has a spiraling counterclockwise wind about its center. These winds flow inward toward the center and counterclockwise around the center. In the southern hemisphere the flow is inward and clockwise. The wind ascends in the eyewall of the system, thus transporting the latent heat from the sea surface to the upper atmosphere and center of the system.

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

The spiraling wind results from the combination of forces acting on the air particles.  As the pressure at the center of the initial disturbance lowers, the pressure differential between the center of the cyclone and the adjoining region increases.  This generates a force termed the pressure gradient force that accelerates the airflow.

As the air moves across the surface of the earth, the Coriolis force curves the wind resulting in a counter-clockwise flow in the northern hemisphere.  Friction results in the wind crossing the isobars toward the center.  This in turn results in surface convergence and lifting as the center of the low is approached.  The following diagram from HRD depicts the inward flowing and counterclockwise circulation around Katrina (note the white arrows).  The colored contours indicate wind speeds.



Hurricane Katrina 1330 UTC 29 AUG 2005
Max 1-min sustained surface winds (kt) for marine exposure
Valid for marine exposure over water, open terrain exposure over land
Analysis based on WL150 Sfc from 1112 – 1354 z; ASOS_LD_TO from 1056 – 1323 z;
CMAN from 1059 – 1319 z; SHIP from 1150 – 1212 z; TOWER_LD_TO from 1058 – 1322 z;
Stennis_TTU from 1100 – 1559 z; GPSSONDE_WL150 from 1058 – 1234 z;
GPSSONDE_SFC from 1058 – 1234 z; GOES from 1302 – 1302 z;
Vacherie_TTU from 1103 – 1213 z; Slidell_TTU from 1103 – 1553 z; SFMR43 from 1057 – 1323 z;
MOORED_BUOY from 1059 – 1319 z;
1330 z position interpolated from 1323 Vortex; mslp = 925.0 mb

Observed Max. Surface Wind: 101 kts, 40 nm SE of center based on 1159 z SFMR43 sfc measurement
Analyzed Max. Wind: 101 kts, 36 nm SE of center
Experimental research product of: NOAA / AOML / Hurricane Research Division

DOOLEY SEA WEATHER ANALYSIS, INC.
SCIENCE-EXPERIENCE-ANALYSIS

7

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

The inward counter-clockwise spiraling nature of the winds is a key and fundamental characteristic of a TC or hurricane and is dictated by the physics of the equations of motion and the structure of the hurricane.   The wind pattern is a result of the fundamental laws of physics applied to the atmosphere.  Consequently, with knowledge of the location of the center of the hurricane (the eye) relative to an observer, it is possible to determine wind direction.

A simple rule to determine the location of the low is "Buys-Ballot's Law" which states that if the observer's back is to the wind, the low (in the Northern Hemisphere) will be to the left.   This makes use of the concept of prevailing wind about a hurricane as the wind direction results from the combination of the pressure gradient force, the Coriolis force and friction.  The counter-clockwise wind circulation is consistent over the full 360° circumference of the hurricane and results in a prevailing wind direction once the observers location with respect to the eye is known.

The "eye" is at the center of a hurricane or a severe tropical cyclone.  It is roughly circular and although the winds are calm at the axis of rotation of the hurricane, strong winds may extend into the eye. There is little or no precipitation and blue sky or stars may be seen. The diameter of an eye ranges from 5 miles to 120 miles across with the average size about 20-to-40 miles in diameter. The air within the eye is sinking toward the surface.  The eye is the region of lowest surface pressure.  At higher elevations, the temperature in the eye is warmer than in the surrounding atmosphere, thus maintaining the warm core.  The HRD states that the exact mechanism by which the eye forms is an active area of research.

The eyewall encircles the eye. It is a circular ring of deep convection and is the area of highest surface winds in the hurricane.  There is a net upward flow in the eyewall even with the presences of both updrafts and downdrafts in the cumulonimbus clouds that encircle the eye.   Other areas of convection in tropical cyclones are organized into long, narrow rain bands oriented in the same direction as the horizontal wind. Because these bands seem to spiral into the center of a tropical cyclone, they are sometimes called "spiral bands".

The track of Atlantic hurricanes is generally westward while in the low latitudes.  As the system moves westward, a combination of forces including the general flow of the tropospheric atmosphere and the Coriolis force may combine to cause the hurricane to track northwesterly.  After researching higher latitudes, conservation of angular momentum causes the system to recurve to the east.

HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

## III. FINDINGS

1. NATIONAL HURRICANE CENTER REPORT ON HURRICANE KATRINA: The NHC Tropical
Cyclone Report included the following findings:

- Tropical Storm Katrina crossed Florida and entered the Gulf of Mexico just north of Cape Sable, Florida at approximately 0000 Central Daylight Time (CDT) on 26 August. Katrina regained hurricane status at 0100 CDT on 26 August with maximum sustained winds of 65 knots.

- Katrina underwent two periods of rapid intensification (defined as a 30 knots or greater intensity increase in a 24 hour period) between 26 and 28 August. The first was an increase from 65 knots to 95 knots in the 24 hour period ending 0100 CDT on 27 August.

- Six hours later at 0700 CDT on 27 August, Katrina became a Category 3 (see Safir-Simpson Scale page 3) hurricane with 100 knot winds. It was then about 365 nautical miles (n.m.) southeast of the mouth of the Mississippi River. While intensifying, Katrina almost doubled in size and by the end of 27 August, tropical storm-force winds extended outward with a radius of about 140 n.m. from the center.

- Katrina's track, when it was first over the Gulf, was west-southwestward. On 27 August its track took on a general westward direction and a turn toward the northwest on 28 August.

- The second intensification period began at about 1900 CDT on 27 August. Katrina strengthened from a Category 3 hurricane to a Category 5 in less than 12 hours, reaching an intensity of 145 knots by 0700 CDT on 28 August.

- Katrina's peak intensity was 150 knots at 1300 CDT on 28 August.

- At 1300 CDT on 28 August, Katrina was about 170 n.m. southeast of the mouth of the Mississippi River. At 1600 CDT, Katrina's radius of tropical storm-force winds was 200 n.m. from the center and hurricane-force winds had a radius of about 90 n.m. from the center.

- Katrina underwent rapid weakening prior to final landfall.

- Katrina turned northward, toward the northern Gulf coast early on 29 August making landfall as a Category 3 system with estimated maximum sustained winds of 110 knots.

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

- Landfall was made in southeastern Louisiana near Buras at 0610 CDT on 29 August.

- Prior to landfall, Katrina was over the waters of the Gulf of Mexico and south and east of New Orleans.

- Katrina then continued moving northward across the Mississippi Delta and made its final landfall near the Louisiana/Mississippi border adjacent to the mouth of the Pearl River.

- No tornadoes were reported in the New Orleans area or anywhere in Louisiana on August 29.

| Saffir-Simpson Hurricane Scale | | |
|---|---|---|
| Category | Knots | (MPH) |
| 1 | 64-82 | (74-95) |
| 2 | 83-95 | (96-110) |
| 3 | 96-113 | (111-130) |
| 4 | 114-135 | (131-155) |
| 5 | 136 and > | (156 and >) |

2. TRACK OF KATRINA: The official best track of Katrina was given by the National Hurricane Center. Map 1 shows the track. Table 1 shows the location of the eye on the best track, the central pressure, wind speed and stage of the system at each of the indicated times.

### MAP 1. HURRICANE KATRINA BEST TRACK



From Map 1 and Table 1, it is seen that the center of Katrina was south and east of the IHNC (29.98°N 90.02°W) as of 0700 CDT on August 29.

