# INNER HARBOR NAVIGATION CANAL
# LOCK REPLACEMENT PROJECT
## ORLEANS PARISH, LOUISIANA

# DESIGN DOCUMENTATION REPORT NO. 1
# SITE PREPARATION AND DEMOLITION
## VOLUME NO. 6 OF 8

**PREPARED FOR:**

DEPARTMENT OF THE ARMY
NEW ORLEANS DISTRICT, CORPS OF ENGINEERS
NEW ORLEANS, LOUISIANA

**PREPARED BY:**

WALDEMAR S. NELSON AND COMPANY, INC.
ENGINEERS AND ARCHITECTS
NEW ORLEANS, LOUISIANA

AND

DAMES AND MOORE, INC.
NEW ORLEANS, LOUISIANA

FEBRUARY 1999

Volume 6 - Excavation, Treatment, and Disposal of Contaminated Soils

This report identifies the materials of the East Bank Industrial Area between 0 and 5 feet below ground surface that are subject to environmental and safety regulations. The report includes a review of previous sampling investigations; identification of data gaps in the existing data and a sampling plan to address the data gaps; soil reuse, treatment, and disposal options; and a cost estimate.

Approximately 21,400 cubic yards of soil will be removed and disposed at an estimated cost of $1,072,000. This estimate was prepared using the assumptions that LDEQ RECAP criteria levels are applied; 17,100 cubic yards of soil contaminated with TPH, VOC, SVOC, and arsenic will be sent to a sanitary landfill for disposal; 4,300 cubic yards of soil contaminated with lead will be sent to a hazardous landfill for disposal; arsenic background level of 17 mg/kg will be acceptable for soil reuse, and soils have a moisture content of 30%. This estimate does not include the disposal of additional contaminated soils to be identified in the investigation of data gaps.

# APPROVAL PAGE

Operational Plans For
Excavation, Treatment and Disposal of Contaminated Soils
of The East Bank Industrial Area of The IHNC

Environmental Support to
IHNC Lock Replacement Project
New Orleans, Louisiana

Contract No. DACW29-97-D-0019
Delivery Order No: 0011
New Orleans COE

Approved by:

Dames & Moore QA Director, John E. Plevniak — April 20, 2000

Dames & Moore Project Manager, Douglas E. Kuhn — April 20, 2000

New Orleans COE Contracting Officers Representative, Brett Herr — April 20, 2000

New Orleans COE Technical Representative (TR)
Mr. George Bacuta and/or Ms. Jean Spadaro — April 20, 2000

# TABLE OF CONTENTS

1 INTRODUCTION ..... 1
1.1 Site Description ..... 1
1.2 Site Location ..... 2
1.3 Site History ..... 2
1.4 Geology ..... 4
1.5 Hydrogeology ..... 5

2 PREVIOUS INVESTIGATIONS ALONG THE IHNC ..... 5
2.1 Summary of Previous Site Investigations ..... 5

3 PREVIOUS INVESTIGATION DATA GAPS ..... 9
3.1 Summary of Data Gaps ..... 9

4 REGULATORY REVIEW ..... 10
4.1 Hazardous and Industrial Solid Waste ..... 11

5 DISPOSAL/TREATMENT OPTIONS ..... 12
5.1 Soil Re-Use ..... 13
5.2 Soil Treatment Options ..... 13
5.3 Background Arsenic Levels ..... 14

6 WASTE MANAGEMENT ..... 17
6.1 Impacted Soil Removal ..... 17
6.2 Clean Soil Removal ..... 18
6.3 Removal Sequence – Impacted Material ..... 18
6.4 Waste Disposal ..... 18
6.4.1 Quantity by Type ..... 18
6.4.2 Disposal Sites. ..... 18
6.5 Transportation ..... 19
6.6 Residential Considerations in Excavation and Transportation ..... 19
6.7 Construction Contracts and Contract Duration ..... 19

7 COST ESTIMATION ..... 20

8 CONCLUSION ..... 23
8.1 Recapitulation ..... 23
8.2 Conclusions ..... 24

9 REFERENCES ..... 23

## LIST OF APPENDICES

A.      Site Specific Health & Safety Plan
B.      Site Specific Quality Assurance Project Plan and Field Sampling & Analyses Plan
C.      Tables
        Table 1 - Summary of Analytical Data
        Table 2 - Data Gaps
        Table 3 - Proposed Excavated Soil Inventory
        Table 4 - Proposed Excavated Methods with Treatment/Disposal Options
        Table 5 - Proposed Estimated Treatment/Disposal Cost
D.      Figures
        Figure 1 - Site Location Map
        Figure 2 - Site Layout
        Figure 3 - Soil Sample Detection Results
        Figure 4 - Previous Soil Sampling Results – Failing Soni
        Figure 5 - Previous Soil Sampling Results – Failing Soi
        Figure 6 - Soils Failing SOni and SOi for Arsenic
        Figure 7 - Soils Failing SOni and SOi for RCRA Metals
        Figure 8 - Soils Failing SOni and SOi for Semi-Volatiles
        Figure 9 - Soils Failing SOni and SOi for TPH

# 1   INTRODUCTION

This document is one of four reports prepared by Dames and Moore as Environmental Support to the Inner Harbor Navigational Canal (IHNC) New Lock and Connecting Channels, Demolition Design Memorandum. The purpose of this document is to identify the materials of the east bank industrial area along the IHNC between 0 to 5 feet below ground surface that are subject to environmental and safety regulations. The soil and dredged sediments of the east bank industrial area are to be excavated for the placement of a bypass channel during the construction of a new lock.

The report was completed in accordance with the final scope of work provided by the U.S. Army Corps of Engineers (USACE), dated October 13, 1998. The specific tasks that were completed during the course of this project on the east bank industrial area included:

- A review of background environmental information on the IHNC new lock project furnished by the USACE. These documents included a land use study report, an evaluation report on the potential hazards (HTRW Report), a report on the classification and disposal of containerized waste abandoned along the east bank, and an evaluation of the environment of the east bank; (see Reference Page)
- Determination of data gaps in the environmental information furnished by the USACE;
- A review of regulatory requirements associated with the handling and disposal of impacted soil identified along the east bank of the IHNC;
- Determination of disposal options with estimated cost for the various materials scheduled to be removed during the course of completing the bypass channel; and
- The completion of a Site Specific Sampling & Analyses Plan (Appendix B) and a Site Specific Safety & Health Plan (Appendix A) for addressing data gaps identified in this report.

This report provides the following:

- Summary of the previous investigations completed along the east bank of the IHNC;
- Inventory and classification of regulated materials identified along the east bank;
- Regulatory review: Louisiana's Department of Environmental Quality's (LDEQ) Risk Evaluation/Corrective Action Program (RECAP) regulation has been promulgated and became effective in December 20, 1998. Chemical data acquired in 1993 through 1997 along the east bank of the IHNC were reviewed against the 1998 LDEQ RECAP screening standards;
- Waste handling and management;
- Treatment/Disposal requirements; and
- Detailed estimated cost data.

## 1.1   Site Description

The IHNC opened in 1923 and is located in the metropolitan area of New Orleans. The canal was constructed in order to allow for the movement of barge traffic from the Mississippi River to Lake Pontchartrain and the inter-coastal waterways (IWW) of the Gulf Coast. The focus of this document is on the industrialized portion of the IHNC east bank between Florida and North Claiborne Avenues along Surekote Road. In this industrialized area are several active and inactive facilities that were associated with steel fabrication, shipbuilding, marine vessel repair and servicing, marine supplies, petroleum related facilities, barge leasing, and others.
Industrialization of the east bank area began in the 1960s and today approximately 50% of these industrialized facilities are currently unoccupied or abandoned. Six sites along Surekote Road make up the east bank industrial area. These sites are Boland Marine (2500 Surekote Road),

McDonough Marine (2300 Surekote Road), Indian Towing Company (2200 Surekote Road), Mayer Yacht/Distributor Oil (2100 Surekote Road), Saucer Marine (1910 Surekote Road), and International Tank Terminal (1800 Surekote Road).

## 1.2 Site Location

The area of concern is located on the east bank of the IHNC in an industrial area south of Florida Avenue and along Surekote Road in New Orleans, LA. Appendix D, Figure 1, Site Location Map, presents a generalized map of the project area and Appendix D, Figure 2, Site Plot Plan, presents the east bank of the IHNC with site names and structures.

The history of the east bank facilities described in the following text is based on information provided in USACE supplied documents (see Section 9, References). Since 1993, containerized wastes including cans, drums and tanks have been removed and disposed off-site by the Port of New Orleans. In 1998, Distributor's Oil Company terminated its lease with the Port of New Orleans and moved its bulk plant facility off-site. Above ground storage tanks (ASTs), fueling pumps, office and other excess inventory of drummed/canned bulk oil and supplies associated with the operations of Distributor's Oil were removed at the time of lease termination.

## 1.3 Site History

The history of the east bank facilities described in the following text is based on information provided in USACE supplied documents (see Section 9, References). Since 1993, containerized wastes including cans, drums and tanks have been removed and disposed off-site by the Port of New Orleans. In 1998, Distributor's Oil Company terminated its lease with the Port of New Orleans and moved its bulk plant facility off-site. Above ground storage tanks (ASTs), fueling pumps, office and other excess inventory of drummed/canned bulk oil and supplies associated with the operations of Distributor's Oil were removed at the time of lease termination.

**Boland Marine**

The Boland Marine property, located at 2500 Surekote Road, historically has been used for ship repairs. Operated by Boland Marine for nearly twenty years, the site is now occupied by an unaffiliated ship repair company. From the mid 1970s to the early 1990s, Boland Marine developed and utilized site facilities for storage, office space, painting operations, and fabrication/welding.

Signs of apparent site contamination were observed throughout the property. The ground surface is covered with scattered pockets of sandblast materials. The area surrounding the compressor house, located on the west side of the site, serves as a discarded drum graveyard. Electrical transformer units are located near the southwest property corner. Overhead piping, formerly insulated with asbestos containing materials, is located near the Boland fabrication/welding building. At one time, both aboveground storage tanks (ASTs) and underground storage tanks (USTs), known to contain diesel fuel and gasoline respectively, were located at the site. The State of Louisiana listed Boland Marine as an unspecified hazardous waste generator. Several vacant concrete slabs remain on the property.

**McDonough Marine**

The McDonough Marine property, located at 2300 Surekote Road, has been used for barge leasing and chartering services for more than three decades. Originally operating under the name McDonough Marine, this company has been known as Marmac Corporation since 1972. Several buildings are located on the site. These buildings have been used for office space, parking, machining, painting operations, and bulk materials storage. Historical records, as well as current site conditions, provoke reason for environmental concern at the McDonough site. One vacant concrete slab remains on the property. Sandblast materials were found on the ground

surface near the southwest property corner. Discarded drums have been abandoned near the paint house. Several ASTs are located on the McDonough property. Known prior tank contents include propane, oxygen, gasoline, paint thinner, diesel fuel, and used oil. According to the State of Louisiana records, one 500-gallon steel UST of unknown contents is located at the McDonough site. No records have been found to document this UST's removal.

**Indian Towing Company**

The Indian Towing Company began operations at 2200 Surekote Road in 1954. In addition to being a nautical towing company, Indian used the Surekote location for the sale, storage, and repair of marine equipment. Since establishment along the IHNC, the Indian Towing Co. had a rocky relationship with the Dock Board. On numerous occasions, the Dock Board sited Indian Towing with lease violations. The nature of these infractions included unauthorized subletting, illegal barge discharging, and general disregard for the environment. Paint manufacturing and distributing, vegetable oil handling, boat manufacturing, and fueling services are among the known operations conducted at the Indian Towing site by subleasees.

A large warehouse/work storage building where drums, cans, and spent cylinders are stored remains on site. Tools, scrap iron, miscellaneous equipment, discarded drums, and spent cylinders are scattered throughout the property. Sandblast materials coat the ground surface near an AST located close to the northwest property corner. Oil soaked soils and a partially submerged tank car can be found along the waterfront. Several abandoned concrete slabs remain at the site.

Prior site utilization gives rise to many contaminants of concern for the Indian Towing site. Breakdown products of ferromanganese ore and petroleum products are likely present from past barge discharging activities and fueling operations conducted on site. The manufacturing of paint and varnish requires the use of numerous hazardous substances. Potential residual contaminants resulting from paint and varnish manufacturing include barium, barium sulfate, benzene, carbon tetrachloride, chromium, manganese, mercury, toluene, uranium, and xylene.

**Mayer Yacht/Distributors Oil**

Mayer Yacht currently performs boat repairs on the property located at 2100 Surekote Road. Originally developed in 1951, the site has primarily been used for fueling operations, boat repairs, and the distribution of marine supplies. Since developing this property, Mayer Yacht has had a shaky relationship with the dock board. Mayer Yacht has been cited for several lease violations relating to unauthorized subletting, inadequate record keeping, and a general disregard for the environment.

The Mayer Yacht site consists of several buildings used as workshops, office space, and storage space. Distributor's Oil Company operated an AST tank field and fueling stations on the north end of the property. The ASTs are known to have contained diesel and gasoline. A drum storage area surrounds the fueling stations near the northwest property corner. Approximately 60 drums containing motor fuel and similar products remain in the drum storage area. Four USTs containing fuel oil are believed to exist on the Mayer property, although the State of Louisiana does not have any supporting documentation. A former Mayer subleasee discarded spent paint cans in abandoned on-site dumpsters. Two of Mayer's former subleases have by been listed by the State of Louisiana as unspecified hazardous waste generators.

Stained surface soils were also documented on the subject property in the vicinity of the former bulk storage tank area. Historically, degreasing operations have taken place on the south half of the site. Sandblast waste piles have also been identified on the property near the southeast and northeast property corners.

**Saucer Marine Service**

Saucer Marine Service began leasing the property located at 1910 Surkote Road in 1954. Saucer Marine used this site for ship building practices for the next four decades. Located on the property are several buildings that were formerly used for storage, offices, warehousing, and machining. Vacant concrete slabs remain on site indicating previous structures on the Saucer property.

Numerous storage tanks located on the Saucer Marine property accommodated fueling operations formerly conducted on site. Diesel fuel and gasoline were stored in bulk in numerous areas of the site. A gasoline fueling station is known to have operated along the east fence line. Pockets of oil saturated soils can be found throughout the Saucer Marine property. A sandblast waste pile currently surrounds one of the ASTs on the south end of the property. The north end of the property accommodates two mixed waste piles as well as a drum and can disposal area. The mixed waste piles are known to contain tar and creosote coated wood poles and sandblasting materials.

In 1991, an anonymous employee reported Saucer Marine to the Louisiana Department of Environmental Quality (LDEQ). The employee indicated that the company had buried drums containing hazardous waste on site. This employee also reported Saucer had been discharging used oils into the canal and onto the ground surface. That same year, a water pollution control officer witnessed sandblasting, painting, and metal working operations being conducted on the Saucer Marine site. This officer observed discarded drums, a leaking air compressor, and spent paint cans along the east property line.

**International Tank Terminal**

The site referred as the International Tank Terminal (ITT) is located at 1800 Surekote Road. Former operations at this site include steel fabrication, trucking, and ship repairs. One building remains on the site. A vacant concrete slab on the ITT property is assumed to have been the foundation for a former workhouse. The activities conducted in association with the workhouse are unknown. Tanks of undisclosed size and contents were at one time located on the property. Sandblast materials can still be found on the ground surface on the north end of the site. A rodent eradication experiment station bordered the ITT property to the south.

## 1.4   Geology

The east bank of the IHNC is comprised of approximately 32 acres. The area investigated for the Bypass Channel excavation site is about 4,200 ft long and about 400 feet wide and is roughly bounded by the canal, the floodwall, Florida Avenue and North Claiborne Avenue. The industrial east bank of the IHNC is underlain at the near surface by fill material. This material is a mixture of shells, limestone gravel, fine grain sand, clay and silt which has a reported thickness of 14 feet to 16 feet across the site. The coarser materials (shells, limestone gravel and sand) usually constitute the ground surface and are irregularly distributed throughout the industrialized areas of the east bank. A majority of the sand stockpiled at ground surface is blast sand that was associated with the former industrial operations that were located along the east bank of the IHNC. The fill material may also contain concrete blocks, bricks, metallic plates and sheets, metallic rods, timbers, and blasting sand.