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

## TABLE 1. BEST TRACK OF KATRINA FROM NHC

| DATE/TIME GMT (CDT = GMT – 5 HRS) | DATE/ TIME CDT | LAT °N | LONG °W | PRESS MB | WIND SPEED KNOTS | STAGE OF SYSTEM |
|---|---|---|---|---|---|---|
| 23 / 1800 | 23 / 1300 | 23.1 | 75.1 | 1008 | 30 | TROPICAL DEPRESSION |
| 24 / 0000 | 23 / 1900 | 23.4 | 75.7 | 1007 | 30 | " |
| 24 / 0600 | 24 / 0100 | 23.8 | 76.2 | 1007 | 30 | " |
| 24 / 1200 | 24 / 0700 | 24.5 | 76.5 | 1006 | 35 | TROPICAL STORM |
| 24 / 1800 | 24 / 1300 | 25.4 | 76.9 | 1003 | 40 | " |
| 25 / 0000 | 24 / 1900 | 26.0 | 77.7 | 1000 | 45 | " |
| 25 / 0600 | 25 / 0100 | 26.1 | 78.4 | 997 | 50 | " |
| 25 / 1200 | 25 / 0700 | 26.2 | 79.0 | 994 | 55 | " |
| 25 / 1800 | 25 / 1300 | 26.2 | 79.6 | 988 | 60 | " |
| 26 / 0000 | 25 / 1900 | 25.9 | 80.3 | 983 | 70 | HURRICANE (CAT 1) |
| 26 / 0600 | 26 / 0100 | 25.4 | 81.3 | 987 | 65 | " |
| 26 / 1200 | 26 / 0700 | 25.1 | 82.0 | 979 | 75 | " |
| 26 / 1800 | 26 / 1300 | 24.9 | 82.6 | 968 | 85 | " |
| 27 / 0000 | 26 / 1900 | 24.6 | 83.3 | 959 | 90 | " |
| 27 / 0600 | 27 / 0100 | 24.4 | 84.0 | 950 | 95 | " |
| 27 / 1200 | 27 / 0700 | 24.4 | 84.7 | 942 | 100 | HURRICANE (CAT 3) |
| 27 / 1800 | 27 / 1300 | 24.5 | 85.3 | 948 | 100 | " |
| 28 / 0000 | 27 / 1900 | 24.8 | 85.9 | 941 | 100 | " |
| 28 / 0600 | 28 / 0100 | 25.2 | 86.7 | 930 | 125 | " |
| 28 / 1200 | 28 / 0700 | 25.7 | 87.7 | 909 | 145 | HURRICANE (CAT 5) |
| 28 / 1800 | 28 / 1300 | 26.3 | 88.6 | 902 | 150 | " |
| 29 / 0000 | 28 / 1900 | 27.2 | 89.2 | 905 | 140 | " |
| 29 / 0600 | 29 / 0100 | 28.2 | 89.6 | 913 | 125 | " |
| 29 / 1200 | 29 / 0700 | 29.5 | 89.6 | 923 | 110 | HURRICANE (CAT 3) |
| 29 / 1800 | 29 / 1300 | 31.1 | 89.6 | 948 | 80 | HURRICANE (CAT1) |
| 30 / 0000 | 29 / 1900 | 32.6 | 89.1 | 961 | 50 | TROPICAL STORM |
| 30 / 0600 | 30 / 0100 | 34.1 | 88.6 | 978 | 40 | " |
| 30 / 1200 | 30 / 0700 | 35.6 | 88.0 | 985 | 30 | TROPICAL DEPRESSION |
| 30 / 1800 | 30 / 1300 | 37.0 | 87.0 | 990 | 30 | " |
| 31 / 0000 | 30 / 1900 | 38.6 | 85.3 | 994 | 30 | EXTRATROPICAL |

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

3. FORECAST/ADVISORIES: NHC issues watches and warnings to the public regarding the status and impact of a tropical system. A hurricane watch means that hurricane conditions are possible within the watch area generally within 36 hours. A hurricane warning means that hurricane conditions are expected within the warning area within the next 24 hours. The New Orleans area was first included in the hurricane watch set at 1000 CDT on 27 August. In the 1900 CDT 27 August advisory, NHC stated that a hurricane warning would likely be required for portions of the northern Gulf coast later that night and that interests in this area should monitor the progress of Katrina.   The hurricane warning was for the North Central Gulf Coast from Morgan City, Louisiana, eastward to the Alabama/Florida border and was issued at 2200 CDT August 27.      Once set, the watch or warning continues until further advice from the NHC is issued.  Table 2 shows the warnings issued starting from the 27th.

**TABLE 2. NHC WATCHES AND WARNINGS**

| Date/Time CDT | Action | Location |
|---|---|---|
| 27/1000 | Hurricane Watch issued | Morgan City, Louisiana to Pearl River, Mississippi |
| 27/1600 | Tropical Storm Warning discontinued | All |
| 27/1600 | Hurricane Watch modified | Intracoastal City, Louisiana to Florida/Alabama border |
| 27/2200 | Hurricane Warning issued | Morgan City to Florida/Alabama border including Lake Pontchartrain |
| 27/2200 | Tropical Storm Warning issued | Florida/Alabama border to Destin, Florida |
| 27/2200 | Tropical Storm Warning issued | Intracoastal City, Louisiana to Morgan City, Louisiana |
| 27/2200 | Hurricane Watch modified | Florida/Alabama border to Destin, Florida |
| 28/0400 | Tropical Storm Warning issued | Destin, Florida to Indian Pass, Florida and Intracoastal City, Louisiana to Cameron, Louisiana |
| 29/1000 | Hurricane Watch discontinued | All |
| 29/1600 | Hurricane Warning changed to Tropical Storm Warning | Pearl River to Florida/Alabama border including Lake Pontchartrain |
| 29/1600 | Hurricane and Tropical Storm Warnings discontinued | Cameron to Pearl River and Florida/Alabama border to Destin |
| 29/2200 | Tropical Storm Warning discontinued | All |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

The following graphics are extracted from the NHC graphical depiction of the watches and warnings and show the coastline extent of advisories as set by NHC on the 27th and 28th. The NHC issued the New Orleans hurricane warning on the 27th at 2200 CDT. At the time, Katrina was about 300 nautical miles to the south and east of New Orleans.

### NHC WATCH/WARNING 18.



| 27/1600 | Hurricane Watch modified | Intracoastal City, Louisiana to Florida/Alabama border |
|---|---|---|

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

### NHC WATCH/WARNING 19.



| 27/2200 | Hurricane Warning issued | Morgan City to Florida/Alabama border including Lake Pontchartrain |
| 27/2200 | Tropical Storm Warning issued | Florida/Alabama border to Destin, Florida |
| 27/2200 | Tropical Storm Warning issued | Intracoastal City, Louisiana to Morgan City, Louisiana |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

### NHC WATCH/WARNING 21.



| 28/0400 | Tropical Storm Warning issued | Destin, Florida to Indian Pass, Florida and Intracoastal City, Louisiana to Cameron, Louisiana |
|---|---|---|

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

4. TRACK IN AREA OF INTEREST: Katrina's track while in the New Orleans area of interest is listed in Table 3 and shown in Map 2. The positions were taken from the NHC best track positions.

### TABLE 3. KATRINA POSITIONS NEAR NEW ORLEANS

| DATE/HOUR GMT =CDT | LAT | LONG | PRESS | MAXIMUM WIND SPEED KNOTS | DISTANCE FROM LNA TERMINAL ON THE IHNC (N.M.) | BEARING TO IHNC AREA |
|---|---|---|---|---|---|---|
| 28/1800=1300 | 26.3 | 88.6 | 902 | 150 | 234 | 341° |
| 29/0000=1900 | 27.2 | 89.2 | 905 | 140 | 173 | 345° |
| 29/0600=0100 | 28.2 | 89.6 | 913 | 125 | 109 | 348° |
| 29/0900=0400 | 28.8 | 89.6 | | | 74 | 343° |
| 29/1110=0610 | 29.3 | 89.6 | 920 | 110 | 46 | 332° |
| 29/1200=0700 | 29.5 | 89.6 | 923 | 110 | 36 | 322° |
| 29/1445=0945 | 30.2 | 89.6 | 928 | 105 | 26 | 238° |
| 29/1800=1300 | 31.1 | 89.6 | 948 | 80 | 71 | 198° |

## OFFICIAL TRACK OF KATRINA ACROSS DELTA AND EAST OF NEW ORLEANS



MAP 2

DOOLEY SEAWEATHER ANALYSIS, INC.
SCIENCE-EXPERIENCE-ANALYSIS

16

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

The latitude of the point of interest, the LNA terminal on the IHNC, was 29.98° North and the interpolated time that the center of Katrina passed this latitude is 0854 CDT. This interpolation is derived from taking the distance between the 0700 CDT position and the 0945 CDT position, which was about 42.1 nautical miles during an interval of 2.75 hours, and calculating Katrina's speed during this period as averaging about 15.3 knots. At 15.3 knots, it would have taken the center of Katrina 1.9 hours after 0700 CDT to pass the latitude of the LNA terminal on the IHNC, thus passing at 0854 CDT.

5. WIND SPEED REPORTS IN NEW ORLEANS AREA: The NHC Katrina report included wind observations made in the New Orleans area. These were collected from both official and unofficial stations located at varying heights and recording at different averaging periods. Wind reports from the hurricane were limited due to instrument failure at many of the observing locations. The NHC observation reports for August 29th are as follows.