Below the coarser grained materials at the near surface, the fill grades to a more clayey soil. The contact between these clays and the underlying natural clays of the original IHNC ground surface is not well defined. Underlying the fill material are interbedded organic-rich clays of high moisture contents typical of deposits in swamp environments. These interbedded clays have an average thickness of about eight feet.

### 1.5 Hydrogeology

The shallow water table between the floodwall and the canal at the east industrial bank of the IHNC is a perched water table. Depths to the shallow water table are reported to be in the range of 0.1 foot to 3.25 feet. Movement of groundwater under the east bank is basically influenced by the physical conditions at each industrial site. Physical conditions include the topography of the ground surface, the nature of the contact between the coarse material and the fine grain clays and silts within the fill material, buried building foundations and utilities, surface drainage systems, and the activities of nearby pumping stations.

## 2 PREVIOUS INVESTIGATIONS ALONG THE IHNC

### 2.1 Summary of Previous Site Investigations

Soil samples were collected at each of the six sites located along the east bank of the IHNC during 1993 by the USACE. These site are bordered on the north by Florida Avenue, the south by Claiborne Avenue, the west by the IHNC, and on the east by a floodwall. Near surface soils encountered during sample collection consisted of sand (SP), silty sand (SM), fat clay (CH), organic clay (OH), silt (ML), and gravel. Sandblast material (sand) and shells were also intermingled with the collected soils. Groundwater was also sampled at many of the boring locations. Sample locations with identification numbers and laboratory results can be found in Appendix D, Figure 3 and in Appendix C, Table 1.

Near surface soil samples collected during these previous investigations were labeled with both matrix and site identifiers. For each of the samples collected, the first two characters of the sample label, **IC**, indicated the sample was collected at the **I**nner Harbor Navigational **C**anal. The third character of the sample identifier designates which of the six sites the sample was collected from (Boland-**B**, McDonough-**M**, Indian Towing-**I**, Distributors Oil/ Mayer Yacht-**D**, Saucer Marine-**S**, and International Tank Terminal-**T**). The fourth character of the sample identifier designates the sample matrix (soil-**S**, water-**W**). The last character of the sample label specifies the sample number corresponding to a particular location within a site, as shown in Appendix D, Figure 3. A typical sample identifier is IC-MS-4. This sample was collected for the Inner Harbor Navigational Canal project on the McDonough Marine property, the sample matrix is soil, and this sample has been designated as sample number 4 on the corresponding site figures. Only soil samples are discussed in this report.

Some samples may have a sixth character. A "D" as a sixth character indicates that the sample was collected as part of the Phase II investigation, in the same general location as the corresponding five character identifier collected during Phase I (IC-BS-8 and IC-BS-8D were collected in generally the same location during Phase I and Phase II respectively). Samples having a "P" as a sixth character were collected in association with suspected petroleum contamination. Samples may also have a sixth character of "A" through "G". In all cases where sample identifiers have six characters, the samples are grab samples and not composites of numerous sample points. The majority of soil samples collected were composite samples. See Appendix D, Figure 3 for grab and composite sample locations.

Six deep (35 ft) soil borings were advanced within the IHNC project site during July and August of 1993. Only samples collected from ground surface to five feet below ground surface have been address in the scope of this report. The sample identifiers for the deep borings also have **IC** as the first two label characters. The third character of the deep boring sample identifiers corresponds to the respective boring location (reference Appendix D, Figure 3). The fourth and final character of the sample label indicates the sample number for that particular boring (samples labeled with the number one are closest to the ground surface). For example, the sample labeled

IC-2-2 was collected at the Inner Harbor Navigational Canal site, at boring number two, and is the second sample collected at this boring location.

Soil samples were also not uniformly analyzed for a standard list of parameters. Instead, samples were analyzed for the probable contaminants present at a particular sample location. To determine likely contaminants at the IHNC site, historical site activities were reviewed. This historical review included determining what industrial processes had been conducted on each of the IHNC site properties and where on the property these activities occurred. From this information, soil sample locations and analysis were prescribed.

Toxicity characteristic leachate testing procedures (TCLP) were used to decipher if a sampled material was considered to be hazardous waste. It appears that the most obviously contaminated soils were selected for TCLP analysis. Approximately fifteen percent of the soil samples collected were analyzed by TCLP methods.

**Boland Marine**

Phase I of the IHNC site investigation was conducted on the Boland Marine property between April 15 and April 20, 1993. During Phase I, ten near surface soil samples were collected at the Boland site. During phase 2 of this investigation, conducted from July 19 to July 31, 1993, six soil samples were collected.

Of the sixteen soil samples collected in 1993, both the LDEQ Screening Option Non-Industrial (SOni) and Screening Option Industrial (SOi) levels for arsenic were exceeded at BS-2, BS-6, BS-7, BS-9, BS-9D, BS-10, and IC-1-1. Similarly, the samples collected at BS-9 and BS-9D exceed the SOni and SOi regulatory threshold values for several semi-volatile organic compounds (SVOCs). At BS-10, lead and barium results were above the SOni. BS-10 also failed the SOi and TCLP for lead. BS-4, which was collected beneath the overhead piping formerly insulated with asbestos containing materials, tested positive for asbestos content.
Assuming that the arsenic detected is accepted by the LDEQ as background and the lead detected is not hazardous, approximately 6,879yd$^3$ of material has been estimated as impacted above LDEQ screening options for SVOC and lead. These materials would be considered as Special Waste and require to be either treated prior to reuse or disposed as a Special Waste in a construction debris landfill. The remaining 80,904yd$^3$ would be considered clean and could be disposed directly to the Mississippi River or at the mitigation site for wetland re-construction. These soils could also be stockpiled for reuse as backfill around the new lock or disposed in the Mississippi River Gulf Outlet (MRGO) site. Areas of impact with laboratory results can be found in Appendix D, Figures 6 through 9. Refer to Appendix C, Tables 3 and 4 for soil quantities and management options.

**McDonough Marine**

Five near surface soil samples were collected on the McDonough Marine property during the Phase I site investigation on April 24 and 26 in 1993. One soil sample was collected during Phase 2 of the site investigation on July 20, 1993.

Each of the four McDonough samples analyzed for RCRA metals (MS-1, MS-3, MS-5, and MS–6) had arsenic levels exceeding the SOni and SOi. Similarly, MS-5 contained lead concentrations above both LDEQ screening option thresholds. Sample dilutions were required to quantify semi-volatile parameters in MS-1, MS-3, and MS-6. A data gap for 2-nitroaniline resulted from the dilutions in each of these three samples.

Assuming that the arsenic detected is accepted by the LDEQ as background, approximately 381yd$^3$ of material has been estimated as impacted above LDEQ screening options for SVOC. These materials would be considered as Special Waste and should be treated prior to reuse or disposed of as a Special Waste in a construction debris landfill. The remaining 35,432yd$^3$ would be considered clean and could be disposed of directly in the Mississippi River or at the mitigation

site for wet land re-construction. These soils could also be stockpiled for reuse as backfill around the new lock or disposed of in the MRGO site. Areas of impact with laboratory results can be found in Appendix D, Figures 6 through 10. Refer to Appendix C, Tables 3 and 4 for soil quantities and management options.

**Indian Towing**

Six shallow soil samples were collected on May 4, 1993 at Indian Towing for Phase I of the site investigation. During Phase 2, in July and August 1993, three samples were collected from two boring locations. At IC-2, samples were collected from two unique intervals (0.5'-0.8' and 1.2'-1.7' below ground surface).

Samples collected at each of the eight boring locations contained arsenic at concentrations above SOni and SOi levels. Additional RCRA metals SOni exceedences at the Indian Towing site include lead (IS-5 and IC-2-1) and mercury (IC-2-1). Two borings, IS-1 and IS-4, exceeded the non-industrial SVOC regulatory standards. The benzo(a)pyrene (a semi-volatile analyte) concentration at IS-1 was greater than the required SOi level.

Sample dilutions created data gaps at IC-2-2 (arsenic) and at IS-3, 5, 6, 8, IC-2-2 (SVOs). The arsenic data gap for IC-2-2 was negated by the arsenic SOi exceedence in IC-2-1. (The most contaminated sample interval is considered to be representative for that boring location.) The laboratory standard for hexavalent chromium was exceeded in IS-3, IS-5, and IC-2-1 causing a data gap.

Assuming that the arsenic detected is accepted by the LDEQ as background, approximately 1,527yd$^3$ of material have been estimated as impacted above LDEQ screening options. For SVOCs these materials would be considered as Special Waste and require to be either treated prior to reuse or disposed of as a Special Waste in a construction debris landfill. The remaining 22,313yd$^3$ would be considered clean and could be disposed of directly in the Mississippi River or at the mitigation site for wetland re-construction. These soils could also be stockpiled for reuse as backfill around the new lock or disposed of in the MRGO site. Areas of impact with laboratory results can be found in Appendix D, Figures 6 through 10. Refer to Appendix C, Tables 3 and 4 for soil quantities and management options.

**Mayer Yacht/Distributors Oil**

A total of eight shallow soil samples were collected on the Mayer Yacht property during the 1993 site investigation. Six samples were collected in April and May during the Phase I sampling event and two additional samples were collected in July during the second phase of sampling.

A total of two soil samples were collected and analyzed for petroleum products in association with of the former fueling/drum storage area and AST farm. Both of these samples (DS-1 and DS-2) exceeded the SOni for TPH-Diesel. DS-2 also failed the TPH-Diesel SOi levels. Four of the five Mayer Yacht soil samples (DS-4, DS-5, DS-9, and DS-11) analyzed for RCRA metals contained arsenic at levels exceeding the SOni and SOi. The fifth RCRA metals sample, IC-5-1, reported a nondetect for arsenic with test detection limits exceeding the SOni. Four samples, DS-4, DS-9, DS-11, and IC-5-1 have data gaps for semi-volatile parameters caused by sample dilutions.

Assuming that the arsenic detected is accepted by the LDEQ as background, approximately 1,202yd$^3$ of material has been estimated as impacted above LDEQ screening options for TPH. These materials would be considered as Special Waste and require to be either treated prior to reuse or disposed of as a Special Waste in a construction debris landfill. The remaining 32,982yd$^3$ would be considered clean and could be disposed of directly in the Mississippi River or at the mitigation site for wetland re-construction. These soils could also be stockpiled for reuse as backfill around the new lock or disposed of in the MRGO site. Areas of impact with laboratory results can be found in Appendix D, Figures 6 through 9. Refer to Appendix C, Tables 3 and 4 for soil quantities and management options.

**Saucer Marine**

Ten shallow soil samples were collected on the Saucer Marine property between April 28 through May 19, 1993 as part of Phase I of the site investigation. Forty-three soil samples were collected from the site subsequent to Phase I. SS-15, IC-3-1, and IC-6-1 were collected between July 21 and August 8 in 1993. Sample collection dates for IC-SS-2P, 4P, 5P, 7P, 16P, and IC-SS-9A through 9G are unknown. These samples are assumed to be near surface soils.

Fourteen samples (SS-2, 3, 4, 5, 6, 7, 10, 11, 15, 2P, 4P, 7P, IC-3-1, and IC-6-1) collected for RCRA metals analysis contained arsenic levels above the SOni standards. All but SS-4 also exceeded the SOi standard for arsenic. RCRA metals analyses indicate SOni exceedences at SS-2P-1 (barium) and IC-SS-5P (lead). SS-2 exceeded both the SOni and SOi threshold limits for certain semi-volatile parameters. The SOni TPH-Diesel standard was exceeded at SS-9, 2P, 4P, 5P, 7P, and 16P. All of these samples, except SS-9, exceeded TPH-Diesel SOi threshold levels. Samples SS-9A and SS-9D had TPH-Gasoline concentrations above the SOni. SS-9A also exceeded the SOi for TPH-Gasoline as well as the SOni and SOi for xylenes (BTEX methods).

Soil collected at the SS-1 boring location was suspected to contain asbestos materials. The SS-1 soil sample was reportedly analyzed for asbestos, however this data is missing. Data gaps resulting from sample dilutions occur for semi-volatile parameters at borings SS-3, 4, 5, 6, 7, 10, 15, I-C-3-1, and IC-6-1. SS-4, 5, 6, and 7 also had lower detection limit data gaps for vinyl chloride, a volatile analyte. Similarly, Poly Aromatic Hydrocarbons (PAHs) (2P, 4P, 5P, 7P, 16P), benzene (9D) by BTEX methods, and arsenic (16P) required sample dilutions which increased the lower test detection limits beyond the SOni thresholds. The laboratory standard for hexavalent chromium was potentially exceeded in SS-10 and SS-11 causing a data gap.

Assuming that the arsenic detected is accepted by the LDEQ as background, approximately 9,600$yd^3$ of material has been estimated as impacted above LDEQ screening options for SVOCs and TPH. These materials would be considered as Special Waste and require to be either treated prior to reuse or disposed of as a Special Waste in a construction debris landfill. The remaining 67,545$yd^3$ would be considered clean and could be disposed of directly in the Mississippi River or at the mitigation site for wet land re-construction. These soils could also be stockpiled for reuse as backfill around the new lock or disposed of in the MRGO site. Areas of impact with laboratory results can be found in Appendix D, Figures 6 through 10. Refer to Appendix C, Tables 3 and 4 for soil quantities and management options.

**International Tank Terminal**

Four shallow soil samples were collected on the International Tank Terminal property in for Phase I of the site investigation in April 1993. Four additional soil samples were collected for Phase 2 on July 20, 1993 and August 14, 1993.

The six samples collected on the ITT site analyzed for RCRA metals tested positive for arsenic at levels exceeding the SOni and SOi. SVOC analysis indicated SOni and SOi exceedences at TS-3.

Assuming that the arsenic detected is accepted by the LDEQ as background, approximately 1,261$yd^3$ of material has been estimated as impacted above LDEQ screening options for SVOC. These materials would be considered as Special Waste and require to be either treated prior to reuse or disposed of as a Special Waste in a construction debris landfill. The remaining 42,305$yd^3$ would be considered clean and could be disposed of directly in the Mississippi River or at the mitigation site for wetland re-construction. These soils could also be stockpiled for reuse as backfill around the new lock or disposed of in the MRGO site. Areas of impact with laboratory results can be found in Appendix D, Figures 6 through 9. Refer to Appendix C, Tables 3 and 4 for soil quantities and management options.

# 3 PREVIOUS INVESTIGATION DATA GAPS

## 3.1 Summary of Data Gaps

After a thorough review of the previous investigations and the data available at the USACE, several data gaps were identified. These data gaps range from insufficient data for site characterization to sample dilution and laboratory detection limits (see Appendix C, Table 2). Resolution of these data gaps should supplement previous sampling and testing efforts as well as help resolve issues on sample dilution and detection limits that may arise from more conservative screening standards under the 1998 LDEQ Risk Evaluation / Corrective Action Program or RECAP. The following discussion will identify the data gaps for each site.

**Boland Marine**

Several laboratory data gaps have been identified in association with the Boland Marine soil samples. Data gaps for chromium exist at the BS-3, BS-7, BS-9, BS-9D, and BS-10 sample locations. The test method used in the previous investigations to quantify chromium content in the soil samples reported chromium only as total chromium. The State of Louisiana regulates hexavalent ($Cr^{+6}$) and trivalent ($Cr^{+3}$) chromium independently with hexavalent chromium having a significantly smaller SOni. The chromium results for the aforementioned samples exceed the LDEQ hexavalent chromium SOni. As a result, it is unknown if these soil samples exceeded the SOni hexavalent chromium standard.

Although, it should be noted that a land use study as well as a previous Phase I study along the east bank of the IHNC did not show industries (e.g. tanning, electroplating/chrome plating, or wood preservation), which would have used materials containing hexavalent chromium. In addition, the concentrations of chromium detected in the soils along the IHNC are comparable to the concentrations detected in the sediments of the Pontchartrain estuary (63 mg/kg).