**TABLE 4. OBSERVED WINDS AND SEA LEVEL PRESSURE (SLP)**

| LOCATION | MINIMUM PRESSURE | | MAXIMUM OBSERVED SURFACE WIND SPEED | | |
|---|---|---|---|---|---|
| | TIME CDT | PRESSURE | TIME CDT | SUSTAIN SPEED KNOTS | GUST KNOTS |
| LUMCOM Marine Center (LUML1) (29.3°N 90.7°W) | 0600 | 970.5 | 0300 | 43 | 54 |
| Grand Isle (GDIL1) (29.3°N 90.0°W) | 0600 | 944.3 | 0320 | 76 | 99 |
| Galliano (FCMP tower) | | | 0536 | 67 | 83 |
| Isle Dernieres (ILDL1) (29.1°N 90.5°W) | 0600 | 968.4 | 0500 | 67 | 84 |
| Tambour Bay (TAML1) (29.2°N 90.7°W) | 0600 | 972.9 | 0500 | 55 | 69 |
| Buras (Univ. of LA. 2m tower) | 0616 | 920.2 | 0521 | 73 | 99 |
| NASA Michoud Ably Facility | 0604 | 949.9 | 0600 | 84 | |
| Bayou LaBranch NOS (LABL1)(30.1°N 90.4°W) | 0630 | 976.9 | 0630 | 43 | 61 |
| N. O. Lakefront Airport | 0800 | 958.4 | 0653 | 60 | 75 |
| Vacherie-TX Tech 10m tower | | | 0700 | 48 | 64 |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

| LOCATION | MIN PRESSURE | | MAX SURFACE WIND SPEED | | |
|---|---|---|---|---|---|
| | TIME CDT | PRESSURE | TIME CDT | SUSTAIN SPEED KNOTS | GUST KNOTS |
| Slidell (KASD) | 0900 | 954.4 | 0743 | 32 | 44 |
| New Orleans Intl Airport LLWAS 120-ft tower | | | 0840 | | 85 |
| New Orleans Intl Airport LLWAS 30-ft tower | | | 0905 | | 64 |
| Belle Chase NAS | | | 0927 | 68 | 89 |
| Slidell (videographer at Memorial Hospital) | 1005 | 931 | 0935 | | est. 105 |
| Slidell Airport (Texas Tech Univ. 10 m tower) | | | 1000 | 61 | 87 |
| Mid-Lake Pontchartrain NWS | | | 1020 | 68 | 86 |
| Big Branch NWR[e] | | | 1120 | | 50 |

The NHC report's summary of wind conditions in New Orleans was as follows:

> While the intensity of Katrina was Category 3 as the center of the eye made its closest approach (about 20 n mi) to the east of downtown New Orleans, the strongest winds corresponding to that intensity were likely present only over water to the east of the eye. The sustained winds over all of metropolitan New Orleans and Lake Pontchartrain likely remained weaker than Category 3 strength. The strongest sustained wind in New Orleans is subject to speculation since observations are sparse, due in part to the power failures that disabled ASOS stations in the area before peak wind conditions occurred. However, the NASA Michoud Assembly Facility in eastern New Orleans measured a 1-minute sustained wind of 84 kt (at an elevation of about 12 m) near 1100 GMT 29 August. Also, a few instrumented towers placed in various locations in the metropolitan area by the Florida Coastal Monitoring Program (FCMP) and by Texas Tech University measured sustained winds in the range of 61-68 kt. The Mid-Lake Pontchartrain NWS site (16 m elevation), located along the Lake Pontchartrain Causeway about 8 n mi north of the south shore of the lake, also measured a one-minute sustained wind of 68 kt. Even though these various sites likely did not experience the maximum wind in the area, the Mid-Lake Pontchartrain site had open marine exposure, unlike most locations in the city of New Orleans. It appears likely that most of the city experienced sustained surface winds of Category 1 or Category 2 strength. It is important to note, however, that winds in a hurricane generally increase from the ground upward to a few hundred meters in altitude, and the sustained winds experienced on upper floors of high-rise buildings were likely stronger than the winds at the same location near the ground. For example, on average the 25th story of a building would experience a sustained wind corresponding to one Saffir-Simpson category stronger than that experienced at the standard observing height of 10 m.

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

Of note was the observation from the NASA Michoud Assembly Facility. The location of this facility is about 7.5 miles east of the IHNC, thus putting it closer to Katrina's eye.

The Hurricane Research Division (HRD) of the National Oceanographic Atmospheric Administration's (NOAA) Atlantic Oceanographic and Meteorological Laboratory (AOML) reported their analysis of the winds associated with Katrina. Two analyses were performed, the first in January 2006 and the second in December 2007. The December 2007 analysis, showing maximum wind at any given place, is shown below.

### GRAPH 1. HRD MAXIMUM WIND CONTOURS (KNOTS)



December 19, 2007
KATRINA: MAXIMUM WIND CONTOURS (KNOTS)

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

Following is a zoom on the area of interest.    The heavy black line is Katrina's track.   The colored swaths on the chart indicate the size and orientation of the maximum Katrina wind speeds across the New Orleans area as analyzed by HRD.   The chart shows the highest analyzed wind speed for each location as Katrina moved along its track but does not show the time of the maximum wind. Notice that to the right side of the track is the zone of the highest maximum wind speed associated with Katrina.   The IHNC, laying to the west of the track, was not in the zone of maximum wind speed.   The HRD analysis shows the maximum sustained wind in the IHNC area as 70 to 80 knots (80 to 92 mph). The HRD analysis indicates that sustained wind speeds of 100 miles per hour (mph) did not occur in the IHNC area.

**GRAPH  1A**



## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

6. WIND CONDITIONS AT LOCATION OF INTEREST: Wind data at grid points adjacent to the area of interest was obtained from Oceanweather, Inc. (OWI). The data was contained in their report titled: "Final Report and Hindcast Study of Hurricane Katrina (2005)". The hindcast was used in the IPET study. An update to the wind data was also obtained from OWI. The updated hindcast study was done for the Mineral Management Service (MMS).

The MMS data is a refinement of OWI's wind field used in the IPET study. The report containing the data is: "Hindcast Data on Winds, Waves, and Currents in Northern Gulf of Mexico in Hurricanes Katrina and Rita, Submitted to US Department of the Interior Minerals Management Service. September 2006." Both the IPET and MMS report describe in detail the OWI hindcast process and data. These data are the best data available regarding wind conditions at the locations of interest.

The OWI wind and pressure fields are defined every 15 minutes and the surface winds represent 30-minute average wind speeds. The location of interest (the LNA terminal on the IHNC identified as Point E: 29.98°North   90.02°West) and the four nearest OWI hindcast grid points are as follows:

### TABLE 5. HINDCAST DATA GRID POINTS:

|   | LATITUDE | LONGITUDE |
|---|----------|-----------|
| A | 30.00°N  | 90.05°W   |
| B | 30.00°N  | 90.00°W   |
| C | 29.95°N  | 90.05°W   |
| D | 29.95°N  | 90.00°W   |
| E | 29.98°N  | 90.02°W   |

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

MAP 3.



KATRINA HINDCAST GRID POINTS
SURROUNDING LOCATION

The OWI wind fields are defined every 15 minutes. The surface winds represent the effective over-water 30-minute average winds at a height of 10 meters above sea level. OWI recommends applying the following factors to the 30-minute average wind speed provides reasonable derived wind speeds at shorter averaging intervals:

10-minute average x 1.09

1-minute average x 1.24

3-second gust x 1.53

Following are the extracted values of wind information at the four grid points from the OWI MMS Hindcast Study (2006) and interpolated values for point E. Wind speeds are in knots.   Wind speeds other than the 30-minute average are derived using the OWI suggested factors.

HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

### TABLE 6A. OWI WIND DIRECTIONS (FROM) ON AUGUST 29
### (BASED ON 2006 MMS STUDY)

| | A=30N - 90.05W | B=30N - 90.00W | C=29.95N - 90.05W | D=29.95N - 90.00W | E=29.98N - 90.02W |
|---|---|---|---|---|---|
| CDT | WIND DIR. MMS | WIND DIR. MMS | WIND DIR. MMS | WIND DIR. MMS | INTERPOLATED WIND DIR. |
| 0000 | 52.64 | 54.11 | 52.26 | 53.81 | 53.59 |
| 0015 | 52.52 | 54.08 | 52.16 | 53.77 | 53.55 |
| 0030 | 52.42 | 54.02 | 52.09 | 53.71 | 53.50 |
| 0045 | 52.34 | 53.97 | 51.96 | 53.63 | 53.43 |
| 0100 | 52.23 | 53.89 | 51.81 | 53.52 | 53.34 |
| 0115 | 51.82 | 53.54 | 51.35 | 53.11 | 52.97 |
| 0130 | 51.37 | 53.13 | 50.82 | 52.64 | 52.53 |
| 0145 | 50.85 | 52.67 | 50.19 | 52.09 | 52.04 |
| 0200 | 50.23 | 52.13 | 49.53 | 51.52 | 51.49 |
| 0215 | 49.59 | 51.57 | 48.91 | 50.96 | 50.92 |
| 0230 | 48.97 | 51.01 | 48.35 | 50.47 | 50.39 |
| 0245 | 48.39 | 50.50 | 47.69 | 49.91 | 49.86 |
| 0300 | 47.71 | 49.92 | 46.92 | 49.27 | 49.26 |
| 0315 | 46.92 | 49.28 | 46.04 | 48.68 | 48.64 |
| 0330 | 46.04 | 48.68 | 45.85 | 48.43 | 48.18 |
| 0345 | 45.85 | 48.44 | 45.60 | 48.22 | 47.95 |
| 0400 | 45.60 | 48.23 | 45.23 | 47.96 | 47.72 |
| 0415 | 45.05 | 47.78 | 44.51 | 47.40 | 47.23 |
| 0430 | 44.27 | 47.21 | 43.75 | 46.83 | 46.66 |
| 0445 | 43.56 | 46.64 | 43.07 | 46.24 | 46.08 |
| 0500 | 42.80 | 45.99 | 42.03 | 45.48 | 45.39 |
| 0515 | 41.70 | 45.17 | 41.21 | 44.64 | 44.56 |
| 0530 | 40.82 | 44.25 | 39.88 | 43.45 | 43.53 |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