Soil samples collected at BS-2, BS-3D, BS-6, BS-7, BS-8D, BS-10D, BS-11, and IC-1-1 required several dilutions in order to quantify the most concentrated SVOCs. These dilutions raised the lower test detection limits above the SOni for several of the semi-volatile analytes. As a result, data gaps relating to SVOCs exist at these sample locations. Sample dilutions also caused data gaps for arsenic at BS-3 and BS-8.

Additional sampling data should also be collected around the floor drains and under the concrete pads of the existing structures. A review of building permits and construction as-builts should be conducted for the location of buried utilities and structures. Additional soil samples should be collected along any buried sanitary lines and/or around former septic tanks identified by the above document review.

**McDonough Marine**

Sample dilutions were required to quantify SVOCs in MS-1, MS-3, and MS-6. A data gap for 2-nitroaniline resulted from the dilutions in each of these three samples.

Additional sampling data should also be collected around the floor drains and under the concrete pads of the existing structures. A review of building permits and construction as-builts should be conducted for the location of buried utilities and structures. Additional soil samples should be collected along any buried sanitary lines and/or around former septic tanks identified by the above document review.

**Indian Towing**

Sample dilutions created data gaps at IC-2-2 (arsenic) and at IS-3, 5, 6, 8, IC-2-2 (SVOCs). The arsenic data gap for IC-2-2 was negated by the arsenic SOi exceedence in IC-2-1. (The most

contaminated sample interval is considered to be representative for that boring location.) The standard for hexavalent chromium was exceeded in IS-3, IS-5, and IC-2-1 causing a data gap.

Additional sampling data should also be collected around the floor drains and under the concrete pads of the existing structures. A review of building permits and construction as-builts should be conducted for the location of buried utilities and structures. Additional soil samples should be collected along any buried sanitary lines and/or around former septic tanks identified by the above document review.

**Mayer Yacht**

Four samples, DS-4, DS-9, DS-11, and IC-5-1 have data gaps for semi-volatile parameters caused by sample dilutions.

Additional sampling data should also be collected around the floor drains and under the concrete pads of the existing structures. A review of building permits and construction as-builts should be conducted for the location of buried utilities and structures. Additional soil samples should be collected along any buried sanitary lines and/or around former septic tanks identified by the above document review.

**Saucer Marine**

Data gaps resulting from sample dilutions occur for SVOCs at borings SS-3, 4, 5, 6, 7, 10, 15, I-C-3-1, and IC-6-1. SS-4, 5, 6, and 7 also had lower detection limit data gaps for vinyl chloride, a volatile analyte. PAHs (2P, 4P, 5P, 7P, 16P), benzene (9D) by BTEX methods, and arsenic (16P) required sample dilutions which increased the lower test detection limits beyond the SOni thresholds. The standard for hexavalent chromium was potentially exceeded in SS-10 and SS-11 causing a data gap.

Additional sampling data should also be collected around the floor drains and under the concrete pads of the existing structures. A review of building permits and construction as-builts should be conducted for the location of buried utilities and structures. Additional soil samples should be collected along any buried sanitary lines and/or around former septic tanks identified by the above document review.

**International Tank Terminal**

Of the six ITT samples analyzed for SVOC, five had data gaps associated with sample dilutions. RCRA metals analysis reported the SOni standard for hexavalent chromium was potentially exceeded at boring IC-4.

Additional sampling data should also be collected around the floor drains and under the concrete pads of the existing structures. A review of building permits and construction as-builts should be conducted for the location of buried utilities and structures. Additional soil samples should be collected along any buried sanitary lines and/or around former septic tanks identified by the above document review.

# 4 REGULATORY REVIEW

Soils with analytical results meeting the LDEQ Risk Evaluation/Corrective Action Program (RECAP) document SOni for all probable contaminants are considered to be "clean" by the LDEQ and may be re-used with state approval. Supplementary soil sampling and analysis is required at locations where previously analyzed soil samples were not tested for all probable contaminants. These sample locations would be considered as a data gap and would require additional

sampling. LDEQ regulated soil contaminant concentrations can be found in Appendix C, Tables 1 and 2 of the RECAP document.

Soils with analytical results less than the SOi for all probable contaminants are considered to be suitable for re-use at industrial sites. Permission from the LDEQ is required prior to the re-use of these soils. Additional sampling and analysis would be required at all data gap locations.

## 4.1   Hazardous and Industrial Solid Waste

Industrial Solid Waste is defined as solid waste generated by a manufacturing, industrial, or mining process, or which is contaminated by solid waste generated by such a process. Such waste may include, but is not limited to, waste resulting from the following manufacturing processes: electric power generation; fertilizer/agricultural chemicals; food and related products; by-products; inorganic chemicals; iron and steel manufacturing; leather and leather products; nonferrous metals manufacturing/foundries; organic chemicals; plastics and resins manufacturing; pulp and paper industry; rubber and miscellaneous plastic products; stone; glass, clay and concrete products; textile manufacturing; and transportation equipment. This does not include hazardous waste regulated under the Louisiana Hazardous Waste Regulations or under federal law, or waste which is subject to regulation under the Office of Conservation's Statewide Order No. 29-B, or by other agencies (LAC 33:VII.115).

Persons who generate industrial solid waste or persons who transport, process, or dispose of solid waste must, within 30 days after becoming subject to the solid waste regulations, notify the administrative authority (Louisiana Department of Environmental Quality) in writing of this activity (LAC 33:VII.503.A1). Generators must also submit annual reports to the administrative authority listing the types and quantities, in wet-weight tons per year, of industrial solid waste they have disposed of off site. This report must include the name of the transporter(s) who removed the industrial solid waste from the site and the permitted solid waste processing or disposal facility or facilities that processed or disposed of the waste. This form may be obtained from the Solid Waste Division and must be submitted by August 1 of each reporting year. Generators must maintain, for two years, all records concerning the types and quantities of industrial solid waste disposed of off site (LAC 33:VII.701).

No solid waste shall be stored or allowed to accumulate long enough to cause a nuisance, health hazard, or detriment to the environment as determined by the administrative authority (LAC 33:VII.703.A1).

A solid waste that exhibits the characteristic of toxicity, but is not listed as a hazardous waste in LAC 33:V.4901, has the Hazardous Waste Number that corresponds to the toxic contaminant causing it to be hazardous. The Hazardous Waste Number can be found in Appendix C, Table 5 of the LAC 33:V.4901 document. The maximum concentration of lead in soil that has undergone TCLP is 5.0 milligrams per liter (mg/L). Any amount of contaminate below that threshold does not have to be treated as hazardous waste (LAC 33:V.4903). It should be noted that the sand in the mounds at Saucer Marine are below the 5.0 mg/L threshold level for lead and therefore should not be considered as hazardous waste.

If a categorically hazardous waste is discharged without authorization and threatens or results in an emergency condition (that causes danger to public health and safety, causes significant adverse impact to the land, water or air, or severe property damage), the discharger must notify the Department of Public Safety 24-hour Louisiana Hazardous Materials Hotline at 504-925-6595 within one hour of the discharge and in accordance with other provisions of the LAC 33:I.Chapter 39. For all other non-emergency conditions, notification to Louisiana Hazardous Materials Hotline must be given within 24 hours of the discharge (LAC 33:V.105.J).

Samples which are collected for the sole purpose of testing to determine its characteristics or composition, are not subject to any requirements of LAC 33:V.Subpart I or to the notification requirements of LAC 33:V.Subpart I, Subsection A. When the sample is being transported to a

laboratory for the purpose of testing or the sample is being stored by the sample collector before transport to a laboratory for testing (LAC 33:V.105.D.4a).  In order to be eligible for the above referenced exemption, a sample collector shipping samples to a laboratory must comply with the Louisiana Department of Public Safety (LDPS), U.S. Postal Service (USPS) or any other applicable shipping requirements (LAC 33:V.105.D.4b).

A generator who transports, or offers for transportation, hazardous waste for off-site treatment, storage, or disposal must prepare a manifest before transporting the waste off-site pursuant to the requirements of LAC 33:V.1107 – 1111.  All generators must comply with the requirements of LAC 33:V.1511.  Each generator shall prepare a contingency plan.  The contingency plan must include the information as specified in LAC 33:V.1513.A, B, C, D.2, and F.  The contingency plan shall include a section describing emergency response procedure as specified in LAC 33:V.1513.F.

# 5   DISPOSAL/TREATMENT OPTIONS

The RECAP document prepared by the LDEQ was used to develop contaminated soil management procedures for the IHNC sites along the east bank of the IHNC.  The RECAP document outlines four site classification options; a Screening Option (SO) and three Management Options (MO-1, MO-2, and MO-3).  The SO and MO-1 options have LDEQ derived RECAP standards for soil and groundwater contaminant levels which are subdivided into non-industrial (residential) and industrial requirements.  MO-2 and MO-3 site management options rely on fate and transport models to develop site specific cleanup standards.  This tiered management system allows site evaluation and corrective action efforts to be tailored to site conditions and risk.

The four site management options in the RECAP document are primarily tailored to rehabilitate soil and groundwater to option specific cleanup standards.  Future site utilization, for most sites following RECAP document cleanup methods, does not require off site soil re-use.  At the IHNC project area, all soils are being excavated and relocated.  Due to the nontraditional soil management methods being proposed for this site, the RECAP document section on soil re-use is most applicable.

## 5.1   Soil Re-Use

Re-using soils on site or off site requires written authorization from the LDEQ.  The Department approves soil re-use on a case by case basis.  Confirmatory soil samples are required prior to requesting LDEQ re-use approval.  In addition, a description of the soil source site conditions, proposed soil receptors, and soil management procedures prior to re-use should be provided to the Department.

Two locations have been identified for depositing the clean soils excavated from the IHNC project area.  A portion of the excavated clean soil may be discharged directly into the Mississippi River, south of the project area.  Clean soil may also be placed at the mitigation site, located to the northeast on the project area.  The mitigation site will be a constructed wetland area; developed to compensate for wetlands damaged at the graving site.  Soils deposited at the mitigation site or in the Mississippi River must meet the RECAP document SOni standards.  Both of these sites are ecologically sensitive non-industrial areas and therefore, the most conservative soil standards must be met.

Soils meeting the SOi RECAP document standards may be used as backfill around the new lock proposed at the IHNC project area or disposed of at the MRGO site.  Soils disposed of at the MRGO site will be placed along the south bank of the MRGO/IWW and confined.  Soils previously exceeding the SOi standards which, following treatment (chemical, thermal, extraction, or washing) meet the SOi standards may be used as lock backfill or placed to the MRGO site.

Soil containing petroleum hydrocarbons may be incorporated into bituminous pavement with permission from the LDEQ. After locating a bituminous pavement plant willing to accept the contaminated soils, site specific information and soil laboratory data must be submitted to the Department for review. The LDEQ decides on a case by case basis if petroleum impacted soils may be re-used as asphalt concrete components.

## 5.2 Soil Treatment Options

Soils that do not meet RECAP SOni or SOi standards may be treated thermally, biologically, or chemically, by various treatment options (i.e., soil washing, or land-spreading). The shallow soils at the IHNC project area are primarily contaminated with arsenic, SVOCs, and petroleum hydrocarbons.

**Thermal Treatment**

Soil remediation by thermal treatment is designed to remediate soil impacted with petroleum hydrocarbons and solvents. Remediation is done by rapidly volatilizing the volatile compounds from the soil, then thermally destructing them in an air pollution control system. The major mechanical components of the unit consist of; a control house, soil feed system including a weigh scale, a rotary drum desorber, a treated soil handling system, a bag house and a thermal oxidizer air pollution control system. Auxiliary systems include fuel, and water delivery systems and a process control, monitoring and interlock system.

Some of the soils at the IHNC project area may require only chemical treatment, only thermal treatment, or thermal treatment followed by chemical treatment depending on the soil contaminants. Following soil treatment, laboratory soil samples are collected and analyzed. Soils meeting the LDEQ RECAP SOni or SOi standards may then be deposited at an appropriate receptor. Soils transported to non-industrial and industrial receptor sites shall meet the SOni and SOi standards respectively.

**Biological Treatment (Land-spreading)**

The potential for biological treatment of soils at the IHNC site applies to soils impacted with semi-volatile compounds, volatile organic compounds, and petroleum hydrocarbons. The most applicable biological treatment method for this site is land-spreading, also known as land-farming. Traditional in situ treatment methods (soil vapor extraction a.k.a. SVE and/or bioventing) are not feasible at this site for several reasons. First, both of these methods require system installation that would become an issue with future site development plans. These systems would interfere with related site activities such as the excavation of the bypass channel and the demolition of existing structures. Secondly, several systems, all requiring routine monitoring and maintenance, would need to be constructed throughout the site to accommodate individual source areas. Lastly, the site contaminants are in near-surface (0-5') clayey soils. Bioventing and SVE systems would not operate effectively due to the small radius of influence associated with clay soils and the likelihood of short circuiting the system due to its operation in shallow soils.

Land-spreading is an ex situ treatment method and is most effective at temperatures above forty (40) degrees Fahrenheit. Soils impacted with semi-volatile, volatile, and petroleum hydrocarbons would be excavated and placed on an impermeable and petroleum retardant tarpaulin. A berm constructed of straw or equivalent and covered by the above mentioned tarpaulin should serve to contain the contaminated soils and associated runoff. Soils placed in these bio cells should not exceed a thickness of twelve (12) inches and should be turned weekly. Mixing the soils promotes exposure to the atmosphere that facilitates volatilization and biodegradation. Runoff collected in the bio-cells should be sampled and analyzed prior to being drained as needed. Soils can be sampled monthly to track treatment progress. Land-spread soil treatment methods require approximately three to six months per biocell pending on weather conditions and organic activities in the cell.

**Chemical Treatment**

Chemical treatment by the Maectite® process adapts a mineralogical process found in nature. Toxic metals, such as lead and arsenic, are permanently substituted into stable, non-leaching mineral crystalline forms which do not break down. The treatment process applies reagents to the impacted soil that initiates the formation of a heavy metal-bearing mixed crystal species of the apatite family. This treatment process may be done directly to impacted soil (in situ), in containment cells (ex situ), or upstream in a waste generating process (in-line). The process can reduce overall volume of impacted material by the reduction of carbonates in the soil to $CO_2$, the release of water via evaporation, or by the formation of inherently compact, dense crystalline structures.

**Off Site Landfill Disposal (Dig and Haul)**

Soils which, when excavated from the IHNC site, do not comply with SOni or SOi, are not being considered for treatment or re-use in pavement, and pass TCLP may be disposed of in a landfill licensed to accept industrial solid waste. **It should be noted that soils removed from the site that have failed TCLP must be disposed of in a hazardous waste landfill.** Hazardous waste disposal is not anticipated to be required for the IHNC site. Louisiana Department of Environmental Quality Regulations Title 33, Part V (Hazardous Waste) and Part VII (Solid Waste) should be followed for all materials being placed in a landfill.