| 0545 | 39.36 | 42.93 | 37.91 | 41.82 | 42.08 |
|------|-------|-------|-------|-------|-------|
| 0600 | 37.24 | 41.14 | 36.00 | 39.90 | 40.24 |
| 0615 | 35.29 | 39.08 | 33.63 | 37.54 | 38.06 |
| 0630 | 32.58 | 36.52 | 30.80 | 34.90 | 35.47 |
| 0645 | 29.73 | 33.81 | 27.88 | 32.04 | 32.70 |
| 0700 | 26.71 | 30.81 | 24.28 | 28.50 | 29.49 |
| 0715 | 22.40 | 26.77 | 19.43 | 23.89 | 25.22 |
| 0730 | 17.47 | 22.00 | 13.59 | 18.26 | 20.11 |
| 0745 | 11.38 | 16.08 | 6.28 | 11.31 | 13.77 |
| 0800 | 3.72 | 8.89 | 358.81 | 3.79 | 6.45 |
| 0815 | 356.78 | 361.38 | 351.67 | 355.50 | 358.63 |
| 0830 | 349.37 | 352.93 | 343.54 | 346.32 | 349.89 |
| 0845 | 341.22 | 343.72 | 335.28 | 336.95 | 340.61 |
| 0900 | 333.03 | 334.34 | 326.44 | 326.75 | 330.90 |
| 0915 | 323.86 | 323.87 | 317.04 | 316.03 | 320.33 |
| 0930 | 314.42 | 313.14 | 308.48 | 306.40 | 310.04 |
| 0945 | 306.10 | 303.70 | 301.09 | 298.02 | 301.03 |
| 1000 | 298.72 | 295.42 | 294.47 | 290.67 | 293.12 |
| 1015 | 292.75 | 288.80 | 289.50 | 285.14 | 286.94 |
| 1030 | 287.95 | 283.50 | 284.36 | 279.90 | 281.66 |
| 1045 | 282.51 | 278.21 | 278.87 | 274.65 | 276.38 |
| 1100 | 277.42 | 273.26 | 274.46 | 270.38 | 271.71 |
| 1115 | 273.23 | 269.35 | 270.72 | 267.06 | 268.03 |
| 1130 | 269.71 | 266.21 | 267.59 | 264.20 | 265.00 |
| 1145 | 266.74 | 263.47 | 264.83 | 261.49 | 262.28 |
| 1200 | 263.94 | 260.63 | 262.37 | 259.41 | 259.74 |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

### TABLE 6B. OWI 1-MINUTE WIND SPEEDS (KNOTS) ON AUGUST 29
### (BASED ON 2006 MMS STUDY)

| CDT | A=30N - 90.05W | B=30N - 90.00W | C=29.95N - 90.05W | D=29.95N - 90.00W | E=29.98N- 90.02W |
|---|---|---|---|---|---|
| | WIND SPD MMS | WIND SPD MMS | WIND SPD MMS | WIND SPD MMS | INTERPOLATED WIND SPEED |
| 0000 | 40.65 | 41.05 | 41.60 | 42.04 | 41.05 |
| 0015 | 40.97 | 41.42 | 41.94 | 42.42 | 41.42 |
| 0030 | 41.33 | 41.82 | 42.32 | 42.84 | 41.83 |
| 0045 | 41.74 | 42.26 | 42.74 | 43.29 | 42.27 |
| 0100 | 42.18 | 42.74 | 43.20 | 43.79 | 42.76 |
| 0115 | 43.50 | 44.09 | 44.51 | 45.16 | 44.12 |
| 0130 | 44.80 | 45.48 | 45.96 | 47.07 | 45.71 |
| 0145 | 46.29 | 47.44 | 48.22 | 49.43 | 47.84 |
| 0200 | 48.48 | 49.60 | 49.97 | 51.09 | 49.79 |
| 0215 | 50.11 | 51.25 | 51.51 | 52.88 | 51.51 |
| 0230 | 51.63 | 52.92 | 52.92 | 54.08 | 52.99 |
| 0245 | 52.90 | 53.99 | 53.78 | 54.86 | 53.94 |
| 0300 | 53.66 | 54.74 | 54.68 | 55.98 | 54.84 |
| 0315 | 54.54 | 55.82 | 55.83 | 57.01 | 55.89 |
| 0330 | 55.64 | 56.74 | 56.83 | 57.94 | 56.82 |
| 0345 | 56.54 | 57.69 | 58.05 | 59.10 | 57.85 |
| 0400 | 57.86 | 58.87 | 59.09 | 60.29 | 59.04 |
| 0415 | 58.92 | 60.10 | 60.27 | 61.54 | 60.28 |
| 0430 | 60.04 | 61.33 | 61.38 | 62.77 | 61.51 |
| 0445 | 61.16 | 62.62 | 62.69 | 64.11 | 62.82 |
| 0500 | 62.53 | 64.00 | 63.98 | 65.51 | 64.21 |
| 0515 | 63.79 | 65.40 | 65.16 | 67.09 | 65.67 |
| 0530 | 64.98 | 67.01 | 66.55 | 68.65 | 67.27 |

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

| 0545 | 66.35 | 68.58 | 68.02 | 70.59 | 68.99 |
| 0600 | 67.88 | 70.56 | 69.55 | 72.40 | 70.90 |
| 0615 | 69.42 | 72.33 | 70.95 | 74.02 | 72.61 |
| 0630 | 70.65 | 74.01 | 72.11 | 75.50 | 74.21 |
| 0645 | 71.93 | 75.33 | 73.53 | 76.64 | 75.45 |
| 0700 | 73.45 | 76.50 | 74.45 | 77.88 | 76.65 |
| 0715 | 74.41 | 77.68 | 74.99 | 78.38 | 77.56 |
| 0730 | 74.90 | 77.94 | 75.34 | 78.05 | 77.58 |
| 0745 | 75.13 | 77.51 | 75.04 | 76.98 | 76.90 |
| 0800 | 74.59 | 76.35 | 74.04 | 75.16 | 75.47 |
| 0815 | 73.55 | 74.57 | 73.06 | 73.62 | 73.79 |
| 0830 | 72.62 | 73.27 | 72.31 | 72.50 | 72.56 |
| 0845 | 71.85 | 72.07 | 71.52 | 71.19 | 71.32 |
| 0900 | 70.95 | 70.74 | 70.66 | 70.21 | 70.13 |
| 0915 | 70.00 | 69.77 | 69.86 | 69.57 | 69.29 |
| 0930 | 69.10 | 69.03 | 68.75 | 68.72 | 68.51 |
| 0945 | 67.63 | 68.04 | 66.61 | 67.20 | 67.30 |
| 1000 | 65.22 | 66.10 | 64.01 | 64.87 | 65.21 |
| 1015 | 63.04 | 63.89 | 61.91 | 62.66 | 63.00 |
| 1030 | 61.05 | 61.70 | 59.95 | 60.62 | 60.87 |
| 1045 | 58.92 | 59.63 | 57.68 | 58.41 | 58.75 |
| 1100 | 56.57 | 57.26 | 55.47 | 56.12 | 56.40 |
| 1115 | 54.46 | 55.06 | 53.47 | 54.12 | 54.29 |
| 1130 | 52.47 | 53.10 | 51.79 | 52.31 | 52.39 |
| 1145 | 50.90 | 51.43 | 50.33 | 50.90 | 50.81 |
| 1200 | 49.43 | 50.04 | 48.94 | 49.60 | 49.46 |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

### TABLE 6C. OWI 3-SECOND WIND GUSTS (KNOTS) (BASED ON 2006 MMS STUDY)

| CDT | A=30N - 90.05W WIND GST MMS | B=30N - 90.00W WIND GST MMS | C=29.95N - 90.05W WIND GST MMS | D=29.95N - 90.00W WIND GST MMS | E=29.98N- 90.02W INTERPOLATED WIND GUST |
|---|---|---|---|---|---|
| 0000 | 50.16 | 50.66 | 51.33 | 51.87 | 50.74 |
| 0015 | 50.55 | 51.10 | 51.75 | 52.34 | 51.20 |
| 0030 | 51.00 | 51.60 | 52.22 | 52.86 | 51.70 |
| 0045 | 51.50 | 52.14 | 52.73 | 53.41 | 52.25 |
| 0100 | 52.04 | 52.74 | 53.30 | 54.03 | 52.85 |
| 0115 | 53.68 | 54.40 | 54.92 | 55.72 | 54.53 |
| 0130 | 55.28 | 56.12 | 56.71 | 58.07 | 56.50 |
| 0145 | 57.12 | 58.54 | 59.50 | 60.99 | 59.12 |
| 0200 | 59.82 | 61.19 | 61.65 | 63.04 | 61.53 |
| 0215 | 61.83 | 63.24 | 63.56 | 65.25 | 63.64 |
| 0230 | 63.70 | 65.30 | 65.29 | 66.73 | 65.47 |
| 0245 | 65.27 | 66.62 | 66.35 | 67.68 | 66.64 |
| 0300 | 66.21 | 67.54 | 67.47 | 69.08 | 67.75 |
| 0315 | 67.29 | 68.87 | 68.89 | 70.34 | 69.06 |
| 0330 | 68.65 | 70.01 | 70.12 | 71.49 | 70.20 |
| 0345 | 69.77 | 71.19 | 71.62 | 72.92 | 71.48 |
| 0400 | 71.39 | 72.64 | 72.91 | 74.39 | 72.94 |
| 0415 | 72.69 | 74.16 | 74.37 | 75.93 | 74.47 |
| 0430 | 74.08 | 75.68 | 75.74 | 77.45 | 75.98 |
| 0445 | 75.47 | 77.26 | 77.35 | 79.11 | 77.60 |
| 0500 | 77.16 | 78.97 | 78.94 | 80.83 | 79.32 |
| 0515 | 78.71 | 80.69 | 80.39 | 82.78 | 81.13 |
| 0530 | 80.17 | 82.68 | 82.11 | 84.70 | 83.09 |