## 5.3 Background Arsenic Levels

**Soil Samples**

Forty-nine values for arsenic (listed below) are included in this censored data set (i.e. non-detect samples have been given assigned values and are included in the statistical analysis). These forty-nine values were not considered to be normally distributed, and therefore were transformed by taking the natural log (Ln Arsenic) to obtain a log normal distribution. (A Normal Q-Q Plot" is included to support the log normal distribution assumption.) It should also be noted that the data considered in this statistical evaluation included QA/QC and non-detect data points. For the non-detect samples, the laboratory reporting limit was assigned and used in the statistical analysis. This is a more conservative approach than EPA protocol that utilizes half the laboratory detection limit in statistical evaluations.

| Case No. | Result (mg/kg) | Ln As | Case No. | Result (mg/kg) | Ln As | Case No. | Result (mg/kg) | Ln As | Case No. | Result (mg/kg) | Ln As |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 7.60 | 2.03 | **14** | 8.30 | 2.12 | **26** | 2.80 | 1.03 | **38** | 5.60 | 1.72 |
| **2** | 1.15 | 0.14 | **15** | 5.20 | 1.65 | **27** | 3.50 | 1.25 | **39** | 7.80 | 2.05 |
| **3** | 7.00 | 1.95 | **16** | 4.70 | 1.55 | **28** | 10.20 | 2.32 | **40** | 1.20 | 0.18 |
| **4** | 4.80 | 1.57 | **17** | 5.80 | 1.76 | **29** | 26.70 | 3.28 | **41** | 4.60 | 1.53 |
| **5** | 1.20 | 0.18 | **18** | 9.00 | 2.20 | **30** | 5.00 | 1.61 | **42** | 4.20 | 1.44 |
| **6** | 6.70 | 1.90 | **19** | 6.30 | 1.84 | **31** | 7.20 | 1.97 | **43** | 1.10 | 0.10 |
| **7** | 16.90 | 2.83 | **20** | 6.20 | 1.82 | **32** | 4.90 | 1.59 | **44** | 3.20 | 1.16 |
| **8** | 9.00 | 2.20 | **21** | 3.40 | 1.22 | **33** | 5.30 | 1.67 | **45** | 3.20 | 1.16 |
| **9** | 4.80 | 1.57 | **22** | 3.80 | 1.34 | **34** | 6.30 | 1.84 | **46** | 7.00 | 1.95 |
| **10** | 4.40 | 1.48 | **23** | 6.30 | 1.84 | **35** | 3.80 | 1.34 | **47** | 1.25 | 0.22 |
| **11** | 8.30 | 2.12 | **24** | 6.60 | 1.89 | **36** | 8.20 | 2.10 | **48** | 75.70 | 4.33 |
| **12** | 7.60 | 2.03 | **25** | 7.30 | 1.99 | **37** | 9.90 | 2.29 | **49** | 1.20 | 0.18 |
| **13** | 4.90 | 1.59 | | | | | | | | | |

A histogram with Ln Arsenic is included below with normal distribution line super-imposed. For these 49 samples, the mean is 1.66 (5.26 mg/kg) and the standard deviation is 0.78 (2.18 mg/kg).

Ln Arsenic values are plotted on the right by case number (numbered samples). Also plotted are the mean and UCL.

The boxplots below identify outliers and extremes in Arsenic and Ln Arsenic values. In the soil samples there are more outliers and extremes for Ln Arsenic than Arsenic. This is due to the distribution of values. The crosshatched box portion is the middle 50 percent (25th to 75th percentile). The top and bottom horizontal lines indicate the smallest and largest values that are not outliers or extremes. Outliers are values more than 1.5 box lengths from the 75th percentile. Extremes are values more than 3 box lengths from the 75th percentile



Although many of the arsenic concentrations detected in the soils of the IHNC exceed the LDEQ RECAP standards for re-use at non-industrial and industrial settings, the majority appear to be in



the range of natural background levels for arsenic. The U.S. Geological Survey (USGS) has reported background arsenic levels in soils to range from <0.1 to 97 ppmw (Shacklette, et. al., 1984). A recent study in 1995 by Kenneth E. Landrum also found an average arsenic concentration of 17 mg/kg in 125 samples collected from the sediments of the St. Bernard Geomorphic Region estuarine complex including the IHNC, MRGO, Lake Pontchartrain,

Intracoastal Waterway, and Breton Sound. Arsenic in these sediments probably includes both the naturally occurring and anthropogenic contributions such as from regional impacts accounted to agricultural runoff. Only two IHNC east bank soil samples are above Landrum's average arsenic level of 17 mg/kg in sediments. Appendix D, Figure 6 illustrates detectable arsenic concentrations in the shallow soils of the IHNC.

Dames & Moore recommends that the USACE present the data to the LDEQ and request a variance to the screening options which would allow the arsenic to be considered as background and considered clean for re-use. **It should be noted that the arsenic issue would also probably have to be addressed for any soil used as backfill around the new lock.** This is especially true if the background concentrations of arsenic in the backfill material are above LDEQ screening options.

# 6   WASTE MANAGEMENT

This section describes the procedures that the Contractor shall employ to remove and segregate the materials identified in this and previous documents concerning the site conditions along the east bank of the IHNC. The primary focus of the following text will be directed toward the excavation, segregation and removal of the shallow soils under the foot print of the proposed bypass channel. Impacted soils will also be excavated and segregated based on the LDEQ approved treatment and/or disposal option presented by the USACE.

All safety and health protocols shall be detailed in a Site Safety and Health Plan (SSHP) submittal for approval prior to site work (Appendix A). The SSHP shall include an Accident Prevention Plan with Activity Hazard Analysis (AHAs) detailing material handling procedures. The contractor will also provide the USACE a detailed Sampling and Analyses Plan (SAP) for confirmation sampling. The SAP will follow the requirements as outlined in the USACE EM200-1-3 Document, dated September 1, 1994, including updates.

The Contractor shall maintain a project log at the Contractor Field Office. This log shall be updated at the conclusion of each workday to indicate:

- The quantity of material that has been excavated, segregated and removed from the site,
- The quantity of material that has been staged for on site or off-site treatment,
- The quantity of material that has been staged for off-site disposal, and
- The number and location of confirmation samples collected.

Soils along the east bank industrial corridor of the IHNC have been impacted by current and past industrial activities. The impacted soils are contaminated with SVOCs, volatile organic compounds, petroleum hydrocarbons, and various metals that have been detected above LDEQ Action Levels. Appendix C, Table 3 presents an inventory of the soil to be excavated during the course of constructing the bypass channel. Appendix C, Table 3 also presents the estimated quantities of impacted material at each site along the east bank of the canal.

Appendix C, Table 4 presents the excavation methods, disposal and/or treatment options, and equipment requirements for the management of impacted soils along the east bank industrial canal.

## 6.1   Impacted Soil Removal

Prior to removing any impacted material, surficial vegetation and debris (metal and timbers) must be cleared from the area of concern and stockpiled for proper disposal by the Contractor. Each area of concern will be inspected and raked by a tractor equipped with a plow rake to dislodge

any large metal debris and timbers. Debris accumulated in the rake will be removed, segregated and stockpiled for recycling or disposal.

After the removal of surficial debris, the impacted material will be excavated to approximately five feet bgs or to the top of groundwater whichever comes first. This excavated material will be placed in tandem dump trucks using front-end loaders and transported to a designated staging area and stockpiled pending treatment/disposal.

## 6.2 Clean Soil Removal

After the impacted soils have been removed from the east bank of the IHNC and confirmation sample results verify the successful removal of these materials, the excavations will be backfilled to grade. A detailed report with correspondence from the LDEQ, tables, figures and laboratory results should be presented to the LDEQ for review and approval. After approval from the LDEQ, the clean soils remaining on site and the east bank of the IHNC should be cleared of environmental impact and ready to be handed over to the construction contractor for dredging operations of the bypass channel. **Note: Dames & Moore assumes that all of the above ground structures and buried utilities have been removed from east bank of the IHNC prior to the start of dredging activities.**

## 6.3 Removal Sequence – Impacted Material

The removal of impacted material from the east bank of the IHNC will be as follows:

- Utility companies cut off service to the site and insure that all hazardous material is removed from the utility lines and/or poles.
- Remove all trees and shrubs.
- Rake each area of concern in order to expose any buried metal debris and timbers.
- Remove all metal debris and timbers from the surface of each area of concern.
- Segregate all raked materials for disposal or recycling.
- Excavate each area of concern and load material in either single or tandem axle dump trucks for transfer to the staging area. Note: Excavated material may also be loaded in a barge and transported to a staging area for transfer to dump trucks.
- At the staging area, the excavated material will be segregated according to disposal or treatment options.
- Load metal debris in roll-off boxes for recycling.
- Load general trash in roll-off boxes for disposal as general solid waste.

## 6.4 Waste Disposal

### 6.4.1 Quantity by Type

See Appendix C, Table 3 for detailed estimates on the quantity and type of material to be generated during the course of this project.

### 6.4.2 Disposal Sites.

Material not treated and reused during the course of this project will be disposed of at a licensed disposal facility. The following is a list of sites currently in operation around the New Orleans area:

| Debris Type | Disposal Facility |
|---|---|
| Construction/Demolition Debris | Johnny Smith<br>310 Howze Beach Road<br>Slidell, LA<br>(504) 641-7330<br><br>E & J Landfill<br>9710 Almonaster<br>New Orleans, LA<br>(504) 242-7481 |
| Industrial Solid Waste | Colonial Landfill<br>Sorento, LA<br>(504) 837-8989 |
| General Trash | Colonial Landfill<br>Sorento, LA<br>(504) 837-8989 |

## 6.5   Transportation

Excavated material will be removed from the east bank of the IHNC by either barge or truck. Material removed by barge will eventually be off-loaded onto trucks, as there is no water access to the disposal facilities listed above.  If the USACE can locate an area for treating the material that has water access, the excavated material will be directly off-loaded from the barge and staged for treatment.  Metal debris and general trash will be transported from the subject area by truck.

**It should be noted that land transportation would be strictly regulated to routes that cross the Florida Avenue Bridge to the west bank due to the residential neighborhood on the east side of the IHNC flood wall.  Material transported by barges for off-site disposal or treatment will be staged in an area around the IHNC and U.S. Highway 90 (Chef Menteur Highway).  There, the material will be off-loaded from the barges on to single or tandem axle dump trucks.**

## 6.6   Residential Considerations in Excavation and Transportation

Excavation and removal of the impacted material has the potential to be disturbing to the residential neighborhood adjacent to the east side of the IHNC.  The two potential problems are noise and air borne dust.  Loading of material into empty steel barges or dump trucks could be a prime source of noise.  Therefore, the specifications should require that all barges and trucks receive a layer of granular debris or dirt to cushion the impact of the material and dampen the noise during loading.  No ingress or egress from the site will be allowed from the east side of the subject property except from Florida Avenue to Surekote Road.  Air borne dirt and dust will be controlled by ordinary dust abatement in accordance with current laws and regulations for the site of work.

## 6.7   Construction Contracts and Contract Duration

- The excavation and removal of the mixed-waste mounds will be accomplished by one construction contract.
- The estimated construction duration (does not include treatment) for this project is 60 calendar days.

# 7   COST ESTIMATION

The scope of work outlined to address the areas of impacted soil along the east bank of the IHNC was determined based on a review of background environmental information furnished by the USACE. No intrusive field investigations for additional data were completed during the course of this project to address the data gaps presented in this report.

In preparation of the estimated cost for this project, Dames & Moore have made the following assumptions:

- The area of concern on each property has been outlined based on boring locations and laboratory data available to date. Areas that had laboratory results above LDEQ screening option levels were considered to be impacted and would require to be excavated.
- Areas of impact would be excavated to five feet below ground surface.
- Arsenic levels detected in the laboratory data would be presented to the LDEQ as background and therefore managed as clean soil.
- Impacted material would be treated and reused on site, or disposed of off-site at a licensed landfill operating in the vicinity of the IHNC.
- At this time, no hazardous material has been documented in the shallow soils along the east bank of the IHNC. The lead issue at Boland Marine was considered a data gap and would require re-sampling for TCLP lead analyses.
- The data gaps identified in this document and the areas associated with these gaps have not been included in the quantities presented herein.

Appendix C, Table 5 presents a breakdown on the estimated cost for the treatment or disposal of the impacted material identified along the IHNC.

The estimated cost to address the impacted material in the shallow soils along the IHNC ranges from $800,000.00 to $1.1 million pending on any treatment options utilized by the USACE. The estimated cost to address the lead issue would be $302,325.00. **Note: These estimated cost could increase substantially if the LDEQ considers the arsenic to be associated with past operations and not a background concentration.**

# 8   CONCLUSION

## 8.1   Recapitulation

- The IHNC opened in 1923 and is located in the metropolitan area of New Orleans. The canal was constructed in order to allow for the movement of barge traffic from the Mississippi River to Lake Pontchartrian and the inter-coastal waterways of the Gulf Cost.

- Industrialization of the east bank area began in the 1960s and today approximately 50% of the industrialized facilities are currently unoccupied or abandoned.

- Numerous shallow soil borings and six deep soil borings were completed and sampled in 1993. As a result of these previous investigations, and based on Federal and State screening levels existing at that time, several areas of environmental impact were identified along the east bank of the IHNC.

- Numerous data gaps have also been identified in the data provided to Dames & Moore from the USACE.

- Soils with analytical results meeting the LDEQ RECAP document were considered to be "clean" and may be re-used with state approval.

- The 1998 LDEQ RECAP document was used to re-evaluate analytical results collected in 1993 and to develop contaminated soil management procedures for the IHNC.

- Re-using soils on site or off site requires written authorization from the LDEQ.

- Two locations have been identified for depositing the clean soils excavated from the IHNC project area. A portion of the excavated clean soil may be discharged directly into the Mississippi River, south of the project area. Clean soil may also be placed at the mitigation site, located to the northeast on the project area. The mitigation site will be a constructed wetland area; developed to compensate for wetlands damaged at the graving site. Soils with concentrations below the RECAP SOni standards should also pass standards for aqueous disposal at the Mississippi River and the mitigation site. Both of these sites are ecologically sensitive non-industrial areas and therefore, the most conservative soil standards must be met.

- Soils meeting the SOi RECAP document standards may be used as backfill around the new lock proposed at the IHNC project area or disposed of at the MRGO site. Soils disposed at the MRGO site will be placed along the south bank of the MRGO/IWW and confined. Soils previously exceeding the SOi standards may be used as lock backfill or placed to the MRGO site after treatment and approval from the LDEQ. **Note:** These soils would have to be sampled and tested after treatment prior to usage at the IHNC or MRGO site.

- Soil containing petroleum hydrocarbons may be incorporated into bituminous pavement with permission from the LDEQ. After locating a bituminous pavement plant willing to accept the contaminated soils, site specific information and soil laboratory data must be submitted to the LDEQ for review. The LDEQ decides on a case by case basis if petroleum impacted soils may be re-used as asphalt concrete components.

- The shallow soils at the IHNC project area are primarily contaminated with metals (predominantly arsenic), SVOCs, and petroleum hydrocarbons. Soils that do not meet RECAP SOni or SOi standards may be treated thermally, biologically, or chemically, by various treatment options (i.e., soil washing, or land-spreading). Each of the aforementioned methods requires confirmatory analytical soil testing.

- The arsenic concentrations detected in the soils of the IHNC appear to be from natural sources as well as local/regional anthropogenic sources unrelated to specific past industrial activities along the east bank of the IHNC.

- Soils along the east bank industrial corridor of the IHNC have been impacted by current and past industrial activities. The impacted soils are contaminated with SVOCs, volatile organic compounds, petroleum hydrocarbons, and various metals that have been detected above LDEQ RECAP numerical screening standards.

- After the removal of surficial debris, the impacted material will be excavated to approximately five feet bgs or to the top of groundwater whichever comes first. This excavated material will be placed in tandem dump trucks using front-end loaders and transported to a designated staging area and stockpiled pending on treatment/disposal option.

- After the impacted soils have been removed from the east bank of the IHNC and confirmation sample results verify the successful removal of these materials, the excavations will be backfilled to grade. A detailed report with correspondence from the LDEQ, tables, figures and laboratory results should be presented to the LDEQ for review and approval. After approval from the LDEQ, the clean soils remaining on site and the east bank of the IHNC should be cleared of environmental impact and ready to be handed over to the construction contractor for dredging operations of the bypass channel. **Note: Dames & Moore assumes**

- **that all of the above ground structures and buried utilities have been removed from east bank of the IHNC prior to the start of dredging activities.**

## 8.2   Conclusions

- The removal of impacted soils can be economically performed with land based equipment using mainly water access and/or limited land access from the west and north.

# 9   REFERENCES

US Army Corps of Engineers - New Orleans District
March 1997, New Lock and Connecting Channels - Evaluation Report, Volumes 1-9.

Materials Management Group, Inc.
July 1994, Final Report - IHNC Drums and Containers Testing, Collection and Disposal, Saucer Marine, Indian Towing and Boland Marine Sites.

US Army Corps of Engineers - New Orleans District
November 1996, Initial Hazardous, Toxic and Radioactive Waste (HTRW) Assessment, IHNC - Graving Site.

Louisiana Department of Environmental Quality, Corrective Action Group
December 1998, Risk Evaluation/Corrective Action Program (RECAP)

Louisiana Oil Spill Coordinator's Office, CMS, Inc.
Report, 1994, Statewide Abandoned Vessel Inventory - New Orleans Zone.