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

| 0545 | 81.86 | 84.62 | 83.93 | 87.10 | 85.21 |
| 0600 | 83.75 | 87.07 | 85.82 | 89.33 | 87.57 |
| 0615 | 85.65 | 89.24 | 87.55 | 91.34 | 89.68 |
| 0630 | 87.18 | 91.32 | 88.98 | 93.16 | 91.65 |
| 0645 | 88.76 | 92.95 | 90.73 | 94.56 | 93.19 |
| 0700 | 90.63 | 94.39 | 91.86 | 96.09 | 94.67 |
| 0715 | 91.81 | 95.85 | 92.53 | 96.71 | 95.79 |
| 0730 | 92.42 | 96.16 | 92.96 | 96.30 | 95.82 |
| 0745 | 92.70 | 95.64 | 92.59 | 94.98 | 94.98 |
| 0800 | 92.03 | 94.20 | 91.36 | 92.74 | 93.22 |
| 0815 | 90.75 | 92.01 | 90.15 | 90.84 | 91.14 |
| 0830 | 89.60 | 90.40 | 89.22 | 89.46 | 89.62 |
| 0845 | 88.65 | 88.93 | 88.25 | 87.84 | 88.09 |
| 0900 | 87.55 | 87.29 | 87.19 | 86.63 | 86.63 |
| 0915 | 86.37 | 86.09 | 86.19 | 85.84 | 85.59 |
| 0930 | 85.26 | 85.17 | 84.83 | 84.80 | 84.62 |
| 0945 | 83.45 | 83.95 | 82.18 | 82.91 | 83.14 |
| 1000 | 80.48 | 81.55 | 78.98 | 80.04 | 80.55 |
| 1015 | 77.78 | 78.83 | 76.39 | 77.31 | 77.82 |
| 1030 | 75.33 | 76.13 | 73.97 | 74.79 | 75.20 |
| 1045 | 72.70 | 73.58 | 71.17 | 72.08 | 72.58 |
| 1100 | 69.80 | 70.65 | 68.45 | 69.24 | 69.69 |
| 1115 | 67.20 | 67.94 | 65.97 | 66.77 | 67.07 |
| 1130 | 64.74 | 65.52 | 63.90 | 64.54 | 64.73 |
| 1145 | 62.80 | 63.45 | 62.10 | 62.80 | 62.79 |
| 1200 | 60.99 | 61.74 | 60.39 | 61.20 | 61.12 |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

I interpolated the MMS wind directions and speed to the IHNC location. Interpolation of the grid point values in Table 6A shows that the wind passed from east to west of direction 015° between 0730 and 0745 CDT. Interpolation of the rate of change over the 15-minute period yields the time as 0742 CDT.

Table 6B shows the highest sustained 1 minute wind across all four grid points was 78.38 knots (90.14 mph) with a maximum gust (Table 6C) of 96.71 knots (111.22 mph). The interpolated maximum was 77.58 knots (89.22 mph) at 0730 CDT. Table 6C shows the highest 3-second interpolated gust as 95.82 knots (110.19 mph) occurring at 0730 CDT.

7. COMMENTS ON IPET CALCULATIONS: I note the superseded IPET2 report describes calculations involving a hypothetical wind-induced barge motion in the IHNC. Concerning the wind conditions in the IPET2 calculations, I note that for the purposes of the calculations, the wind was considered directed broadside to the barge. As the IHNC's orientation is about 015°, a broadside wind would require a direction blowing from about 285°. Further, until the wind blows from a direction west of 015°, the wind will blow the barge against the dock and not into the IHNC. Table 6A indicates the wind reached 285° between 1015 and 1030 CDT.

The wind speed used in the IPET2 analysis was 100 miles per hour (mph) or 86.9 knots. The MMS wind speeds are 30-minute averages with shorter duration winds being multiples thereof according to the recommended factors. Table 7 lists the interpolated MMS 30-minute averages in knots and mph together with the hindcast directions. The wind multiplier to determine a 10-minute average wind speed is 1.09. In other words the 10 minute average is about 10 percent higher than the 30 minute average. Therefore, my analysis indicates, that a 100 mph sustained wind broadside to a barge lying on a heading of 015° was not attained in the area of the incident. There was never a 100 mph wind as required by the IPET2 report calculations and assumptions.

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

### TABLE 7. OWI HINDCAST 30 MINUTE WINDS CONVERTED TO 10 MINUTE WINDS

| CDT HHMM AUGUST 29 | INTERPOLATED HINDCAST 30 MINUTE MARINE WIND (KNOTS) AT IHNC | MPH | 10 MINUTE WIND MPH | WIND DIR AT IHNC |
|---|---|---|---|---|
| 0000 | 33.03 | 37.98 | 41.40 | 53.59 |
| 0015 | 33.32 | 38.32 | 41.77 | 53.55 |
| 0030 | 33.65 | 38.70 | 42.18 | 53.50 |
| 0045 | 34.01 | 39.11 | 42.63 | 53.43 |
| 0100 | 34.41 | 39.57 | 43.13 | 53.34 |
| 0115 | 35.50 | 40.82 | 44.50 | 52.97 |
| 0130 | 36.79 | 42.31 | 46.11 | 52.53 |
| 0145 | 38.50 | 44.28 | 48.26 | 52.04 |
| 0200 | 40.08 | 46.09 | 50.24 | 51.49 |
| 0215 | 41.46 | 47.68 | 51.97 | 50.92 |
| 0230 | 42.65 | 49.05 | 53.47 | 50.39 |
| 0245 | 43.42 | 49.93 | 54.43 | 49.86 |
| 0300 | 44.15 | 50.77 | 55.34 | 49.26 |
| 0315 | 45.00 | 51.75 | 56.40 | 48.64 |
| 0330 | 45.75 | 52.61 | 57.34 | 48.18 |
| 0345 | 46.58 | 53.57 | 58.39 | 47.95 |
| 0400 | 47.54 | 54.67 | 59.59 | 47.72 |
| 0415 | 48.53 | 55.81 | 60.84 | 47.23 |
| 0430 | 49.52 | 56.95 | 62.08 | 46.66 |
| 0445 | 50.58 | 58.17 | 63.40 | 46.08 |
| 0500 | 51.70 | 59.46 | 64.81 | 45.39 |
| 0515 | 52.89 | 60.82 | 66.29 | 44.56 |
| 0530 | 54.17 | 62.29 | 67.90 | 43.53 |
| 0545 | 55.56 | 63.89 | 69.64 | 42.08 |
| 0600 | 57.10 | 65.66 | 71.57 | 40.24 |
| 0615 | 58.48 | 67.25 | 73.30 | 38.06 |
| 0630 | 59.77 | 68.73 | 74.92 | 35.47 |
| 0645 | 60.77 | 69.89 | 76.18 | 32.70 |
| 0700 | 61.74 | 71.00 | 77.39 | 29.49 |

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

| | | | | |
|---|---|---|---|---|
| 0715 | 62.47 | 71.84 | 78.30 | 25.22 |
| 0730 | 62.49 | 71.86 | 78.33 | 20.11 |
| 0745 | 61.94 | 71.23 | 77.64 | 13.77 |
| 0800 | 60.79 | 69.91 | 76.20 | 6.45 |
| 0815 | 59.43 | 68.35 | 74.50 | 358.63 |
| 0830 | 58.44 | 67.21 | 73.25 | 349.89 |
| 0845 | 57.44 | 66.05 | 72.00 | 340.61 |
| 0900 | 56.48 | 64.95 | 70.80 | 330.90 |
| 0915 | 55.80 | 64.17 | 69.95 | 320.33 |
| 0930 | 55.17 | 63.44 | 69.16 | 310.04 |
| 0945 | 54.20 | 62.33 | 67.94 | 301.03 |
| 1000 | 52.51 | 60.38 | 65.82 | 293.12 |
| 1015 | 50.73 | 58.34 | 63.59 | 286.94 |
| 1030 | 49.01 | 56.36 | 61.43 | 281.66 |
| 1045 | 47.30 | 54.39 | 59.29 | 276.38 |
| 1100 | 45.41 | 52.22 | 56.92 | 271.71 |
| 1115 | 43.70 | 50.26 | 54.78 | 268.03 |
| 1130 | 42.17 | 48.49 | 52.86 | 265.00 |
| 1145 | 40.90 | 47.04 | 51.27 | 262.28 |
| 1200 | 39.81 | 45.78 | 49.90 | 259.74 |

8. COMMENTS ON REPORTS FROM OCEAN-OIL EXPERT WITNESS, INC. AND MARINO ENGINEERING ASSOCIATES, INC: The report from Ocean-Oil Expert Witness, Inc. includes the statement that its conclusion is based on the barge initially contacting the floodwall at about 4:30 to 5:00 a.m. (page 47). The report states that:

> "…The barge contacted a concrete panel of the floodwall across from Pump Station No. 5, about 4:30 a.m. to 5:00 a.m., probably at an angle of 45 degrees or smaller…" (page 48).