Landrum, Kenneth E., 1995, Gulf Coast Association of Geological Societies Transactions, Accumulation and Trace-Metal variability of Estuarine Sediments, St. Bernard Delta, Geomorphic Region, Louisiana.

Shacklette, et. al., 1984, United States Geological Survey Report, Element Concentrations in Soils and Other Surficial Materials of the Conterminous United States.

# TABLE 1

## Summary of Analytical Data



Pumping Station
SITE
SITE
WEST BANK
NAVAL SUPPORT ACTIVITY
Adapted from U.S. Geological Survey
NEW ORLEANS EAST
QUADRANGLE
7.5 Minute Series (Topographic)
1992
LOUISIANA
Figure 1
SITE LOCATION MAP
Inner Harbor Navigation Canal
New Orleans, Louisiana
Scale: 1:24 000
Contour Interval: 10'
DAMES & MOORE

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | NA | 24 | NA | NA | NA | ND (<10) | ND (<10) | NA | 56 | NA | ND (<10) | 19 | 4,400,000 |
| Vinyl Acetate | ug/kg | NA | ND (<10) | NA | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | NA | ND (<10) | ND (<10) | - |
| 2-Hexanone | ug/kg | NA | ND (<10) | NA | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | NA | ND (<10) | ND (<10) | - |
| 4-Methyl-2-Pentanone | ug/kg | NA | ND (<10) | NA | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | NA | ND (<10) | ND (<10) | - |
| Styrene | ug/kg | NA | ND (<5) | NA | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | NA | ND (<5) | ND (<5) | 1,700,000 |
| Xylene (Total) | ug/kg | NA | ND (<5) | NA | NA | NA | 14 | 23 | NA | 6 | NA | 6 | 20 | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

Sample Number

| Semi-Volatiles | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | - |
| bis (2-Chloroethyl) ether | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 930 |
| 1,3-Dichlorobenzene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | **ND (<830)** | NA | **ND (<830)** | NA | ND (<170) | **ND (<830)** | 330 |
| Hexachloroethane | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 110,000 |
| Nitrobenzene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 21,000 |
| Isophorone | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 1,200,000 |
| bis (2-Chloroethoxy)methane | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| 1,2,4-Trichlorobenzene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 780,000 |
| Naphthalene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 5,200 |
| Hexachlorobutadiene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 17,000 |
| Hexachlorocyclopentadiene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 3,400 |
| 2-Chloronaphthalene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 610,000 |
| Dimethylphthalate | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 1,500,000 |
| 2,6-Dinitrotoluene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 52,000 |
| Acenaphthylene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| Acenaphthene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 2,200 | NA | ND (<170) | ND (<830) | 3,900,000 |
| 2,4-Dinitrotoluene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 110,000 |
| Diethylphthalate | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 670,000 |
| 4-Chlorophenyl-phenylether | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| Fluorene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 980 | NA | ND (<170) | ND (<830) | 3,100,000 |
| N-Nitrosodiphenylamine (1) | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 470,000 |
| 4-Bromophenyl-phenylether | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| Hexachlorobenzene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 1,300 |
| Phenanthrene | ug/kg | NA | ND (<170) | NA | NA | NA | 270 | ND (<830) | NA | 6,700 | NA | ND (<170) | ND (<830) | - |
| Anthracene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 1,100 | NA | ND (<170) | ND (<830) | 25,000,000 |
| Pyrene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 8,400 | NA | ND (<170) | ND (<830) | 2,700,000 |
| Di-n-butylphthalate | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| Fluoranthene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 9,900 | NA | ND (<170) | ND (<830) | 3,600,000 |
| Butylbenzylphthalate | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 220,000 |
| 3,3'-Dichlorobenzidine | ug/kg | NA | ND (<330) | NA | NA | NA | ND (<330) | ND (<1,700) | NA | ND (<1,700) | NA | ND (<330) | ND (<1,700) | 4,900 |
| Benzo (a) anthracene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 4,900 | NA | ND (<170) | ND (<830) | 3,600 |
| bis (2-Ethylhexyl) phthalate | ug/kg | NA | ND (<170) | NA | NA | NA | 220 | 1,000 | NA | ND (<830) | NA | ND (<170) | ND (<830) | 210,000 |
| Chrysene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 5,900 | NA | ND (<170) | ND (<830) | 400,000 |
| Di-n-octyl phthalate | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 2,100,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

Sample Number

| Semi-Volatiles | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzo (b) fluoranthene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 6,100 | NA | ND (<170) | ND (<830) | 3,600 |
| N-Nitrosodimethylamine | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| Benzo (k) fluoranthene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 4,200 | NA | ND (<170) | ND (<830) | 35,000 |
| Benzo (a) pyrene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | **ND (<830)** | NA | 5,400 | NA | ND (<170) | **ND (<830)** | 360 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 3,300 | NA | ND (<170) | ND (<830) | 3,600 |
| Dibenz (a,h) anthracene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | **ND (<830)** | NA | 940 | NA | ND (<170) | **ND (<830)** | 360 |
| Benzo (g,h,i) perylene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | 3,600 | NA | ND (<170) | ND (<830) | - |
| Benzyl alcohol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| 4-Chloroaniline | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 190,000 |
| Dibenzofuran | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 150,000 |
| 2-Methylnaphthalene | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| 2-Nitroaniline | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | **ND (<4,200)** | NA | **ND (<4,200)** | NA | ND (<830) | **ND (<4,200)** | 920 |
| 3-Nitroaniline | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | 120,000 |
| 4-Nitroaniline | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | 110,000 |
| 2,4/2,6-Diaminotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

Sample Number

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 24,000,000 |
| 2-Chlorophenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 130,000 |
| 2-Nitrophenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| 2,4-Dimethylphenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 1,200,000 |
| 2,4-Dichlorophenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 230,000 |
| 4-Chloro-3-methylphenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| 2,4,6-Trichlorophenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | 200,000 |
| 2,4-Dinitrophenol | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | 76,000 |
| 4-Nitrophenol | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | 370,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | - |
| Pentachlorophenol | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | 12,000 |
| 2-Methylphenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| 4-Methylphenol | ug/kg | NA | ND (<170) | NA | NA | NA | ND (<170) | ND (<830) | NA | ND (<830) | NA | ND (<170) | ND (<830) | - |
| Benzoic acid | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | - |
| 2,4,5-Trichlorophenol | ug/kg | NA | ND (<830) | NA | NA | NA | ND (<830) | ND (<4,200) | NA | ND (<4,200) | NA | ND (<830) | ND (<4,200) | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | ND (<1.0) | NA | NA | NA | NA | NA | NA | NA | 480 |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | ND (<1.99) | NA | NA | NA | NA | NA | NA | NA | 1,800 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | ND (<2.99) | NA | NA | NA | NA | NA | NA | NA | - |
| gamma-BHC (Lindane) | ug/kg | NA | NA | NA | NA | ND (<1.33) | NA | NA | NA | NA | NA | NA | NA | 2,200 |
| Heptachlor | ug/kg | NA | NA | NA | NA | ND (<1.0) | NA | NA | NA | NA | NA | NA | NA | 37 |
| Aldrin | ug/kg | NA | NA | NA | NA | ND (<1.33) | NA | NA | NA | NA | NA | NA | NA | 160 |
| Heptachlor epoxide | ug/kg | NA | NA | NA | NA | ND (<1.0) | NA | NA | NA | NA | NA | NA | NA | 320 |
| Endosulfan I | ug/kg | NA | NA | NA | NA | ND (<4.64) | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| Dieldrin | ug/kg | NA | NA | NA | NA | ND (<0.66) | NA | NA | NA | NA | NA | NA | NA | 180 |
| 4,4'-DDE | ug/kg | NA | NA | NA | NA | ND (<1.33) | NA | NA | NA | NA | NA | NA | NA | 12,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Pesticides/PCB Continued**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | NA | NA | NA | ND (<1.99) | NA | NA | NA | NA | NA | NA | NA | 30,000 |
| Endosulfan II | ug/kg | NA | NA | NA | NA | ND (<1.33) | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDD | ug/kg | NA | NA | NA | NA | ND (<3.65) | NA | NA | NA | NA | NA | NA | NA | 18,000 |
| Endosulfan sulfate | ug/kg | NA | NA | NA | NA | ND (<21.9) | NA | NA | NA | NA | NA | NA | NA | - |
| 4,4'-DDT | ug/kg | NA | NA | NA | NA | ND (<3.98) | NA | NA | NA | NA | NA | NA | NA | 13,000 |
| 4,4'-Methoxychlor | ug/kg | NA | NA | NA | NA | ND (<58.4) | NA | NA | NA | NA | NA | NA | NA | 520,000 |
| Endrin aldehyde | ug/kg | NA | NA | NA | NA | ND (<6.63) | NA | NA | NA | NA | NA | NA | NA | - |
| Chlordane (technical) | ug/kg | NA | NA | NA | NA | ND (<4.64) | NA | NA | NA | NA | NA | NA | NA | 11,000 |
| Toxaphene | ug/kg | NA | NA | NA | NA | ND (<79.6) | NA | NA | NA | NA | NA | NA | NA | 2,600 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | ND (<33.2) | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | ND (<33.2) | NA | NA | NA | NA | NA | NA | NA | - |
| Total Polychlorinated biphenyls | ug/kg | NA | NA | NA | NA | ND (<149.4) | NA | NA | NA | NA | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dalapopn | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dicamba | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | NA | ND (<83.1) | NA | NA | NA | ND (<83.1) | ND (<83.1) | NA | ND (<83.1) | NA | NA | ND (<83.2) | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | ND (<296) | NA | NA | NA | ND (<296) | ND (<296) | NA | ND (<296) | NA | NA | ND (<296) | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | ND (<89.7) | NA | NA | NA | ND (<89.7) | ND (<89.7) | NA | ND (<89.7) | NA | NA | ND (<89.9) | 120,000 |
| Hexachloroethane | ug/kg | NA | ND (<1.66) | NA | NA | NA | ND (<1.66) | ND (<1.66) | NA | ND (<1.66) | NA | NA | ND (<1.66) | 110,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | ND (<43.2) | NA | NA | NA | ND (<43.2) | ND (<43.2) | NA | ND (<43.2) | NA | NA | NA | 780,000 |
| Hexachlorobutadiene | ug/kg | NA | ND (<1.66) | NA | NA | NA | ND (<1.66) | ND (<1.66) | NA | ND (<1.66) | NA | NA | 4.31 | 17,000 |
| 2-Chloronaphthalene | ug/kg | NA | ND (<432) | NA | NA | NA | ND (<432) | ND (<432) | NA | ND (<432) | NA | NA | ND (<433) | 610,000 |
| Hexachlorobenzene | ug/kg | NA | ND (<1.66) | NA | NA | NA | ND (<1.66) | ND (<1.66) | NA | ND (<1.66) | NA | NA | ND (<1.66) | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | ND (<39.4) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| TPH (as Diesel Oil) | mg/kg | ND (<39.4) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Oil and Grease | mg/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | 3.33 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,200 |
| Toluene | ug/kg | 26.2 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480,000 |
| Ethylbenzene | ug/kg | 2.91 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| m-/p-Xylene | ug/kg | 9.19 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| o-Xylene | ug/kg | 4.09 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Xylene (Total) | ug/kg | 13.28 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150,000 |
| BTEX (Total) | ug/kg | 45.72 | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| **Ignitability** | C | NA | NA | NA | NA | NA | NA | >100 | NA | NA | NA | NA | NA | - |
| **Asbestos** | +/- | NA | NA | NA | + (Positive) | NA | NA | NA | NA | NA | NA | NA | NA | - |

**TCLP METALS**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | NA | ND (<0.060) | NA | NA | NA | ND (<0.060) | ND (<0.060) | NA | NA | NA | NA | NA | 5.0 |
| Barium | mg/L | NA | 2 | NA | NA | NA | 0.9 | 0.74 | NA | NA | NA | NA | NA | 100.0 |
| Cadmium | mg/L | NA | ND (<0.010) | NA | NA | NA | ND (<0.010) | ND (<0.010) | NA | NA | NA | NA | NA | 1.0 |
| Chromium | mg/L | NA | ND (<0.020) | NA | NA | NA | ND (<0.020) | ND (<0.020) | NA | NA | NA | NA | NA | 5.0 |
| Lead | mg/L | NA | ND (<0.050) | NA | NA | NA | ND (<0.050) | ND (<0.050) | NA | NA | 7 | NA | NA | 5.0 |
| Mercury | mg/L | NA | ND (<0.0002) | NA | NA | NA | 0.0004 | ND (<0.0002) | NA | NA | NA | NA | NA | 0.2 |
| Selenium | mg/L | NA | ND (<0.12) | NA | NA | NA | ND (<0.12) | ND (<0.12) | NA | NA | NA | NA | NA | 1.0 |
| Silver | mg/L | NA | ND (<0.020) | NA | NA | NA | ND (<0.020) | ND (<0.020) | NA | NA | NA | NA | NA | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 200 |
| 1,1-Dichloroethylene | ug/L | NA | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | NA | NA | NA | NA | NA | 700 |
| Chloroform | ug/L | NA | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | NA | NA | NA | NA | NA | 6,000 |
| 1,2-Dichloroethane | ug/L | NA | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | NA | NA | NA | NA | NA | 500 |
| Carbon Tetrachloride | ug/L | NA | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | NA | NA | NA | NA | NA | 500 |
| Trichloroethylene | ug/L | NA | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | NA | NA | NA | NA | NA | 500 |
| Benzene | ug/L | NA | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | NA | NA | NA | NA | NA | 500 |
| Tetrachloroethylene | ug/L | NA | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | NA | NA | NA | NA | NA | 700 |
| Chlorobenzene | ug/L | NA | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | NA | NA | NA | NA | NA | 100,000 |
| Methyl ethyl ketone | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 200,000 |

**TCLP Extractables**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 5,000 |
| 1,4-Dichlorobenzene | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 7,500 |
| Hexachloroethane | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 3,000 |
| Nitrobenzene | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 2,000 |
| Hexachloro-1,3-butadiene | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 500 |
| 2,4-Dinitrotoluene | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 100 (3) |
| Hexachlorobenzene | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 100 (3) |
| Cresols (total) | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | NA | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | 2,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**TCLP Extractables Continued**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | NA | ND (<250) | NA | NA | NA | ND (<250) | ND (<250) | NA | NA | NA | NA | NA | 400,000 |
| Pentachlorophenol | ug/L | NA | ND (<250) | NA | NA | NA | ND (<250) | ND (<250) | NA | NA | NA | NA | NA | 100,000 |