The ING 4727 barge was moored on the western side of the IHNC and south of the north breach. The north breach occurred on the eastern side of the IHNC. For the barge to move from the western side toward the northeast, a force would be necessary to move it in that direction. As an attachment to the Ocean-Oil report, the diagram below illustrates the necessary forces. Note the indicated force is a western (direction from which it blows) wind force.

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**



The general wind direction indicated in this diagram is westerly (meaning the wind is shown blowing across the IHNC from the western side toward the eastern side) but with a southerly component. Table 6A shows that between 0430 and 0500 the wind direction in the area of interest were between 47.21° and 42.80° true.   In other words, the hindcast prevailing wind was northeasterly, meaning it would blow from the eastern side of the IHNC toward the western side and have a southerly component. This would then keep the barge on the western side of the IHNC with a tendency to move toward the southwest.   Furthermore, as the barge was moored south of the north breach, the wave action shown above would also prevent the barge from moving northward.

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

The Marino Engineering Associates, Inc. report of wind direction indicates a northeasterly wind and does not support a westerly wind.    On page 3-1 the findings regarding wind direction between 4:00 and 5:00 AM are given as follows (emphasis added):

> "Based on the airport records between **3 to 4 am, winds were generally coming out of the NNE** with sustained speeds of about 45 to 50 mph and gusts on the order 10 to 20 mph higher and reaching 85 mph. **During the 4 to 5 am time period at a similar wind direction**, wind speeds increased to about 50-55 mph with gusts about 20-25 mph over the sustained winds and a maximum of 76 mph recorded."

NNE or North-Northeast is a direction of 022.5°.

A table of wind directions relative to the IHNC was found on page 3-11 of the Marino report. The table indicated that the relative direction of the wind to the IHNC during the morning of August 29 was parallel to the IHNC.  The table is as follows:

| Time | Speed (mph) | Relative Direction to IHNC (south segment) |
|---|---|---|
| 3:00 am | 44 (59) | Parallel |
| 4:00 am | 58 | Parallel |
| 5:00 am | 55 (72) AP | Parallel |
| 6:00 am | 58 (82) AP | Parallel |
| 7:00 am | 86 | Parallel |
| 8:00 am | ND | Parallel |
| 9:00 am | ND | Parallel |
| 10:00 am | 69 | 45° "SE" |
| 11:00 am | ND | 10° "SEE" |
| 12:00 pm | ND | 10° "NEE" |

(_)=gusts, AP = airport data

The table above indicates a wind direction parallel to the IHNC.  The IHNC's orientation is about 015°.  Thus, the table indicates that at no time was there a westerly wind between 3:00 and 9:00 AM.

The MMS hindcast wind from about 045° (heading toward 225°) would cross the axis of the IHNC at an angle of about 30° and would develop a directional component to the southwest or across the IHNC, not parallel to it.    A NNE wind would likewise produce a cross canal component from east to west.

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

The public record of wind observations includes measurements made at the New Orleans Lakefront Airport. The airport is at the north end of the IHNC at latitude 30.043°N and longitude 90.028°W, which is about 4.0-to-4.2 miles to the north of the north breach. Table 8 shows the reports from Lakefront Airport starting at 3:03 AM August 29. Reports stopped when the anemometer failed. The table shows that at no time prior to 06:53 CDT were winds from the western side of the IHNC.

The Ocean-Oil report and the illustration above are therefore incorrect with regards to wind direction. While the Marino report indicated easterly winds, the winds were not parallel to the IHNC but had a continuous cross canal component (from east to west) during the morning from 4:00 to 5:00 AM.

### TABLE 8. WEATHER REPORTS FROM LAKEFRONT AIRPORT

| NEW ORLEANS LAKEFRONT AP WBAN ID 53917; AWS ID 722315 | | | | Lat  30.043 | | Long 90.028 | | | |
|---|---|---|---|---|---|---|---|---|---|
| YRMODAHRMN GMT | CDT 8/29 | WIND DIR | WIND SPEED MPH | WIND GUST MPH | CEILING | VSB Miles | WW | WW | WW |
| 200508290803 | 3:03 | 30 | 43 | 64 | 9 | 2.5 | 65 | 10 | ** |
| 200508290809 | 3:09 | 30 | 45 | 54 | 22 | 1.5 | 61 | 10 | ** |
| 200508290816 | 3:16 | 30 | 43 | 57 | 7 | 0.5 | 44 | ** | ** |
| 200508290821 | 3:21 | 30 | 47 | 55 | 10 | 0.3 | 44 | ** | ** |
| 200508290828 | 3:28 | 30 | 44 | 59 | 3 | 0.3 | 44 | ** | ** |
| 200508290836 | 3:36 | 90 | 34 | 52 | 1 | 0.3 | 44 | ** | ** |
| 200508290843 | 3:43 | 30 | 51 | 60 | 1 | 0.5 | 65 | 44 | 18 |
| 200508290846 | 3:46 | 30 | 52 | 70 | 11 | 0.5 | 65 | 44 | 18 |
| 200508290853 | 3:53 | 50 | 54 | 85 | 11 | 0.5 | 44 | ** | ** |
| 200508290900 | 4:00 | 50 | 48 | 76 | 19 | 1 | 10 | ** | ** |
| 200508290929 | 4:29 | 30 | 48 | 61 | 17 | 0.8 | 10 | ** | ** |
| 200508290937 | 4:37 | 30 | 53 | 64 | 18 | 0.5 | 44 | ** | ** |
| 200508290945 | 4:45 | 20 | 55 | 69 | 14 | 0.5 | 44 | ** | ** |
| 200508290953 | 4:53 | 30 | 54 | 71 | 13 | 0.5 | 44 | ** | ** |
| 200508291003 | 5:03 | 30 | 56 | 74 | 13 | 0.3 | 44 | ** | ** |
| 200508291029 | 5:29 | 40 | 54 | 84 | 8 | 0.3 | 44 | ** | ** |
| 200508291053 | 5:53 | 40 | 61 | 84 | 8 | 0.3 | 44 | ** | ** |
| 200508291102 | 6:02 | 50 | 55 | 82 | 10 | 0.5 | 44 | ** | ** |
| 200508291105 | 6:05 | 30 | 60 | 81 | 8 | 0.3 | 44 | ** | ** |
| 200508291119 | 6:19 | *** | *** | *** | 15 | 4 | 44 | ** | ** |
| 200508291153 | 6:53 | 40 | 69 | 86 | 9 | 0.3 | 44 | ** | ** |
| 200508291216 | 7:16 | *** | *** | *** | *** | **** | ** | ** | ** |
| 200508291253 | 7:53 | *** | *** | *** | *** | **** | ** | ** | ** |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

### IV. SUMMARY OF FINDINGS

1. Katrina:

    a. Katrina was a Category 5 storm while in the Gulf of Mexico.

    b. Hurricane conditions had reduced to a Category 3 at the time of landfall.

    c. A hurricane watch was issued for parts of Louisiana at 1000 CDT (1500 GMT) on August 27.

    d. A hurricane warning was issued for the north central Gulf from Morgan City eastward to the Alabama / Florida border at 2200 CDT on August 27 (0300 GMT August 28).

    e. On making landfall, Katrina passed to the east of the area of Inner Harbor Navigation Cannel.

2. Prevailing wind directions (wind from a predominantly single general direction) in the IHNC turned from easterly (i.e. from the east) to northerly (i.e. from the north) to westerly (i.e. from the west) as Katrina moved north along its track passing to the east of New Orleans.

3. There were no southerly (i.e. from the south) winds at the IHNC during Katrina.

4. Interpolation of the wind directions at the surrounding grid points indicates the winds at the IHNC came from a direction of 015° between about 0730 and 0745 CDT, then coming from the north between 0800 and 0815 CDT.

5. My calculations show that up until 0742 CDT, the wind direction would push the barge toward the dock.

6. Maximum sustained winds were between 75 and 79 knots (86 and 91 mph) and this occurred between 0730 CDT and 0745 CDT.

7. A 100 mph sustained wind, broadside to a barge on the western side of the IHNC (which lays on a heading of 015°) was not attained in the area of the incident.