**TCLP Pesticides**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | NA | ND (<1.60) | NA | NA | NA | ND (<1.60) | ND (<1.60) | NA | NA | NA | NA | NA | 400 |
| Heptachlor | ug/L | NA | ND (<1.20) | NA | NA | NA | ND (<1.20) | ND (<1.20) | NA | NA | NA | NA | NA | - |
| Heptachlor epoxide | ug/L | NA | ND (<1.20) | NA | NA | NA | ND (<1.20) | ND (<1.20) | NA | NA | NA | NA | NA | - |
| Total Heptachlor | ug/L | NA | ND (<2.40) | NA | NA | NA | ND (<2.40) | ND (<2.40) | NA | NA | NA | NA | NA | 8 |
| Endrin | ug/L | NA | ND (<2.40) | NA | NA | NA | ND (<2.40) | ND (<2.40) | NA | NA | NA | NA | NA | 20 |
| Methoxychlor | ug/L | NA | ND (<10.0) | NA | NA | NA | ND (<10.0) | ND (<10.0) | NA | NA | NA | NA | NA | 10,000 |
| Chlordane | ug/L | NA | ND (<5.60) | NA | NA | NA | ND (<5.60) | ND (<5.60) | NA | NA | NA | NA | NA | 30 |
| Toxaphene | ug/L | NA | ND (<96.0) | NA | NA | NA | ND (<96.0) | ND (<96.0) | NA | NA | NA | NA | NA | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-BS-1 | IC-BS-2 | IC-BS-3 | IC-BS-4 | IC-BS-5 | IC-BS-6 | IC-BS-7 | IC-BS-8 | IC-BS-9 | IC-BS-10 | IC-BS-11 | IC-BS-3D | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | NA | ND (<240) | NA | NA | NA | ND (<240) | ND (<240) | NA | NA | NA | NA | NA | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | NA | ND (<34) | NA | NA | NA | ND (<34) | ND (<34) | NA | NA | NA | NA | NA | 1,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**RCRA Metals**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | NA | 9 | NA | 4.8 | NA | 4.4 | NA | 8.3 | 7.6 | 4.9 | 8.3 | 5.2 | 3.0 |
| Barium | mg/kg | NA | 167 | NA | 1.22 | NA | 168 | NA | 359 | 220 | 189 | 140 | 166 | 13,000 |
| Cadmium | mg/kg | NA | ND (<0.5) | NA | ND (<0.45) | NA | ND (<0.5) | NA | ND (<0.5) | ND (<0.5) | ND (<0.5) | ND (<0.45) | 1.8 | 94 |
| Chromium | mg/kg | NA | 55.7 | NA | 14.9 | NA | 16 | NA | 32.1 | 20.2 | 18 | 11.8 | 59.4 | 190,000(+3),940 (6+) |
| Lead | mg/kg | NA | 36 | NA | 9.6 | 29.7 | 18.2 | 15.1 | 4,690 | 153 | 159 | 12.7 | 368 | 1,700 |
| Mercury | mg/kg | NA | 0.13 | NA | ND (<0.02) | NA | 0.058 | NA | 0.14 | 0.11 | 0.3 | 0.048 | 1.4 | 56 |
| Selenium | mg/kg | NA | ND (<2.4) | NA | ND (<0.5) | NA | ND(<0.5) | NA | ND (<0.45) | ND (<2.2) | 1.8 | ND(<0.5) | ND(<0.5) | 940 |
| Silver | mg/kg | NA | ND (<0.95) | NA | ND (<0.01) | NA | ND (<0.01) | NA | ND (<1.0) | ND (<1.0) | ND (<1.0) | ND(<0.9) | ND(<0.95) | 940 |

**Volatile Priority Pollutants/ Hazardous Substance List Compounds**

| Volatiles | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acrolein | ug/kg | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | ND (<50) | NA | NA | ND (<50) | ND (<50) | NA | ND (<50) | - |
| Acrylonitrile | ug/kg | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | ND (<50) | NA | NA | ND (<50) | ND (<50) | NA | ND (<50) | - |
| Chloromethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | 7,400 |
| Bromomethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | 3,100 |
| Vinyl Chloride | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | 98 |
| Chloroethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | 99 | 990,000 |
| Methylene Chloride | ug/kg | 100 | 110 | 110 | 6b | NA | ND (<5) | NA | NA | 59 | 6b | NA | 16b | 44,000 |
| 1,1-Dichloroethene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 250 |
| 1,1-Dichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 220 | 470,000 |
| 1,2-Dichloroethene (total) | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 8 | 83,000 |
| Trichlorofluoromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 270,000 |
| Chloroform | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 1,200 |
| 1,2-Dichloroethane | ug/kg | ND (<5) | ND (<5) | 8 | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 1,800 |
| 1,1,1-Trichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 590,000 |
| Carbon Tetrachloride | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 1,200 |
| Bromodichloromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 4,200 |
| 1,2-Dichloropropane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 1,800 |
| trans-1,3-Dichloropropene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 1,200 (T) |
| Trichloroethene | ug/kg | 11 | 28 | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 6 | 14,000 |
| Dibromochloromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 5,200 |
| 1,1,2-Trichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 4,300 |
| Benzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 3,200 |
| cis-1,3-Dichloropropene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 1,200 (T) |
| Bromoform | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 150,000 |
| Tetrachloroethene | ug/kg | ND (<5) | 17 | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 27,000 |
| 1,1,2,2-Tetrachloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 1,900 |
| Toluene | ug/kg | 100 | 83 | 85 | ND (<5) | NA | ND (<5) | NA | NA | 11 | ND (<5) | NA | ND (<5) | 480,000 |
| Chlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 43,000 |
| Ethylbenzene | ug/kg | 38 | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 230,000 |
| 2-Chloroethyl vinyl ether (1) | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | - |
| 1,2-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 120,000 |
| 1,3-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 16,000 |
| Acetone | ug/kg | 27 | ND (<10) | 16 | 41 | NA | ND (<10) | NA | NA | 120 | 62 | NA | 60 | 1,400,000 |
| Carbon Disulfide | ug/kg | 9 | ND (<5) | ND (<5) | ND (<5) | NA | 32 | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 260,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | 21 | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | 29 | 4,400,000 |
| Vinyl Acetate | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | - |
| 2-Hexanone | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | 21b | ND (<10) | NA | ND (<10) | - |
| 4-Methyl-2-Pentanone | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | ND (<10) | - |
| Styrene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | ND (<5) | 1,700,000 |
| Xylene (Total) | ug/kg | 230 | 29 | 19 | ND (<5) | NA | 9 | NA | NA | ND (<5) | ND (<5) | NA | 18 | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

Sample Number

| Semi-Volatiles | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | - |
| bis (2-Chloroethyl) ether | ug/kg | **ND (<1,700)** | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 930 |
| 1,3-Dichlorobenzene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | **ND (<1,700)** | ND (<170) | **ND (<830)** | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 330 |
| Hexachloroethane | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | **ND (<830)** | 110,000 |
| Nitrobenzene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 21,000 |
| Isophorone | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 1,200,000 |
| bis (2-Chloroethoxy)methane | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| 1,2,4-Trichlorobenzene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 780,000 |
| Naphthalene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 5,200 |
| Hexachlorobutadiene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 17,000 |
| Hexachlorocyclopentadiene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 3,400 |
| 2-Chloronaphthalene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 610,000 |
| Dimethylphthalate | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 1,500,000 |
| 2,6-Dinitrotoluene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 52,000 |
| Acenaphthylene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| Acenaphthene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 3,900,000 |
| 2,4-Dinitrotoluene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 110,000 |
| Diethylphthalate | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 670,000 |
| 4-Chlorophenyl-phenylether | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| Fluorene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 3,100,000 |
| N-Nitrosodiphenylamine (1) | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 470,000 |
| 4-Bromophenyl-phenylether | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| Hexachlorobenzene | ug/kg | **ND (<1,700)** | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 1,300 |
| Phenanthrene | ug/kg | ND (<1,700) | 540 | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 210 | NA | 2,100 | - |
| Anthracene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 25,000,000 |
| Pyrene | ug/kg | ND (<1,700) | 980 | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 1,300 | NA | 1,600 | 2,700,000 |
| Di-n-butylphthalate | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| Fluoranthene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 1,300 | NA | 1,900 | 3,600,000 |
| Butylbenzylphthalate | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 220,000 |
| 3,3'-Dichlorobenzidine | ug/kg | ND (<3,300) | ND (<330) | ND (<1,700) | ND (<330) | NA | ND (<330) | NA | NA | ND (<330) | ND (<330) | NA | ND (<1,700) | 4,900 |
| Benzo (a) anthracene | ug/kg | ND (<1,700) | 650 | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 960 | NA | ND (<830) | 3,600 |
| bis (2-Ethylhexyl) phthalate | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | 1,300 | 210,000 |
| Chrysene | ug/kg | ND (<1,700) | 810 | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<1,200) | NA | ND (<830) | 400,000 |
| Di-n-octyl phthalate | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 2,100,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

| Semi-Volatiles | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sample Number | | | | |
| Benzo (b) fluoranthene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 1,600 | NA | ND (<830) | 3,600 |
| N-Nitrosodimethylamine | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| Benzo (k) fluoranthene | ug/kg | ND (<1,700) | 1,600 | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 220 | NA | ND (<830) | 35,000 |
| Benzo (a) pyrene | ug/kg | **ND (<1,700)** | 810 | **ND (<830)** | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 1,300 | NA | **ND (<830)** | 360 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | ND (<1,700) | 590 | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 900 | NA | ND (<830) | 3,600 |
| Dibenz (a,h) anthracene | ug/kg | **ND (<1,700)** | ND (<170) | **ND (<830)** | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 250 | NA | **ND (<830)** | 360 |
| Benzo (g,h,i) perylene | ug/kg | ND (<1,700) | 620 | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | 950 | NA | ND (<830) | - |
| Benzyl alcohol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| 4-Chloroaniline | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 190,000 |
| Dibenzofuran | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 150,000 |
| 2-Methylnaphthalene | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| 2-Nitroaniline | ug/kg | **ND (<8,300)** | ND (<830) | **ND (<4,200)** | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | **ND (<4,200)** | 920 |
| 3-Nitroaniline | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | 120,000 |
| 4-Nitroaniline | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | 110,000 |
| 2,4/2,6-Diaminotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sample Number | | | | |
| Phenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 24,000,000 |
| 2-Chlorophenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 130,000 |
| 2-Nitrophenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| 2,4-Dimethylphenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 1,200,000 |
| 2,4-Dichlorophenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 230,000 |
| 4-Chloro-3-methylphenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| 2,4,6-Trichlorophenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | 200,000 |
| 2,4-Dinitrophenol | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | 76,000 |
| 4-Nitrophenol | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | 370,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | - |
| Pentachlorophenol | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | 12,000 |
| 2-Methylphenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| 4-Methylphenol | ug/kg | ND (<1,700) | ND (<170) | ND (<830) | ND (<170) | NA | ND (<170) | NA | NA | ND (<170) | ND (<170) | NA | ND (<830) | - |
| Benzoic acid | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | - |
| 2,4,5-Trichlorophenol | ug/kg | ND (<8,300) | ND (<830) | ND (<4,200) | ND (<830) | NA | ND (<830) | NA | NA | ND (<830) | ND (<830) | NA | ND (<4,200) | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480 |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,800 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| gamma-BHC (Lindane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,200 |
| Heptachlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 37 |
| Aldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 160 |
| Heptachlor epoxide | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 320 |
| Endosulfan I | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| Dieldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 180 |
| 4,4'-DDE | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 12,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Pesticides/PCB Continued**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30,000 |
| Endosulfan II | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDD | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 18,000 |
| Endosulfan sulfate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4,4'-DDT | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 13,000 |
| 4,4'-Methoxychlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 520,000 |
| Endrin aldehyde | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Chlordane (technical) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 11,000 |
| Toxaphene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,600 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Polychlorinated biphenyls | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dalapopn | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dicamba | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | ND (<83.3) | ND (<83.2) | ND (<83.3) | ND (<83.1) | NA | ND (<82.9) | NA | NA | NA | ND (<83.2) | NA | ND (<83.1) | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<297) | ND (<296) | ND (<297) | ND (<296) | NA | ND (<295) | NA | NA | NA | ND (<296) | NA | ND (<296) | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<90.0) | ND (<89.8) | ND (<90.0) | ND (<89.7) | NA | ND (<89.6) | NA | NA | NA | ND (<89.9) | NA | ND (<89.8) | 120,000 |
| Hexachloroethane | ug/kg | 3.43 | 1.66 | ND (<1.67) | ND (<1.66) | NA | ND (<1.66) | NA | NA | NA | ND (<1.66) | NA | ND (<1.66) | 110,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| Hexachlorobutadiene | ug/kg | 7.89b | 9.68 | 3.24 | ND (<1.66) | NA | ND (<1.66) | NA | NA | NA | 9.14 | NA | 24.3 | 17,000 |
| 2-Chloronaphthalene | ug/kg | ND (<433) | ND (<432) | ND (<433) | ND (<432) | NA | ND (<431) | NA | NA | NA | ND (<433) | NA | ND (<432) | 610,000 |
| Hexachlorobenzene | ug/kg | ND (<1.67) | 1.66 | ND (<1.67) | ND (<1.66) | NA | ND (<1.66) | NA | NA | NA | ND (<1.66) | NA | ND (<1.66) | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | NA | NA | NA | NA | ND (<39.7) | NA | ND (<39.8) | NA | NA | NA | NA | NA | 500 |
| TPH (as Diesel Oil) | mg/kg | NA | NA | NA | NA | ND (<39.7) | NA | ND (<39.8) | NA | NA | NA | NA | NA | 500 |
| Oil and Grease | mg/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | NA | NA | NA | NA | ND (<5.0) | NA | ND (<1.0) | NA | NA | NA | NA | NA | 3,200 |
| Toluene | ug/kg | NA | NA | NA | NA | 9.99 | NA | 1.93 | NA | NA | NA | NA | NA | 480,000 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | 9.07 | NA | ND (<1.0) | NA | NA | NA | NA | NA | 230,000 |
| m-/p-Xylene | ug/kg | NA | NA | NA | NA | 32.9 | NA | 2.49 | NA | NA | NA | NA | NA | - |
| o-Xylene | ug/kg | NA | NA | NA | NA | 22.6 | NA | 1.16 | NA | NA | NA | NA | NA | - |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | 55.5 | NA | 3.65 | NA | NA | NA | NA | NA | 150,000 |
| BTEX (Total) | ug/kg | NA | NA | NA | NA | 74.56 | NA | 5.58 | NA | NA | NA | NA | NA | - |
| **Ignitability** | C | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| **Asbestos** | +/- | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**TCLP METALS**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | NA | NA | NA | ND (<0.03) | NA | ND (<0.03) | NA | NA | NA | NA | NA | NA | 5.0 |
| Barium | mg/L | NA | NA | NA | 1.2 | NA | 1.2 | NA | NA | NA | NA | NA | NA | 100.0 |
| Cadmium | mg/L | NA | NA | NA | ND (<0.005) | NA | ND (<0.005) | NA | NA | NA | NA | NA | NA | 1.0 |
| Chromium | mg/L | NA | NA | NA | ND (<0.01) | NA | ND (<0.01) | NA | NA | NA | NA | NA | NA | 5.0 |
| Lead | mg/L | NA | NA | NA | ND (<0.025) | NA | ND (<0.025) | NA | NA | NA | NA | NA | NA | 5.0 |
| Mercury | mg/L | NA | NA | NA | ND (<0.0012) | NA | ND (<0.0004) | NA | 0.26 | NA | NA | NA | NA | 0.2 |
| Selenium | mg/L | NA | NA | NA | ND (<0.06) | NA | ND (<0.06) | NA | NA | NA | NA | NA | NA | 1.0 |
| Silver | mg/L | NA | NA | NA | ND (<0.01) | NA | ND (<0.01) | NA | NA | NA | NA | NA | NA | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 200 |
| 1,1-Dichloroethylene | ug/L | NA | NA | NA | ND (<25) | NA | ND (<25) | NA | NA | NA | NA | NA | NA | 700 |
| Chloroform | ug/L | NA | NA | NA | ND (<25) | NA | ND (<25) | NA | NA | NA | NA | NA | NA | 6,000 |
| 1,2-Dichloroethane | ug/L | NA | NA | NA | ND (<25) | NA | ND (<25) | NA | NA | NA | NA | NA | NA | 500 |
| Carbon Tetrachloride | ug/L | NA | NA | NA | ND (<25) | NA | ND (<25) | NA | NA | NA | NA | NA | NA | 500 |
| Trichloroethylene | ug/L | NA | NA | NA | ND (<25) | NA | ND (<25) | NA | NA | NA | NA | NA | NA | 500 |
| Benzene | ug/L | NA | NA | NA | ND (<25) | NA | ND (<25) | NA | NA | NA | NA | NA | NA | 500 |
| Tetrachloroethylene | ug/L | NA | NA | NA | ND (<25) | NA | ND (<25) | NA | NA | NA | NA | NA | NA | 700 |
| Chlorobenzene | ug/L | NA | NA | NA | ND (<25) | NA | ND (<25) | NA | NA | NA | NA | NA | NA | 100,000 |
| Methyl ethyl ketone | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 200,000 |

**TCLP Extractables**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 5,000 |
| 1,4-Dichlorobenzene | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 7,500 |
| Hexachloroethane | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 3,000 |
| Nitrobenzene | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 2,000 |
| Hexachloro-1,3-butadiene | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 500 |
| 2,4-Dinitrotoluene | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 100 (3) |
| Hexachlorobenzene | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 100 (3) |
| Cresols (total) | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | NA | NA | NA | 2,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**TCLP Extractables Continued**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | NA | NA | NA | ND (<250) | NA | ND (<250) | NA | NA | NA | NA | NA | NA | 400,000 |
| Pentachlorophenol | ug/L | NA | NA | NA | ND (<250) | NA | ND (<250) | NA | NA | NA | NA | NA | NA | 100,000 |