8. Observation data confirms that there were no westerly winds in the IHNC until sometime after 0653 CDT (instruments stopped recording at that time).   Illustrations showing a westerly wind between 0400 and 0500 CDT are incorrect with regards to wind direction.   Likewise, winds were not parallel to the IHNC but had a continuous cross canal component (from east to west) during the morning from 0400 to 0500 CDT.

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

### C.V:  AUSTIN L. DOOLEY, PH.D., 76 EARLEY STREET, CITY ISLAND, NY 10464

**EDUCATION**
10/1978  New York University:  Ph.D. Physical Oceanography. Advisor: Dr. Willard J. Pierson
6/1973-9/1971  New York University:  M.S. Physical Oceanography. Advisor: Dr. Gerhard Neumann;
Member:  Meteorology Honor Society, Chi Epsilon Pi.
6/1968-9/1964  NY Maritime: B.S. Meteorology and  Oceanography (M&O)
Academic Graduation Award: Outstanding  Ability in Meteorology and  Oceanography.

**PROFESSIONAL CAREER**
Date-2/1995  President, Dooley SeaWeather Analysis, Inc. Vessel Performance Analysis, Consulting
and Research services in the fields of Meteorology, Oceanography and Marine Operations for ship
owners, charterers, insurance firms and law firms. M&O training for merchant ship officers, U.S. Navy,
Indonesian Maritime Academy, and public continuing education. 7/99: invited member: University
Corporation for Atmospheric Research Visiting Scientists Review Team for Marine Prediction Center,
National Center of Environmental Prediction, Washington, D.C.

Date-4/1992 Maritime Arbitrator - Party appointed Arbitrator, Sole Arbitrator, Mediator or Chair on
more than 100 commercial charter party arbitration disputes.  40+ published and reasoned awards
dealing with such commercial shipping matters as demurrage, deadfreight, salvage, shipyard costs, and
speed performance.  Awards published by Society of Maritime Arbitrators (SMA), New York, NY.
Past member of SMA Board of Governors/Treasurer and Education Chair.  Currently President.

Date-6/1997 College Professor: Adjunct Associate Professor of Meteorology (Date-3/99), U.S.
Merchant Marine Academy; Lecturer in  Meteorology  and  Oceanography(Date-6/97), Purchase
College, S.U.N.Y., Purchase NY; Adjunct Associate Professor of Oceanography Pace University (Fall
99), Pleasantville, NY.

2/1995-10/1979 General Manager, Marine Scientist, Account Manager, Oceanroutes, Inc.: Applications
and development of meteorological and oceanographic services. P&L responsibility for East Coast
United States and Canada weather routing business.  Developed and moderated series of International
Seminars on law and shipping in London, Hamburg, San Francisco, New York, and Hong Kong.
Expert Witness and Consultation Services to shipping companies and law firms in weather sensitive
projects and legal disputes.

9/1993-10/1991 Commanding Officer, Naval Reserve Naval Control of Shipping Office 0102,
N&MCRRC, Floyd Bennett Field, Brooklyn, NY

9/1991-10/1989 Commanding Officer, Naval Reserve Merchant Marine Reserve Operational Command
Headquarters 0102, N&MCRC, Fort Schuyler, Bronx, NY.  Navy Commendation Medal.

12/1990-9/1988 Maritime College: Adjunct Associate Professor of Meteorology and Oceanography.
12/1980-5/1979 Maritime College: Chair Depart. of Marine Trans. & Associate Professor of  M&O
(Tenured). Managed undergraduate  and graduate programs including staffing, curriculum planning and
budgeting. Senior Deck Training Officer: TS Empire  State. Managed at sea training program for over
360 Cadets.

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

5/1979-6/1973   Maritime College, NY: Assistant Professor and Instructor of M&O ashore/afloat; Bridge Watch Officer and Instructor of Nautical Science; Merchant Marine Officer at sea.

9/1971-6/1968   Merchant Marine: Second/Third Mate on chemical and oil tankers, dry cargo ships, container ships, and research vessel.

**Federal License**: Master Ocean Steam or Motor Vessels 1600 GT;
Chief Mate, Unlimited Tons (Continuity).
**Member**: American Meteorological Society; NY Society of Maritime Arbitrators;
Marine Society of NY.
**Military**: Captain, United States Naval Reserve -- Retired

### PUBLICATIONS AND PRESENTATIONS:

1. 1977 - "History of Marine Weather Observations", presented at the Marine Weather Conference in Manhattan. The conference involved industry, government and academia in discussing marine weather problems and merchant shipping.

2. 1980 - "Weather Routing of Ships" paper presented before the SNAME Fuel Conservation Symposium in Manhattan.

3. 1981 - "Weather and Ship Performance Factors in Speed and Consumption Arbitrations" paper presented before the Vth International Congress of Maritime Arbitrators in Manhattan.

4. 1981 - "Variations in Fuel Consumption Due to At Sea Weather Factors", presented before the ISOSO Conference in New York City.

5. 1982 - "Merits of Weather Routing in the Fuel Conservation Quest" paper published in the Seatrade Magazine Fuel Economy report.

6. 1983 - "The Use of Weather Analysis in Awarding and Calculating Speed Claims" paper presented before the VIth International Congress of Maritime Arbitrators in Monte Carlo.

7. 1984 - Chairman and Editor of seminar proceedings "Everyday Problems in the Time Chartered Vessel Management" held in Tarrytown, NY.

8. 1985 - "Oceanrouting and Applied Oceanography" paper published by the Marine Technology Society in Journal on Applied Oceanography.

9. 1986 - Chairman and Editor of seminar proceedings "To Arbitrate or Negotiate Maritime Disputes...European and American Points of View" held in Hamburg, W. Germany.

10. 1987 - "Expert Witness in Arbitrations" paper published by the VIIth International Congress of Maritime Arbitrators in Madrid Spain.

11. 1988 - Chairman and Editor of seminar proceedings "Practical Solutions to Chartered Vessel Claims, Disputes, and Arbitration Problems for Owners and Charterers" held in London, England.

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

12.  1989 - "A Third Party View of Fuel Consumption Disputes and Claims"  paper presented at the IXth  International  Congress of  Maritime Arbitrators; Hamburg, Germany.

13.  1990 - Chairman  and  Editor  of  seminar  proceedings  for Oceanroutes'  Sixth International Arbitration Seminar for  Owners and Charterers;  London, England.  Seminar title: Understanding and Resolving Claims, Disputes  and  Maritime Arbitrations  for Owners  and Charterers ...Today and Into The  1990'S.

14.  1991 - Presentation  before the  Society  of  Maritime Arbitrators  entitled:  "NY  Maritime Arbitration  - A  Weather Report."; New York, NY.

15.  1992 - Presentation before the American Marine Insurance Forum  entitled  "Commercial  Weather Services for  the  Maritime Industry"; New York, NY.

16.  1993 - Chairman  and  Moderator:   Oceanroutes'  Seventh International Arbitration Seminar for  Owners  and  Charterers;  "Chartered  Vessel  Operations,   Disputes  and Arbitration; Practical Solutions for Owners & Charterers", Hong Kong.

17.  1994 - "Geographic  Deviation:  A  New  York  Perspective", XIIth  International  Congress  of Maritime Arbitrators, Hong Kong

18.   1994 - "Consequences  of  Geographic  Deviation  in  Vessel  Operations  and  Management", Transportation Management Conference, SUNY Maritime College, NY, NY. May 1994

19.  1995 - "FUNDAMENTAL  PROCESSES,  PROTOCOL  AND  PROCEDURES  OF  OIL  AND EMERGENCY  SPILL  RESPONSE",  Transportation  Management  Conference,  SUNY  Maritime College, NY, NY.  May 1995

20.   1996 - Presentation  before  Society of Maritime Arbitrators  entitled:  "M/V WHITE MANTA - MASTER'S     REQUIREMENTS     FOR     FOLLOWING     WEATHER     ROUTING RECOMMENDATIONS",  New York, NY.

21. 1996 - "THE ROUTE DECISION -- HOW MUCH LONGER WILL IT REMAIN SOLELY THE MASTER'S?" Paper published by the International Congress of Maritime Arbitrators, Paris June 1996.

22. 1997 - " INTERPRETATION AND APPLICATION OF METEOROLOGICAL INFORMATION FOR THE LICENSED MARINER" - Industry  Continuing Education Training Course offered to Licensed Masters and Chief Officers of Keystone Shipping Company.

23. 1997 - Moderator and Co-Chairman "CHARTER PARTY PROBLEMS AND PROFITABLE SOLUTIONS" - Industry Seminar presented by the Chartering and Shipping Institute, New York, NY.

24. 1998 - Moderator: "Viva La Difference: Dispute Resolution by Arbitration: A Seminar Presented by the Society Of  Maritime Arbitrators, Inc.  and the Maritime Law association of the United States." New York, NY.

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

25 - . 1999 - "BOATERS' WEATHER WORKSHOP" Public Continuing Education Training Program with workbook on weather dangers and safety practices offered to small boat owners. SUNY Purchase College

26. 2000 - " INTERPRETATION AND APPLICATION OF METEOROLOGICAL INFORMATION FOR THE LICENSED MARINER 2nd EDITION" - Industry Continuing Education Training Course offered to Licensed Masters and Chief Officers of Keystone Shipping Company.