**TCLP Pesticides**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | NA | NA | NA | ND (<1.60) | NA | ND (<1.60) | NA | NA | NA | NA | NA | NA | 400 |
| Heptachlor | ug/L | NA | NA | NA | ND (<1.20) | NA | ND (<1.20) | NA | NA | NA | NA | NA | NA | - |
| Heptachlor epoxide | ug/L | NA | NA | NA | ND (<1.20) | NA | ND (<1.20) | NA | NA | NA | NA | NA | NA | - |
| Total Heptachlor | ug/L | NA | NA | NA | ND (<2.40) | NA | ND (<2.40) | NA | NA | NA | NA | NA | NA | 8 |
| Endrin | ug/L | NA | NA | NA | ND (<2.40) | NA | ND (<2.40) | NA | NA | NA | NA | NA | NA | 20 |
| Methoxychlor | ug/L | NA | NA | NA | ND (<10.0) | NA | ND (<10.0) | NA | NA | NA | NA | NA | NA | 10,000 |
| Chlordane | ug/L | NA | NA | NA | ND (<5.60) | NA | ND (<5.60) | NA | NA | NA | NA | NA | NA | 30 |
| Toxaphene | ug/L | NA | NA | NA | ND (<96.0) | NA | ND (<96.0) | NA | NA | NA | NA | NA | NA | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-BS-8D | IC-BS-9D | IC-BS-10D | IC-MS-1 | IC-MS-2 | IC-MS-3 | IC-MS-4 | IC-MS-5 | IC-MS-6 | IC-IS-1 | IC-IS-2 | IC-IS-3 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | NA | NA | NA | ND (<240) | NA | ND (<240) | NA | NA | NA | NA | NA | NA | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | NA | NA | NA | ND (<34) | NA | ND (<34) | NA | NA | NA | NA | NA | NA | 1,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**RCRA Metals**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | 4.7 | 5.8 | 9.0 | 6.3 | NA | NA | 6.2 | 3.4 | NA | 3.8 | 6.3 | NA | 3.0 |
| Barium | mg/kg | 161 | 172 | 109 | 190 | NA | NA | 106 | 168 | NA | 171 | 75.4 | NA | 13,000 |
| Cadmium | mg/kg | ND (<0.5) | ND (<0.45) | ND (<0.5) | ND (<0.45) | NA | NA | ND (<0.5) | ND (<0.5) | NA | ND (<2.0) | ND (<0.45) | NA | 94 |
| Chromium | mg/kg | 19.3 | 183 | 12 | 30.3 | NA | NA | 22.6 | 25.9 | NA | 9 | 4.7 | NA | 190,000(+3),940 (6+) |
| Lead | mg/kg | 362 | 453 | 88.3 | 122 | 10.8 | 0.51 | 28.8 | 171 | NA | 35.4 | 37.3 | NA | 1,700 |
| Mercury | mg/kg | 1 | 1.5 | 0.25 | 1.1 | NA | NA | 0.37 | 0.96 | NA | 0.057 | 0.18 | NA | 56 |
| Selenium | mg/kg | ND(<0.5) | ND(<0.5) | ND (<0.45) | ND (<2.2) | NA | NA | ND (<0.45) | ND (<0.45) | NA | ND (<0.45) | ND (<2.0) | NA | 940 |
| Silver | mg/kg | ND (<1.0) | ND(<0.9) | ND (<1.0) | ND (<0.85) | NA | NA | ND(<0.95) | ND(<0.95) | NA | ND (<4) | ND(<0.9) | NA | 940 |

**Volatile Priority Pollutants/ Hazardous Substance List Compounds**

| Volatiles | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acrolein | ug/kg | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | ND (<50) | ND (<50) | NA | - |
| Acrylonitrile | ug/kg | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | ND (<50) | ND (<50) | NA | - |
| Chloromethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | 7,400 |
| Bromomethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | 3,100 |
| Vinyl Chloride | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | 98 |
| Chloroethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | 990,000 |
| Methylene Chloride | ug/kg | 8b | 13b | 13b | 64 | NA | NA | ND (<5) | NA | NA | 18b | 48 | NA | 44,000 |
| 1,1-Dichloroethene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 250 |
| 1,1-Dichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 470,000 |
| 1,2-Dichloroethene (total) | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 83,000 |
| Trichlorofluoromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 270,000 |
| Chloroform | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 1,200 |
| 1,2-Dichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 1,800 |
| 1,1,1-Trichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 590,000 |
| Carbon Tetrachloride | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 1,200 |
| Bromodichloromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 4,200 |
| 1,2-Dichloropropane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 1,800 |
| trans-1,3-Dichloropropene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 1,200 (T) |
| Trichloroethene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | 9 | NA | 14,000 |
| Dibromochloromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 5,200 |
| 1,1,2-Trichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 4,300 |
| Benzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 3,200 |
| cis-1,3-Dichloropropene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 1,200 (T) |
| Bromoform | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 150,000 |
| Tetrachloroethene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 27,000 |
| 1,1,2,2-Tetrachloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 1,900 |
| Toluene | ug/kg | 17 | ND (<5) | ND (<5) | 50 | NA | NA | ND (<5) | NA | NA | ND (<5) | 13 | NA | 480,000 |
| Chlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 43,000 |
| Ethylbenzene | ug/kg | 180 | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 230,000 |
| 2-Chloroethyl vinyl ether (1) | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | - |
| 1,2-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 120,000 |
| 1,3-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 16,000 |
| Acetone | ug/kg | 110 | 63 | 16 | 20 | NA | NA | ND (<10) | NA | NA | 28 | ND (<10) | NA | 1,400,000 |
| Carbon Disulfide | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 260,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | 22 | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | 4,400,000 |
| Vinyl Acetate | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | - |
| 2-Hexanone | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | - |
| 4-Methyl-2-Pentanone | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | ND (<10) | NA | NA | ND (<10) | ND (<10) | NA | - |
| Styrene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 1,700,000 |
| Xylene (Total) | ug/kg | 2500 | ND (<5) | ND (<5) | 5 | NA | NA | ND (<5) | NA | NA | ND (<5) | ND (<5) | NA | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

Sample Number

| Semi-Volatiles | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | - |
| bis (2-Chloroethyl) ether | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 930 |
| 1,3-Dichlorobenzene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | **ND (<830)** | **ND (<830)** | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | **ND (<830)** | **ND (<830)** | NA | 330 |
| Hexachloroethane | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 110,000 |
| Nitrobenzene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 21,000 |
| Isophorone | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 1,200,000 |
| bis (2-Chloroethoxy)methane | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| 1,2,4-Trichlorobenzene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 780,000 |
| Naphthalene | ug/kg | 960 | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 5,200 |
| Hexachlorobutadiene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 17,000 |
| Hexachlorocyclopentadiene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 3,400 |
| 2-Chloronaphthalene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 610,000 |
| Dimethylphthalate | ug/kg | 17,000 | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 1,500,000 |
| 2,6-Dinitrotoluene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 52,000 |
| Acenaphthylene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| Acenaphthene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 3,900,000 |
| 2,4-Dinitrotoluene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 110,000 |
| Diethylphthalate | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 670,000 |
| 4-Chlorophenyl-phenylether | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| Fluorene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | 170 | NA | NA | ND (<830) | ND (<830) | NA | 3,100,000 |
| N-Nitrosodiphenylamine (1) | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 470,000 |
| 4-Bromophenyl-phenylether | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| Hexachlorobenzene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 1,300 |
| Phenanthrene | ug/kg | ND (<830) | ND (<830) | ND (<170) | 270 | NA | NA | 480 | NA | NA | ND (<830) | ND (<830) | NA | - |
| Anthracene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 25,000,000 |
| Pyrene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 2,700,000 |
| Di-n-butylphthalate | ug/kg | 2,900 | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| Fluoranthene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 3,600,000 |
| Butylbenzylphthalate | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 220,000 |
| 3,3'-Dichlorobenzidine | ug/kg | ND (<1,700) | ND (<1,700) | ND (<330) | ND (<330) | NA | NA | ND (<330) | NA | NA | ND (<1,700) | ND (<1,700) | NA | 4,900 |
| Benzo (a) anthracene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 3,600 |
| bis (2-Ethylhexyl) phthalate | ug/kg | 160,000 | 1,100 | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 210,000 |
| Chrysene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 400,000 |
| Di-n-octyl phthalate | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 2,100,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

Sample Number

| Semi-Volatiles | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzo (b) fluoranthene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 3,600 |
| N-Nitrosodimethylamine | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| Benzo (k) fluoranthene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 35,000 |
| Benzo (a) pyrene | ug/kg | **ND (<830)** | **ND (<830)** | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | **ND (<830)** | **ND (<830)** | NA | 360 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 3,600 |
| Dibenz (a,h) anthracene | ug/kg | **ND (<830)** | **ND (<830)** | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | **ND (<830)** | **ND (<830)** | NA | 360 |
| Benzo (g,h,i) perylene | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| Benzyl alcohol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| 4-Chloroaniline | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 190,000 |
| Dibenzofuran | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 150,000 |
| 2-Methylnaphthalene | ug/kg | ND (<830) | ND (<830) | ND (<170) | 270 | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| 2-Nitroaniline | ug/kg | **ND (<4,200)** | **ND (<4,200)** | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | **ND (<4,200)** | **ND (<4,200)** | NA | 920 |
| 3-Nitroaniline | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | 120,000 |
| 4-Nitroaniline | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | 110,000 |
| 2,4/2,6-Diaminotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

Sample Number

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 24,000,000 |
| 2-Chlorophenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 130,000 |
| 2-Nitrophenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| 2,4-Dimethylphenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 1,200,000 |
| 2,4-Dichlorophenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 230,000 |
| 4-Chloro-3-methylphenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| 2,4,6-Trichlorophenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | 200,000 |
| 2,4-Dinitrophenol | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | 76,000 |
| 4-Nitrophenol | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | 370,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | - |
| Pentachlorophenol | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | 12,000 |
| 2-Methylphenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| 4-Methylphenol | ug/kg | ND (<830) | ND (<830) | ND (<170) | ND (<170) | NA | NA | ND (<170) | NA | NA | ND (<830) | ND (<830) | NA | - |
| Benzoic acid | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | - |
| 2,4,5-Trichlorophenol | ug/kg | ND (<4,200) | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | ND (<830) | NA | NA | ND (<4,200) | ND (<4,200) | NA | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480 |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,800 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| gamma-BHC (Lindane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,200 |
| Heptachlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 37 |
| Aldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 160 |
| Heptachlor epoxide | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 320 |
| Endosulfan I | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| Dieldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 180 |
| 4,4'-DDE | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 12,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Pesticides/PCB Continued**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30,000 |
| Endosulfan II | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDD | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 18,000 |
| Endosulfan sulfate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4,4'-DDT | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 13,000 |
| 4,4'-Methoxychlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 520,000 |
| Endrin aldehyde | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Chlordane (technical) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 11,000 |
| Toxaphene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,600 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Polychlorinated biphenyls | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dalapopn | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dicamba | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | ND (<83.2) | ND (<83.1) | ND (<83.1) | ND (<83.2) | NA | NA | ND (<83.1) | NA | NA | ND (<82.6) | ND (<83.2) | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<296) | ND (<296) | ND (<296) | ND (<296) | NA | NA | ND (<296) | NA | NA | ND (<294) | ND (<296) | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<89.9) | ND (<89.7) | ND (<89.7) | ND (<89.9) | NA | NA | ND (<89.7) | NA | NA | ND (<89.2) | ND (<89.7) | NA | 120,000 |
| Hexachloroethane | ug/kg | ND(<1.66) | ND (<1.66) | ND (<1.66) | ND (<1.66) | NA | NA | ND (<1.66) | NA | NA | ND (<1.65) | 2.36 | NA | 110,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| Hexachlorobutadiene | ug/kg | 31.6 | 24.2 | 13.5 | 8.2 | NA | NA | ND (<1.66) | NA | NA | ND (<1.65) | 5.18 | NA | 17,000 |
| 2-Chloronaphthalene | ug/kg | ND (<433) | ND (<432) | ND (<432) | ND (<433) | NA | NA | ND (<432) | NA | NA | ND (<429) | ND (<432) | NA | 610,000 |
| Hexachlorobenzene | ug/kg | ND (<1.66) | ND (<1.66) | ND (<1.66) | ND (<1.66) | NA | NA | ND (<1.66) | NA | NA | ND (<1.65) | ND (<1.66) | NA | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | NA | NA | NA | NA | ND (<39.3) | ND (<39.6) | NA | NA | NA | NA | NA | NA | 500 |
| TPH (as Diesel Oil) | mg/kg | NA | NA | NA | NA | 62 | 1,440 | NA | NA | NA | NA | NA | NA | 500 |
| Oil and Grease | mg/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | NA | NA | NA | NA | ND (<1.0) | ND (<10.0) | NA | NA | NA | NA | NA | NA | 3,200 |
| Toluene | ug/kg | NA | NA | NA | NA | 3.51 | 77 | NA | NA | NA | NA | NA | NA | 480,000 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | ND (<1.0) | ND (<10.0) | NA | NA | NA | NA | NA | NA | 230,000 |
| m-/p-Xylene | ug/kg | NA | NA | NA | NA | 3.71 | 34.9 | NA | NA | NA | NA | NA | NA | - |
| o-Xylene | ug/kg | NA | NA | NA | NA | 1.84 | ND (<10.0) | NA | NA | NA | NA | NA | NA | - |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | 5.55 | 39.5 | NA | NA | NA | NA | NA | NA | 150,000 |
| BTEX (Total) | ug/kg | NA | NA | NA | NA | 9.06 | 126.9 | NA | NA | NA | NA | NA | NA | - |
| Ignitability | C | >100 | >100 | NA | NA | NA | NA | NA | NA | >100 | NA | NA | NA | - |
| Asbestos | +/- | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | MD | - |

**TCLP METALS**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | ND (<0.06) | ND (<0.06) | NA | NA | NA | ND (<0.06) | ND (<0.03) | ND (<0.06) | ND (<0.03) | NA | NA | NA | 5.0 |
| Barium | mg/L | 2.3 | 1.9 | NA | NA | NA | 1.1 | 1.1 | 1.1 | 1.3 | NA | NA | NA | 100.0 |
| Cadmium | mg/L | ND (<0.01) | ND (<0.01) | NA | NA | NA | ND (<0.01) | ND (<0.005) | ND (<0.01) | ND (<0.005) | NA | NA | NA | 1.0 |
| Chromium | mg/L | ND (<0.02) | ND (<0.02) | NA | NA | NA | ND(<0.02) | ND (<0.01) | ND(<0.02) | ND(<0.01) | NA | NA | NA | 5.0 |
| Lead | mg/L | 2.7 | 1.8 | NA | NA | NA | ND (<0.001) | 0.11 | 0.099 | 0.053 | NA | NA | NA | 5.0 |
| Mercury | mg/L | 0.0002 | 0.0006 | NA | NA | NA | ND (<0.0002) | 0.0007 | 0.0007 | 0.0003 | NA | NA | NA | 0.2 |
| Selenium | mg/L | ND (<0.12) | ND (<0.12) | NA | NA | NA | ND (<0.12) | ND (<0.06) | ND (<0.12) | ND (<0.06) | NA | NA | NA | 1.0 |
| Silver | mg/L | ND (<0.02) | ND (<0.02) | NA | NA | NA | ND (<0.02) | ND (<0.01) | ND (<0.02) | ND (<0.01) | NA | NA | NA | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 200 |
| 1,1-Dichloroethylene | ug/L | ND (<25) | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | NA | 700 |
| Chloroform | ug/L | ND (<25) | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | NA | 6,000 |
| 1,2-Dichloroethane | ug/L | ND (<25) | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | NA | 500 |
| Carbon Tetrachloride | ug/L | ND (<25) | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | NA | 500 |
| Trichloroethylene | ug/L | ND (<25) | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | NA | 500 |
| Benzene | ug/L | ND (<25) | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | NA | 500 |
| Tetrachloroethylene | ug/L | ND (<25) | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | NA | 700 |
| Chlorobenzene | ug/L | ND (<25) | ND (<25) | NA | NA | NA | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | NA | 100,000 |
| Methyl ethyl ketone | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 200,000 |