27. 2000 - "1999 University Corporation for Atmospheric Research (UCAR) Review Panel Report on the Marine Prediction Center", March 2000. R. L. Elsberry (Chair), M. Carr, A. Dooley, C. Nelson, C. Wash, Boulder, Colorado.

28. 2001 – "TODAY'S SPEED CLAIMS – TOO FAST OR TOO SLOW?", *The Maritime Advocate*, Fall 2001, Issue 16. London, UK.

29. 2001 - "CONSEQUENTIAL DAMAGE AND LOSS PROFITS IN NEW YORK MARITIME ARBITRATIONS", Paper presented and published by the 14th International Congress of Maritime Arbitrators, New York, NY.

30. 2002 - Panel Moderator, Author and Lecturer: "An Application of the New York Society of Maritime Arbitrator's Rules In a case Related to Shipping Issues Before an Arbitration Panel. A Mock Arbitration " Panama Maritime VIth World Conference And Exhibition, Panama City, Republic of Panama, February 2002.

31. 2005 – "Speed Claims to Rogue Waves: Weather Related Issues in Arbitration and Court." Presentation to
shipping and insurance company representatives at DeOrchis and Partners, June 2005

32. 2006 -- "Speed Claim Disputes in New York Maritime Arbitration", Paper presented at the Global Business and Transportation Department Seminar , February 2, 2006, Maritime College, Bronx, NY

33. 2007 -- "More on Ocean Rogues", Fort Schuyler Mariner Magazine, March 2007

**HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC**

**BEST AVAILABLE LIST OF EXPERT WITNESS COURT TESTIMONY, ARBITRATION TESTIMONY OR DEPOSITIONS FOR PREVIOUS FIVE YEARS:**

| CASE/VESSEL NAME | COURT | YEAR |
|---|---|---|
| M/V SLY FOX | MARITIME ARBITRATION, NY | 2002 |
| M/V NEW CARISSA | CIRCUIT COURT OF OREGON STATE | 2002 |
| GENMAR HECTOR | FEDERAL DISTRICT COURT HOUSTON, TEXAS | 2002 |
| DETYENS V. RELIABLE INSURANCE | STATE COURT, CHARLESTON, SOUTH CAROLINA | 2003 |
| MSC CARLA | SOUTHERN DIST. OF NY | 2003 |
| GREAT AMERICA V. COLMAR | FEDERAL DISTRICT COURT MIAMI, FLORIDA | 2003 |
| M/V NEW CARISSA | FEDERAL DISTRICT COURT PORTLAND, OREGON | 2003 |
| M/V CALEDONIA STAR | SOUTHERN DIST. OF NY | 2003 |
| GREAT AMERICA V. COLMAR | FEDERAL DISTRICT COURT MIAMI, FLORIDA | 2004 |
| M/V SEALAND EXPRESS | MARITIME ARBITRATION, NY | 2004 |
| CORNFIELD V. CORNFIELD | FEDERAL DISTRICT COURT, ISLIP, NEW YORK | 2004 |
| CSX DISCOVER, CSX HAWAII, AND CSX PACIFIC | MARITIME ARBITRATION, NY | 2006 |
| MAHER V. SPEARIN CONSTRUCTION, INC. | AAA ARBITRATION, NY, NY | 2007 |
| M/V PRESTIGE | SOUTHERN DISTRICT OF NEW YORK | 2007 |
| CRANE V SPIRTIS | FLORIDA STATE COURT | 2007 |
| M/V MARITIME ANTALYA | SOUTHERN DISTRICT OF NY | 2007 |
| M/V ROMANTICA | FEDERAL DISTRICT COURT CHARLESTON, SC | 2008 |
| OUTTRIM v. KELLEY | FEDERAL DISTRICT COURT ALBANY, NY | 2008 |
| M/V SEA SLICE  (D) | MARYLAND FEDERAL COURT | 2009 |
| UNION PACIFIC RAILROAD V. DUNHAM PRICE MARINE | FEDERAL DISTRICT COURT WESTERN DISTRICT OF LOUISIANA | 2009 |

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

BIBLIOGRAPHY

Documents reviewed were:

1   American Practical Navigator, Bowditch, US Pub #9, U.S. Government, 1995

2   Buoy, CMAN and Station observations, National Data Buoy Center, Bay St. Louis, MS. and National Climatic Data Center, Asheville, N.C.

3   C.R. Cushing & Co. Report on Katrina, 2009

4   Compu-Weather Hurricane Katrina Report, Compu-Weather, Hopewell Junction, NY, 2005

5   Environment Canada Glossary of Hurricane terms webpage

6   Hindcast Data on Winds, Waves, and Currents in Northern Gulf of Mexico in Hurricanes Katrina and Rita, Submitted to US Department of the Interior Minerals Management Service, 381 Elden Street, MS 4021, Herndon, VA 20170. September 2006 http://www.mms.gov/tarprojects/580.htm.

7   Hurricane Awareness Program, Southern Region Headquarters National Weather Service webpage

8   Hurricane Katrina A Climatological Perspective, Preliminary Report, Tech Report 2005-01, National Climatic Data Center, Ashville, NC October 2005

9   Hurricane Katrina Archive of Text Messages and Graphics, NHC, Miami, Florida (http://www.nhc.noaa.gov/archive/2005)

10   Hurricane Katrina Damage Survey, Timothy P. Marshall, Haag Engineering Co. , Dallas, Texas, 27th Conference on Hurricanes and Tropical Meteorology, April 2006

11   Hurricane Katrina Forecasts and Graphics, National Hurricane Center, Miami, Florida

12   Hurricane Katrina: A Nation Still Unprepared Special Report Of The Committee On Homeland Security And Governmental Affairs United States Senate Together With Additional Views. Printed for the Use of the Committee on Homeland Security and Governmental Affairs. 109th Congress 2nd Session Special Report S. Rept. 109-322; http://hsgac.senate.gov/

13   Hurricane Research Division FAQ : Hurricanes, Typhoons, And Tropical Cyclones, Atlantic Oceanographic and Meteorological Laboratory, Miami Florida, webpage

14   Hurricane Research Division, Post Storm Data Acquisition, Aerial Wind Analysis and Damage Assessment Hurricane Katrina October 31, 2005

15   Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005 R. B. Seed, R. G. Bea, New Orleans Systems Independent Levee Hurricane Katrina Investigation Team July 31, 2006

16   IPET REPORT: Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force. There are several volumes to the report. Of interest were the Executive Summary and Volume IV – The Storm  released on  26 March 2007. (http://www.usace.ipet.mile.gov)

17   Mariner's Guide For Hurricane Awareness In The North Atlantic Basin, Tropical Analysis and Forecast Branch Tropical Prediction Center National Weather Service, Miami, Florida, August 2000

18   National Hurricane Center Glossary of Terms, Miami, Florida (http://www.nhc.noaa.gov)

## HURRICANE KATRINA: WEATHER ANALYSIS FOR THE IHNC

19    Oceanweather Hindcast Study on Hurricane Katrina, Oceanweather, Inc., Cos Cob, CT, November 11, 2005

20    Performance Evaluation Status and Interim Results, Report 2 of a Series Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System by Interagency Performance Evaluation Task (IPET) Force 10 March 2006

21    Prediction Of Tropical Cyclone Track Forecast Error For Hurricanes Katrina, Rita, And Wilma, James S. Goerss, Naval Research Laboratory, Monterey, California, 27th Conference on Hurricanes and Tropical Meteorology, April 2006

22    Report By Climatological Consulting Corporation on Hurricane Risk and Hurricane Katrina Flooding and Forecasts for the Area of the Maersk Terminal, 2700 France Road, New Orleans, LA.

23    Reports from Ocean-Oil Expert Witness, Inc. and Marino Engineering Associates, Inc. 2009

24    Storm Surge Awareness Program, National Hurricane Center, Miami Florida

25    Surface Analysis Maps, National Weather Service, Washington, DC

26    The Creeping Storm, Civil Engineering Magazine June 2003

27    The Failure of the New Orleans Levee System during Hurricane Katrina, Team Louisiana, Ivor Ll. van Heerden, Ph.D. A Report prepared for Secretary Johnny Bradberry Louisiana Department of Transportation and Development, Baton Rouge, Louisiana State Project No. 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, 20 --- December 18, 2006

28    The Mourning After Katrina, J. Rosenfeld et al., Bulletin of the American Meteorological Society, November 2005

29    The Power of Wind and Water, Mariners Weather Log, December 2005,

30    The Slosh Model, Hurricane Storm Surge, Hurricane Research Division

31    Tropical Cyclone Report Hurricane Katrina 23-30 August 2005, Richard D. Knabb, Jamie R. Rhome, and Daniel P. Brown National Hurricane Center, 20 December 2005, Updated 10 August 2006 National Hurricane Center Report on Katrina, Miami, Florida (http://www.nhc.noaa.gov)

32    Watchwatch III Hurricane Forecast, National Center For Environmental Prediction (NCEP)