**TCLP Extractables**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 5,000 |
| 1,4-Dichlorobenzene | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 7,500 |
| Hexachloroethane | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 3,000 |
| Nitrobenzene | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 2,000 |
| Hexachloro-1,3-butadiene | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 500 |
| 2,4-Dinitrotoluene | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 100 (3) |
| Hexachlorobenzene | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 100 (3) |
| Cresols (total) | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | ND (<50) | ND (<50) | NA | NA | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | 2,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**TCLP Extractables Continued**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | ND (<250) | ND (<250) | NA | NA | NA | ND (<250) | ND (<250) | ND (<250) | ND (<250) | NA | NA | NA | 400,000 |
| Pentachlorophenol | ug/L | ND (<250) | ND (<250) | NA | NA | NA | ND (<250) | ND (<250) | ND (<250) | ND (<250) | NA | NA | NA | 100,000 |

**TCLP Pesticides**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | ND (<1.60) | ND (<1.60) | NA | NA | NA | ND (<1.60) | ND (<1.60) | ND (<1.60) | ND (<1.60) | NA | NA | NA | 400 |
| Heptachlor | ug/L | ND (<1.20) | ND (<1.20) | NA | NA | NA | ND (<1.20) | ND (<1.20) | ND (<1.20) | ND (<1.20) | NA | NA | NA | - |
| Heptachlor epoxide | ug/L | ND (<1.20) | ND (<1.20) | NA | NA | NA | ND (<1.20) | ND (<1.20) | ND (<1.20) | ND (<1.20) | NA | NA | NA | - |
| Total Heptachlor | ug/L | ND (<2.40) | ND (<2.40) | NA | NA | NA | ND (<2.40) | ND (<2.40) | ND (<2.40) | ND (<2.40) | NA | NA | NA | 8 |
| Endrin | ug/L | ND (<2.40) | ND (<2.40) | NA | NA | NA | ND (<2.40) | ND (<2.40) | ND (<2.40) | ND (<2.40) | NA | NA | NA | 20 |
| Methoxychlor | ug/L | ND (<10.0) | ND (<10.0) | NA | NA | NA | ND (<10.0) | ND (<10.0) | ND (<10.0) | ND (<10.0) | NA | NA | NA | 10,000 |
| Chlordane | ug/L | ND (<5.60) | ND (<5.60) | NA | NA | NA | ND (<5.60) | ND (<5.60) | ND (<5.60) | ND (<5.60) | NA | NA | NA | 30 |
| Toxaphene | ug/L | ND (<96.0) | ND (<96.0) | NA | NA | NA | ND (<96.0) | ND (<96.0) | ND (<96.0) | ND (<96.0) | NA | NA | NA | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-IS-4 | IC-IS-5 | IC-IS-6 | IC-IS-8 | IC-DS-1 | IC-DS-2 | IC-DS-4 | IC-DS-5 | IC-DS-8 | IC-DS-9 | IC-DS-11 | IC-SS-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | ND (<240) | ND (<240) | NA | NA | NA | ND (<240) | ND (<240) | ND (<240) | ND (<240) | NA | NA | NA | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | ND (<34) | ND (<34) | NA | NA | NA | ND (<34) | ND (<34) | ND (<34) | ND (<34) | NA | NA | NA | 1,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**RCRA Metals**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | 6.6 | 7.3 | 2.8 | 3.5 | 10.2 | 26.7 | NA | NA | 5 | 7.2 | 3.0 |
| Barium | mg/kg | 458 | 130 | 186 | 377 | 196 | 172 | NA | NA | 190 | 111 | 13,000 |
| Cadmium | mg/kg | ND (<0.5) | ND (<0.5) | ND (<0.5) | ND (<0.5) | ND (<0.45) | ND (<0.5) | NA | NA | ND (<0.5) | ND (<2.3) | 94 |
| Chromium | mg/kg | 19.7 | 17.2 | 12.3 | 10.3 | 12.1 | 20.7 | NA | NA | 15.2 | 132 | 190,000(+3),940 (6+) |
| Lead | mg/kg | 92.6 | 60 | 127 | 171 | 270 | 85.5 | 54.9 | 66.9 | 17.7 | 201 | 1,700 |
| Mercury | mg/kg | 0.2 | 0.047 | 0.12 | 0.095 | 0.12 | 0.099 | NA | NA | 0.5 | 0.19 | 56 |
| Selenium | mg/kg | 1 | 0.84 | ND (<0.45) | ND (<0.5) | ND (<0.4) | ND (<0.45) | NA | NA | ND (<0.5) | ND (<0.45) | 940 |
| Silver | mg/kg | ND (<1.0) | ND (<1.0) | ND(<0.95) | ND (<1.0) | ND (<0.85) | ND(<0.95) | NA | NA | ND (<1.0) | ND (<4.6) | 940 |

**Volatile Priority Pollutants/ Hazardous Substance List Compounds**

| Volatiles | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acrolein | ug/kg | ND (<50) | ND (<100) | ND (<250) | ND (<250) | ND (<250) | ND (<250) | NA | NA | ND (<50) | NA | - |
| Acrylonitrile | ug/kg | ND (<50) | ND (<100) | ND (<250) | ND (<250) | ND (<250) | ND (<250) | NA | NA | ND (<50) | NA | - |
| Chloromethane | ug/kg | ND (<10) | ND (<20) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<10) | NA | 7,400 |
| Bromomethane | ug/kg | ND (<10) | ND (<20) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<10) | NA | 3,100 |
| Vinyl Chloride | ug/kg | ND (<10) | ND (<20) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<10) | NA | 98 |
| Chloroethane | ug/kg | ND (<10) | ND (<20) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<10) | NA | 990,000 |
| Methylene Chloride | ug/kg | 17b | 21b | ND (<25) | 300b | 27b | 310b | NA | NA | ND (<5) | NA | 44,000 |
| 1,1-Dichloroethene | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 250 |
| 1,1-Dichloroethane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 470,000 |
| 1,2-Dichloroethene (total) | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 83,000 |
| Trichlorofluoromethane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 270,000 |
| Chloroform | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 1,200 |
| 1,2-Dichloroethane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 1,800 |
| 1,1,1-Trichloroethane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 590,000 |
| Carbon Tetrachloride | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 1,200 |
| Bromodichloromethane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 4,200 |
| 1,2-Dichloropropane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 1,800 |
| trans-1,3-Dichloropropene | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 1,200 (T) |
| Trichloroethene | ug/kg | ND (<5) | ND (<10) | ND (<25) | 38 | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 14,000 |
| Dibromochloromethane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 5,200 |
| 1,1,2-Trichloroethane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 4,300 |
| Benzene | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | 6 | NA | 3,200 |
| cis-1,3-Dichloropropene | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 1,200 (T) |
| Bromoform | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 150,000 |
| Tetrachloroethene | ug/kg | ND (<5) | ND (<10) | ND (<25) | 89 | ND (<25) | 29 | NA | NA | ND (<5) | NA | 27,000 |
| 1,1,2,2-Tetrachloroethane | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 1,900 |
| Toluene | ug/kg | ND (<5) | 20 | ND (<25) | 85 | ND (<25) | 180 | NA | NA | ND (<5) | NA | 480,000 |
| Chlorobenzene | ug/kg | ND (<5) | ND (<10) | 120 | 190 | ND (<25) | 220 | NA | NA | 490 | NA | 43,000 |
| Ethylbenzene | ug/kg | ND (<5) | ND (<10) | ND (<25) | 53 | ND (<25) | 110 | NA | NA | ND (<5) | NA | 230,000 |
| 2-Chloroethyl vinyl ether (1) | ug/kg | ND (<10) | ND (<20) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<10) | NA | - |
| 1,2-Dichlorobenzene | ug/kg | ND (<5) | ND (<10) | 96 | ND (<25) | ND (<25) | 540 | NA | NA | 200 | NA | 120,000 |
| 1,3-Dichlorobenzene | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | 50 | NA | NA | ND (<5) | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | 74 | NA | NA | 19 | NA | 16,000 |
| Acetone | ug/kg | 1,000 | 430 | ND (<50) | ND (<50) | 73 | 350 | NA | NA | 38 | NA | 1,400,000 |
| Carbon Disulfide | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 260,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | 29b | ND (<20) | 50 | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<10) | NA | 4,400,000 |
| Vinyl Acetate | ug/kg | ND (<10) | ND (<20) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<10) | NA | - |
| 2-Hexanone | ug/kg | ND (<10) | ND (<20) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<10) | NA | - |
| 4-Methyl-2-Pentanone | ug/kg | 10 | ND (<20) | ND (<50) | ND (<50) | ND (<50) | 76 | NA | NA | ND (<10) | NA | - |
| Styrene | ug/kg | ND (<5) | ND (<10) | ND (<25) | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<5) | NA | 1,700,000 |
| Xylene (Total) | ug/kg | 13 | ND (<10) | 130 | 290 | ND (<25) | 730 | NA | NA | ND (<5) | NA | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

| | | | | | | | | | | Sample Number | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Semi-Volatiles** | **Units** | **IC-SS-2** | **IC-SS-3** | **IC-SS-4** | **IC-SS-5** | **IC-SS-6** | **IC-SS-7** | **IC-SS-8** | **IC-SS-9** | **IC-SS-10** | **IC-SS-11** | **$SO_i$** |
| Benzidine | ug/kg | ND (<830) | ND (<830) | ND (<17,000) | ND (<17,000) | ND (<17,000) | ND (<17,000) | NA | NA | ND (<4,200) | NA | - |
| bis (2-Chloroethyl) ether | ug/kg | ND (<170) | ND (<170) | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | NA | NA | ND (<830) | NA | 930 |
| 1,3-Dichlorobenzene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | ND (<170) | ND (<170) | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | NA | NA | **ND (<830)** | NA | 330 |
| Hexachloroethane | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 110,000 |
| Nitrobenzene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 21,000 |
| Isophorone | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 1,200,000 |
| bis (2-Chloroethoxy)methane | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| 1,2,4-Trichlorobenzene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 780,000 |
| Naphthalene | ug/kg | 250 | 470 | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 5,200 |
| Hexachlorobutadiene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 17,000 |
| Hexachlorocyclopentadiene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 3,400 |
| 2-Chloronaphthalene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 610,000 |
| Dimethylphthalate | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 1,500,000 |
| 2,6-Dinitrotoluene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 52,000 |
| Acenaphthylene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| Acenaphthene | ug/kg | 290 | 180 | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 3,900,000 |
| 2,4-Dinitrotoluene | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 110,000 |
| Diethylphthalate | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 670,000 |
| 4-Chlorophenyl-phenylether | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| Fluorene | ug/kg | 360 | 250 | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 3,100,000 |
| N-Nitrosodiphenylamine (1) | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 470,000 |
| 4-Bromophenyl-phenylether | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| Hexachlorobenzene | ug/kg | ND (<170) | ND (<170) | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | NA | NA | ND (<830) | NA | 1,300 |
| Phenanthrene | ug/kg | 3,000 | 670 | ND (<3,300) | ND (<3,300) | ND (<3,300) | 3,900 | NA | NA | ND (<830) | NA | - |
| Anthracene | ug/kg | 640 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 25,000,000 |
| Pyrene | ug/kg | 5,000 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 2,700,000 |
| Di-n-butylphthalate | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| Fluoranthene | ug/kg | 5,500 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 3,600,000 |
| Butylbenzylphthalate | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 220,000 |
| 3,3'-Dichlorobenzidine | ug/kg | ND (<330) | ND (<330) | **ND (<6,700)** | **ND (<6,700)** | **ND (<6,700)** | **ND (<6,700)** | NA | NA | ND (<1,700) | NA | 4,900 |
| Benzo (a) anthracene | ug/kg | 2,900 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 3,600 |
| bis (2-Ethylhexyl) phthalate | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 210,000 |
| Chrysene | ug/kg | 2,500 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 400,000 |
| Di-n-octyl phthalate | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 2,100,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

| Semi-Volatiles | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sample Number | | |
| Benzo (b) fluoranthene | ug/kg | 2,700 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 3,600 |
| N-Nitrosodimethylamine | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| Benzo (k) fluoranthene | ug/kg | 410 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| Benzo (a) pyrene | ug/kg | 1,800 | ND (<170) | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | NA | NA | **ND (<830)** | NA | 35,000 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | 730 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 360 |
| Dibenz (a,h) anthracene | ug/kg | 250 | ND (<170) | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | **ND (<3,300)** | NA | NA | **ND (<830)** | NA | 3,600 |
| Benzo (g,h,i) perylene | ug/kg | 740 | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 360 |
| Benzyl alcohol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| 4-Chloroaniline | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| Dibenzofuran | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 190,000 |
| 2-Methylnaphthalene | ug/kg | ND (<170) | 2400 | ND (<3,300) | ND (<3,300) | ND (<3,300) | 5,500 | NA | NA | ND (<830) | NA | 150,000 |
| 2-Nitroaniline | ug/kg | ND (<830) | ND (<830) | **ND (<17,000)** | **ND (<17,000)** | **ND (<17,000)** | **ND (<17,000)** | NA | NA | **ND (<4,200)** | NA | - |
| 3-Nitroaniline | ug/kg | ND (<830) | ND (<830) | ND (<17,000) | ND (<17,000) | ND (<17,000) | ND (<17,000) | NA | NA | ND (<4,200) | NA | 920 |
| 4-Nitroaniline | ug/kg | ND (<830) | ND (<830) | ND (<17,000) | ND (<17,000) | ND (<17,000) | ND (<17,000) | NA | NA | ND (<4,200) | NA | 120,000 |
| 2,4/2,6-Diaminotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Sample Number | | |
| Phenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 24,000,000 |
| 2-Chlorophenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 130,000 |
| 2-Nitrophenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| 2,4-Dimethylphenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 1,200,000 |
| 2,4-Dichlorophenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 230,000 |
| 4-Chloro-3-methylphenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| 2,4,6-Trichlorophenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | 200,000 |
| 2,4-Dinitrophenol | ug/kg | ND (<830) | ND (<830) | ND (<17,000) | ND (<17,000) | ND (<17,000) | ND (<17,000) | NA | NA | ND (<4,200) | NA | 76,000 |
| 4-Nitrophenol | ug/kg | ND (<830) | ND (<830) | ND (<17,000) | ND (<17,000) | ND (<17,000) | ND (<17,000) | NA | NA | ND (<4,200) | NA | 370,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | ND (<830) | ND (<830) | ND (<17,000) | ND (<17,000) | ND (<17,000) | ND (<17,000) | NA | NA | ND (<4,200) | NA | - |
| Pentachlorophenol | ug/kg | ND (<830) | ND (<830) | **ND (<17,000)** | **ND (<17,000)** | **ND (<17,000)** | **ND (<17,000)** | NA | NA | ND (<4,200) | NA | 12,000 |
| 2-Methylphenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| 4-Methylphenol | ug/kg | ND (<170) | ND (<170) | ND (<3,300) | ND (<3,300) | ND (<3,300) | ND (<3,300) | NA | NA | ND (<830) | NA | - |
| Benzoic acid | ug/kg | ND (<830) | ND (<830) | ND (<17,000) | ND (<17,000) | ND (<17,000) | ND (<17,000) | NA | NA | ND (<4,200) | NA | - |
| 2,4,5-Trichlorophenol | ug/kg | ND (<830) | ND (<830) | ND (<17,000) | ND (<17,000) | ND (<17,000) | ND (<17,000) | NA | NA | ND (<4,200) | NA | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_I$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480 |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,800 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| gamma-BHC (Lindane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,200 |
| Heptachlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 37 |
| Aldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 160 |
| Heptachlor epoxide | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 320 |
| Endosulfan I | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| Dieldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 180 |
| 4,4'-DDE | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 12,000 |

T-total m-mixed (B=X)-blank concentration NA-not analyzed
ND-nondetect b-detected in blank d-detected but unquantifiable
MD-missing data IO-inorganic c-cis t-trans NR-not reported