**Pesticides/PCB Continued**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30,000 |
| Endosulfan II | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDD | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 18,000 |
| Endosulfan sulfate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4,4'-DDT | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 13,000 |
| 4,4'-Methoxychlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Endrin aldehyde | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 520,000 |
| Chlordane (technical) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Toxaphene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 11,000 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,600 |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Polychlorinated biphenyls | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dalapopn | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dicamba | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | ND (<82.9) | ND (<83.1) | ND (<82.6) | ND (<82.6) | ND (<82.6) | ND (<82.2) | NA | NA | ND (<82.8) | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<295) | ND (<296) | ND (<294) | ND (<294) | ND (<294) | ND (<293) | NA | NA | ND (<295) | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<89.6) | ND (<89.7) | ND (<89.3) | ND (<89.3) | ND (<89.3) | ND (<88.8) | NA | NA | ND (<89.4) | NA | 120,000 |
| Hexachloroethane | ug/kg | ND (<1.66) | ND (<1.66) | ND (<1.65) | ND (<1.65) | ND (<1.65) | ND (<1.64) | NA | NA | ND (<1.66) | NA | 110,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| Hexachlorobutadiene | ug/kg | 10.3 | 9.24 | 8.04 | 6.4 | ND (<1.65) | 8.15 | NA | NA | 5.12 | NA | 17,000 |
| 2-Chloronaphthalene | ug/kg | ND (<431) | ND (<432) | ND (<430) | ND (<430) | ND (<430) | ND (<428) | NA | NA | ND (<430) | NA | 610,000 |
| Hexachlorobenzene | ug/kg | ND (<1.66) | ND (<1.66) | ND (<39.3) | ND (<1.65) | ND (<1.65) | ND (<1.64) | NA | NA | ND (<1.66) | NA | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | NA | NA | NA | NA | NA | NA | ND (<39.4) | ND (<39.9) | NA | NA | 500 |
| TPH (as Diesel Oil) | mg/kg | NA | NA | NA | NA | NA | NA | ND (<39.4) | 123 | NA | NA | 500 |
| Oil and Grease | mg/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.0) | 703 | NA | NA | 3,200 |
| Toluene | ug/kg | NA | NA | NA | NA | NA | NA | 3.29 | 583 | NA | NA | 480,000 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.0) | 5,150 | NA | NA | 230,000 |
| m-/p-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<2.0) | 3,560 | NA | NA | - |
| o-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.0) | ND (<500) | NA | NA | - |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | NA | NA | 1.5 | 3,810 | NA | NA | 150,000 |
| BTEX (Total) | ug/kg | NA | NA | NA | NA | NA | NA | 5.79 | 10,246 | NA | NA | - |

| | | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ignitability | C | >100 | >100 | >100 | NA | NA | >100 | NA | NA | NA | NA | - |

| | | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asbestos | +/- | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**TCLP METALS**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | ND (<0.06) | ND (<0.06) | ND (<0.03) | NA | NA | ND (<0.03) | NA | NA | NA | ND (<0.03) | 5.0 |
| Barium | mg/L | 0.58 | 0.31 | 1 | NA | NA | 1.4 | NA | NA | NA | ND (<0.05) | 100.0 |
| Cadmium | mg/L | ND (<0.01) | ND (<0.01) | ND (<0.005) | NA | NA | ND (<0.005) | NA | NA | NA | ND (<0.005) | 1.0 |
| Chromium | mg/L | ND(<0.02) | ND(<0.02) | ND(<0.01) | NA | NA | ND(<0.01) | NA | NA | NA | 0.024 | 5.0 |
| Lead | mg/L | ND (<0.050) | ND (<0.050) | 0.17 | NA | NA | ND (<0.025) | NA | NA | NA | ND (<0.025) | 5.0 |
| Mercury | mg/L | 0.0004 | 0.001 | 0.0007 | NA | NA | ND (<0.0002) | NA | NA | NA | 0.0005 | 0.2 |
| Selenium | mg/L | ND (<0.12) | ND (<0.12) | ND (<0.06) | NA | NA | ND (<0.06) | NA | NA | NA | ND (<0.06) | 1.0 |
| Silver | mg/L | ND (<0.02) | ND (<0.02) | ND (<0.01) | NA | NA | ND (<0.01) | NA | NA | NA | ND (<0.1) | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 200 |
| 1,1-Dichloroethylene | ug/L | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<25) | NA | NA | NA | ND (<25) | 700 |
| Chloroform | ug/L | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<25) | NA | NA | NA | ND (<25) | 6,000 |
| 1,2-Dichloroethane | ug/L | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<25) | NA | NA | NA | ND (<25) | 500 |
| Carbon Tetrachloride | ug/L | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<25) | NA | NA | NA | ND (<25) | 500 |
| Trichloroethylene | ug/L | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<25) | NA | NA | NA | ND (<25) | 500 |
| Benzene | ug/L | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<25) | NA | NA | NA | ND (<25) | 500 |
| Tetrachloroethylene | ug/L | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<25) | NA | NA | NA | ND (<25) | 500 |
| Chlorobenzene | ug/L | ND (<25) | ND (<25) | ND (<25) | NA | NA | ND (<25) | NA | NA | NA | ND (<25) | 700 |
| Methyl ethyl ketone | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 100,000 |
| | | | | | | | | | | | | 200,000 |

**TCLP Extractables**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 5,000 |
| 1,4-Dichlorobenzene | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 7,500 |
| Hexachloroethane | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 3,000 |
| Nitrobenzene | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 2,000 |
| Hexachloro-1,3-butadiene | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 500 |
| 2,4-Dinitrotoluene | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 100 (3) |
| Hexachlorobenzene | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 100 (3) |
| Cresols (total) | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | ND (<50) | ND (<50) | ND (<50) | NA | NA | ND (<50) | NA | NA | NA | ND (<50) | 2,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**TCLP Extractables Continued**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | ND (<250) | ND (<250) | ND (<250) | NA | NA | ND (<250) | NA | NA | NA | ND (<250) | 400,000 |
| Pentachlorophenol | ug/L | ND (<250) | ND (<250) | ND (<250) | NA | NA | ND (<250) | NA | NA | NA | ND (<250) | 100,000 |

**TCLP Pesticides**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | ND (<1.60) | ND (<1.60) | ND (<1.60) | NA | NA | ND (<1.60) | NA | NA | NA | ND (<1.60) | 400 |
| Heptachlor | ug/L | ND (<1.20) | ND (<1.20) | ND (<1.20) | NA | NA | ND (<1.20) | NA | NA | NA | ND (<1.20) | - |
| Heptachlor epoxide | ug/L | ND (<1.20) | ND (<1.20) | ND (<1.20) | NA | NA | ND (<1.20) | NA | NA | NA | ND (<1.20) | - |
| Total Heptachlor | ug/L | ND (<2.40) | ND (<2.40) | ND (<2.40) | NA | NA | ND (<2.40) | NA | NA | NA | ND (<2.40) | 8 |
| Endrin | ug/L | ND (<2.40) | ND (<2.40) | ND (<2.40) | NA | NA | ND (<2.40) | NA | NA | NA | ND (<2.40) | 20 |
| Methoxychlor | ug/L | ND (<10.0) | ND (<10.0) | ND (<10.0) | NA | NA | ND (<10.0) | NA | NA | NA | ND (<10.0) | 10,000 |
| Chlordane | ug/L | ND (<5.60) | ND (<5.60) | ND (<5.60) | NA | NA | ND (<5.60) | NA | NA | NA | ND (<5.60) | 30 |
| Toxaphene | ug/L | ND (<96.0) | ND (<96.0) | ND (<96.0) | NA | NA | ND (<96.0) | NA | NA | NA | ND (<96.0) | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-SS-2 | IC-SS-3 | IC-SS-4 | IC-SS-5 | IC-SS-6 | IC-SS-7 | IC-SS-8 | IC-SS-9 | IC-SS-10 | IC-SS-11 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | ND (<240) | ND (<240) | ND (<240) | NA | NA | ND (<240) | NA | NA | NA | ND (<240) | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | ND (<34) | ND (<34) | ND (<34) | NA | NA | ND (<34) | NA | NA | NA | ND (<34) | 1,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**RCRA Metals**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO$_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | 4.9 | NA | 4.3 | 6.3 | 3.8 | 8.2 | 9.9 | NA | 5.6 | 7.8 | ND (<2.4) | 4.6 | 3.0 |
| Barium | mg/kg | 136 | NA | 244 | 136 | 111 | 172 | 125 | NA | 173 | 103 | 125 | 146 | 13,000 |
| Cadmium | mg/kg | ND (<0.45) | NA | ND (<2.2) | ND (<2.5) | ND (<0.5) | ND (<0.5) | ND (<2.0) | NA | ND (<0.05) | ND (<0.45) | ND (<0.5) | ND (<0.5) | 94 |
| Chromium | mg/kg | 15.8 | NA | 18.7 | 18.8 | 23.9 | 24.6 | 36.2 | NA | 12.2 | 71.1 | 9.7 | 16.7 | 190,000(+),3,940 (6+) |
| Lead | mg/kg | 21.3 | NA | 35.1 | 64.6 | 196 | 213 | 135 | NA | 104 | 472 | 8.2 | 46.6 | 1,700 |
| Mercury | mg/kg | 0.057 | NA | 0.11 | ND (<0.02) | 0.098 | 0.41 | 0.18 | NA | 0.27 | 20.8 | 0.065 | 0.18 | 56 |
| Selenium | mg/kg | ND (<2.1) | NA | ND (<0.5) | ND (<0.5) | ND (<0.5) | ND (<2.3) | ND (<2.2) | NA | ND (<2.5) | ND (<2.4) | ND (<2.4) | ND (<2.4) | 940 |
| Silver | mg/kg | ND (<0.90) | NA | ND (<4.5) | ND (<4.5) | 2.9 | ND (<1.0) | ND (<4.1) | NA | ND (<0.95) | ND (<0.90) | ND (<1.0) | ND (<1.0) | 940 |

**Volatile Priority Pollutants/ Hazardous Substance List Compounds**

| Volatiles | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO$_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acrolein | ug/kg | ND (<50) | NA | ND (<50) | ND (<50) | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | ND (<250) | ND (<50) | ND (<50) | - |
| Acrylonitrile | ug/kg | ND (<50) | NA | ND (<50) | ND (<50) | NA | ND (<50) | ND (<50) | ND (<50) | ND (<50) | ND (<250) | ND (<50) | ND (<50) | - |
| Chloromethane | ug/kg | ND (<10) | NA | ND (<10) | ND (<10) | NA | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<50) | ND (<10) | ND (<10) | 7,400 |
| Bromomethane | ug/kg | ND (<10) | NA | ND (<10) | ND (<10) | NA | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<50) | ND (<10) | ND (<10) | 3,100 |
| Vinyl Chloride | ug/kg | ND (<10) | NA | ND (<10) | ND (<10) | NA | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<50) | ND (<10) | ND (<10) | 98 |
| Chloroethane | ug/kg | ND (<10) | NA | ND (<10) | ND (<10) | NA | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<50) | ND (<10) | ND (<10) | 990,000 |
| Methylene Chloride | ug/kg | 35 | NA | 7b | 7b | NA | 79b | 63 | 50 | 50b | 70b | 25b | 14b | 44,000 |
| 1,1-Dichloroethene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 250 |
| 1,1-Dichloroethane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 470,000 |
| 1,2-Dichloroethene (total) | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | 6 | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 83,000 |
| Trichlorofluoromethane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 270,000 |
| Chloroform | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | 35 | ND (<25) | ND (<5) | ND (<5) | 1,200 |
| 1,2-Dichloroethane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 1,800 |
| 1,1,1-Trichloroethane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 590,000 |
| Carbon Tetrachloride | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 1,200 |
| Bromodichloromethane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 4,200 |
| 1,2-Dichloropropane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 1,800 |
| trans-1,3-Dichloropropene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 1,200 (T) |
| Trichloroethene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | 10 | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 14,000 |
| Dibromochloromethane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | 10 | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 5,200 |
| 1,1,2-Trichloroethane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 4,300 |
| Benzene | ug/kg | ND (<5) | NA | ND (<5) | 22 | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 3,200 |
| cis-1,3-Dichloropropene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 1,200 (T) |
| Bromoform | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 150,000 |
| Tetrachloroethene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 27,000 |
| 1,1,2,2-Tetrachloroethane | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 1,900 |
| Toluene | ug/kg | 21 | NA | ND (<5) | 31 | NA | 29 | 40 | 30 | 8 | 210 | ND (<5) | 5 | 480,000 |
| Chlorobenzene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 480,000 |
| Ethylbenzene | ug/kg | ND (<5) | NA | 7 | 7 | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | 3,000 | ND (<5) | ND (<5) | 43,000 |
| 2-Chloroethyl vinyl ether (1) | ug/kg | ND (<10) | NA | ND (<10) | ND (<10) | NA | ND (<10) | ND (<10) | ND (<10) | ND (<10) | 3,000 | ND (<10) | ND (<10) | 230,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<50) | ND (<10) | ND (<10) | - |
| 1,3-Dichlorobenzene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 120,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 16,000 |
| Acetone | ug/kg | ND (<10) | NA | 210 | 46 | NA | 120 | 15 | 18 | 20 | 2,900 | ND (<10) | 11 | 1,400,000 |
| Carbon Disulfide | ug/kg | ND (<5) | NA | 89 | 37 | NA | 29 | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | 260,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | ND (<10) | NA | ND (<10) | 25 | NA | 18 | ND (<10) | ND (<10) | ND (<10) | 320 | ND (<10) | ND (<10) | 4,400,000 |
| Vinyl Acetate | ug/kg | ND (<10) | NA | ND (<10) | ND (<10) | NA | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<50) | ND (<10) | ND (<10) | - |
| 2-Hexanone | ug/kg | ND (<10) | NA | ND (<10) | ND (<10) | NA | 49b | ND (<10) | ND (<10) | ND (<10) | ND (<50) | ND (<10) | ND (<10) | - |
| 4-Methyl-2-Pentanone | ug/kg | ND (<10) | NA | ND (<10) | ND (<10) | NA | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<50) | ND (<10) | ND (<10) | - |
| Styrene | ug/kg | ND (<5) | NA | ND (<5) | ND (<5) | NA | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<25) | ND (<5) | ND (<5) | - |
| Xylene (Total) | ug/kg | ND (<5) | NA | ND (<5) | 29 | NA | 10 | 6 | ND (<5) | ND (<5) | 24,000 | ND (<5) | ND (<5) | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

Sample Number

| Semi-Volatiles | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | <170d | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | - |
| bis (2-Chloroethyl) ether | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 930 |
| 1,3-Dichlorobenzene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 330 |
| Hexachloroethane | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 110,000 |
| Nitrobenzene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 21,000 |
| Isophorone | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 1,200,000 |
| bis (2-Chloroethoxy)methane | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| 1,2,4-Trichlorobenzene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 780,000 |
| Naphthalene | ug/kg | ND (<170) | NA | ND (<170) | 270 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 5,200 |
| Hexachlorobutadiene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 17,000 |
| Hexachlorocyclopentadiene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 3,400 |
| 2-Chloronaphthalene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| Dimethylphthalate | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 610,000 |
| 2,6-Dinitrotoluene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 1,500,000 |
| Acenaphthylene | ug/kg | ND (<170) | NA | ND (<170) | 170 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 52,000 |
| Acenaphthene | ug/kg | ND (<170) | NA | ND (<170) | 170 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 3,900,000 |
| 2,4-Dinitrotoluene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 110,000 |
| Diethylphthalate | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | 26 | ND (<170) | 200 | 670,000 |
| 4-Chlorophenyl-phenylether | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| Fluorene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 3,100,000 |
| N-Nitrosodiphenylamine (1) | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 3,100,000 |
| 4-Bromophenyl-phenylether | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 470,000 |
| Hexachlorobenzene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<1,700) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| Phenanthrene | ug/kg | ND (<170) | NA | 390 | 1,000 | NA | ND (<50) | ND (<1,700) | ND (<170) | 180 | ND (<10) | ND (<170) | ND (<170) | 1,300 |
| Anthracene | ug/kg | ND (<170) | NA | ND (<170) | 280 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 25,000,000 |
| Pyrene | ug/kg | ND (<170) | NA | 320 | 1,500 | NA | ND (<50) | ND (<1,700) | ND (<170) | 330 | ND (<10) | ND (<170) | ND (<170) | 2,700,000 |
| Di-n-butylphthalate | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| Fluoranthene | ug/kg | ND (<170) | NA | 430 | 1,500 | NA | ND (<50) | ND (<1,700) | ND (<170) | 310 | ND (<10) | ND (<170) | ND (<170) | 3,600,000 |
| Butylbenzylphthalate | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 220,000 |
| 3,3'-Dichlorobenzidine | ug/kg | ND (<330) | NA | ND (<330) | ND (<330) | NA | ND (<100) | ND (<3,300) | ND (<330) | ND (<330) | ND (<20) | ND (<330) | ND (<330) | 4,900 |
| Benzo (a) anthracene | ug/kg | ND (<170) | NA | ND (<170) | 750 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 3,600 |
| bis (2-Ethylhexyl) phthalate | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 210,000 |
| Chrysene | ug/kg | ND (<170) | NA | ND (<170) | 830 | NA | ND (<50) | ND (<1,700) | ND (<170) | 230 | 380 | 1,700 | | 400,000 |
| Di-n-octyl phthalate | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | 220 | ND (<10) | ND (<170) | ND (<170) | 2,100,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

Sample Number

| Semi-Volatiles | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzo (b) fluoranthene | ug/kg | ND (<170) | NA | ND (<170) | 960 | NA | ND (<50) | ND (<1,700) | ND (<170) | 240 | ND (<10) | ND (<170) | ND (<170) | 3,600 |
| N-Nitrosodimethylamine | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| Benzo (k) fluoranthene | ug/kg | ND (<170) | NA | ND (<170) | 500 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 35,000 |
| Benzo (a) pyrene | ug/kg | ND (<170) | NA | ND (<170) | 770 | NA | ND (<50) | ND (<1,700) | ND (<170) | 200 | ND (<10) | ND (<170) | ND (<170) | 360 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | ND (<170) | NA | ND (<170) | 300 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 3,600 |
| Dibenz (a,h) anthracene | ug/kg | ND (<170) | NA | ND (<170) | 170 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 360 |
| Benzo (g,h,i) perylene | ug/kg | ND (<170) | NA | ND (<170) | 300 | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| Benzyl alcohol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| 4-Chloroaniline | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| Dibenzofuran | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 190,000 |
| 2-Methylnaphthalene | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 150,000 |
| 2-Nitroaniline | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | - |
| 3-Nitroaniline | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | 920 |
| 4-Nitroaniline | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | 120,000 |
| 2,4/2,6-Diaminotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

Sample Number

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 24,000,000 |
| 2-Chlorophenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 130,000 |
| 2-Nitrophenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| 2,4-Dimethylphenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| 2,4-Dichlorophenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 1,200,000 |
| 4-Chloro-3-methylphenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 230,000 |
| 2,4,6-Trichlorophenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| 2,4-Dinitrophenol | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | 200,000 |
| 4-Nitrophenol | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | 76,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | 370,000 |
| Pentachlorophenol | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | - |
| 2-Methylphenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | 12,000 |
| 4-Methylphenol | ug/kg | ND (<170) | NA | ND (<170) | ND (<170) | NA | ND (<50) | ND (<1,700) | ND (<170) | ND (<170) | ND (<10) | ND (<170) | ND (<170) | - |
| Benzoic acid | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | - |
| 2,4,5-Trichlorophenol | ug/kg | ND (<830) | NA | ND (<830) | ND (<830) | NA | ND (<250) | ND (<8,300) | ND (<830) | ND (<830) | ND (<50) | ND (<830) | ND (<830) | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | ND (<1.0) | NA | NA | NA | NA | NA | NA | ND (<0.98) | NA | NA | NA | 480 |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | ND (<1.99) | NA | NA | NA | NA | NA | NA | ND (<1.97) | NA | NA | NA | 1,800 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | ND (<2.99) | NA | NA | NA | NA | NA | NA | ND (<2.95) | NA | NA | NA | - |
| gamma-BHC (Lindane) | ug/kg | NA | ND (<1.33) | NA | NA | NA | NA | NA | NA | ND (<1.31) | NA | NA | NA | 2,200 |
| Heptachlor | ug/kg | NA | ND (<1.0) | NA | NA | NA | NA | NA | NA | ND (<0.98) | NA | NA | NA | 37 |
| Aldrin | ug/kg | NA | ND (<1.33) | NA | NA | NA | NA | NA | NA | ND (<1.31) | NA | NA | NA | 160 |
| Heptachlor epoxide | ug/kg | NA | ND (<1.0) | NA | NA | NA | NA | NA | NA | ND (<0.98) | NA | NA | NA | 320 |
| Endosulfan I | ug/kg | NA | ND (<4.64) | NA | NA | NA | NA | NA | NA | ND (<4.59) | NA | NA | NA | 530,000 (I+II) |
| Dieldrin | ug/kg | NA | ND (<0.66) | NA | NA | NA | NA | NA | NA | ND (<0.65) | NA | NA | NA | 180 |
| 4,4'-DDE | ug/kg | NA | ND (<1.33) | NA | NA | NA | NA | NA | NA | ND (<1.31) | NA | NA | NA | 12,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Pesticides/PCB Continued**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | ND (<1.66) | NA | NA | NA | NA | NA | NA | ND (<1.97) | NA | NA | NA | 30,000 |
| Endosulfan II | ug/kg | NA | ND (<1.31) | NA | NA | NA | NA | NA | NA | ND (<1.31) | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDD | ug/kg | NA | ND (<3.65) | NA | NA | NA | NA | NA | NA | ND (<3.60) | NA | NA | NA | - |
| Endosulfan sulfate | ug/kg | NA | ND (<21.9) | NA | NA | NA | NA | NA | NA | ND (<21.6) | NA | NA | NA | 18,000 |
| 4,4'-DDT | ug/kg | NA | ND (<3.98) | NA | NA | NA | NA | NA | NA | 12.8 | NA | NA | NA | - |
| 4,4'-Methoxychlor | ug/kg | NA | ND (<5.84) | NA | NA | NA | NA | NA | NA | ND (<57.6) | NA | NA | NA | 13,000 |
| Endrin aldehyde | ug/kg | NA | ND (<6.63) | NA | NA | NA | NA | NA | NA | ND (<6.55) | NA | NA | NA | 520,000 |
| Chlordane (technical) | ug/kg | NA | ND (<4.64) | NA | NA | NA | NA | NA | NA | ND (<4.59) | NA | NA | NA | - |
| Toxaphene | ug/kg | NA | ND (<79.6) | NA | NA | NA | NA | NA | NA | ND (<78.6) | NA | NA | NA | 11,000 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | ND (<16.4) | NA | NA | NA | 2,600 |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | ND (<16.4) | NA | NA | NA | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | ND (<16.4) | NA | NA | NA | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | ND (<16.4) | NA | NA | NA | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | ND (<16.6) | NA | NA | NA | NA | NA | NA | ND (<16.4) | NA | NA | NA | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | ND (<33.2) | NA | NA | NA | NA | NA | NA | ND (<32.8) | NA | NA | NA | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | ND (<33.2) | NA | NA | NA | NA | NA | NA | ND (<32.8) | NA | NA | NA | - |
| Total Polychlorinated biphenyls | ug/kg | NA | ND (<149.4) | NA | NA | NA | NA | NA | NA | ND (<147.6) | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | ND (<3.33) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | ND (<12.5) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | ND (<13.3) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | ND (<18.1) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dalapopn | ug/kg | NA | ND (<216) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dicamba | ug/kg | NA | ND (<13.5) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | ND (<43.3) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | ND (<4,160) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | ND (<3,330) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | ND (<83.2) | NA | ND (<83.3) | ND (<83.3) | NA | ND (<83.3) | ND (<83.2) | ND (<83.3) | ND (<83.2) | ND (<83.1) | ND (<83.1) | ND (<83.3) | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<296) | NA | ND (<297) | ND (<297) | NA | ND (<296) | ND (<296) | ND (<297) | ND (<296) | ND (<296) | ND (<296) | ND (<296) | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<89.9) | NA | ND (<90.0) | ND (<90.0) | NA | ND (<89.9) | ND (<89.9) | ND (<90.0) | ND (<89.9) | ND (<89.7) | ND (<89.7) | ND (<89.9) | 120,000 |
| Hexachloroethane | ug/kg | 2.4 | NA | 3.43 | ND (<1.67) | NA | ND (<1.67) | 1.97 | ND (<1.67) | ND (<1.66) | ND (<1.66) | ND (<1.66) | ND (<1.67) | 110,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| Hexachlorobutadiene | ug/kg | ND (<1.66) | NA | 7.89b | 7.77b | NA | 2.11 | 2.65 | 3.39 | ND (<1.66) | ND (<1.66) | ND (<1.66) | ND (<1.67) | 17,000 |
| 2-Chloronaphthalene | ug/kg | ND (<433) | NA | ND (<433) | ND (<433) | NA | ND (<433) | ND (<433) | ND (<433) | ND (<433) | ND (<433) | ND (<432) | ND (<433) | 610,000 |
| Hexachlorobenzene | ug/kg | ND (<1.66) | NA | ND (<1.67) | ND (<1.67) | NA | ND (<1.67) | ND (<1.67) | ND (<1.67) | ND (<1.66) | ND (<1.66) | ND (<1.66) | ND (<1.67) | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| TPH (as Diesel Oil) | mg/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Oil and Grease | mg/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,200 |
| Toluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480,000 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| m-/p-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| o-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| BTEX (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150,000 |

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ignitability** | C | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Asbestos** | +/- | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**TCLP METALS**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Barium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100.0 |
| Cadmium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.0 |
| Chromium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Lead | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Mercury | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.2 |
| Selenium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.0 |
| Silver | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200 |
| 1,1-Dichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 700 |
| Chloroform | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 6,000 |
| 1,2-Dichloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Carbon Tetrachloride | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Trichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Benzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Tetrachloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 700 |
| Chlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100,000 |
| Methyl ethyl ketone | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |

**TCLP Extractables**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 1,4-Dichlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5,000 |
| Hexachloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 7,500 |
| Nitrobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,000 |
| Hexachloro-1,3-butadiene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,000 |
| 2,4-Dinitrotoluene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Hexachlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100 (3) |
| Cresols (total) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**TCLP Extractables Continued**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_L$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 400,000 |
| Pentachlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100,000 |

**TCLP Pesticides**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_L$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 400 |
| Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | . |
| Heptachlor epoxide | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | . |
| Total Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 8 |
| Endrin | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 20 |
| Methoxychlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| Chlordane | ug/L | NA | NA | NA | NA | NA | NA. | NA | NA | NA | NA | NA | NA | 30 |
| Toxaphene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-SS-15 | IC-TS-1 | IC-TS-2 | IC-TS-3 | IC-TS-4 | IC-TS-6 | IC-TS-7 | IC-TS-8 | IC-1-1 | IC-2-1 | IC-2-2 | IC-3-1 | $SO_L$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**RCRA Metals**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | 4.2 | ND (<2.2) | 3.3 | 3.2 | NA | NA | NA | NA | NA | NA | 7 | NA | 3.0 |
| Barium | mg/kg | 186 | 22.7 | 102 | 559 | NA | NA | NA | NA | NA | NA | NA | NA | 13,000 |
| Cadmium | mg/kg | ND (<0.5) | ND (<0.45) | ND (<0.5) | ND (<2.4) | NA | NA | NA | NA | NA | NA | 96.1 | NA | 94 |
| Chromium | mg/kg | 44.2 | 3.7 | 19.8 | 10.4 | NA | NA | NA | NA | NA | NA | ND (<2.4) | NA | |
| Lead | mg/kg | 71.8 | 4.1 | 10.1 | 107 | 11.5 | NA | NA | NA | NA | NA | 12 | NA | 190,000 (+3), 940 (6+) |
| Mercury | mg/kg | 0.03 | 0.16 | 0.13 | 0.17 | NA | NA | NA | NA | NA | NA | 354 | 108 | 1,700 |
| Selenium | mg/kg | ND (<2.3) | ND (<2.2) | ND (<2.4) | ND (<2.4) | NA | NA | NA | NA | NA | NA | 0.14 | NA | 56 |
| Silver | mg/kg | ND (<1.0) | ND (<0.85) | ND (<1.0) | ND (<4.8) | NA | NA | NA | NA | NA | NA | ND (<4.8) | NA | 940 |

**Volatile Priority Pollutants/ Hazardous Substance List Compounds**

| Volatiles | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acrolein | ug/kg | ND (<50) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | ND (<6.3) | ND (<50) | - |
| Acrylonitrile | ug/kg | ND (<50) | ND (<50) | ND (<50) | ND (<50) | ND (<50) | NA | NA | NA | NA | NA | ND (<6.3) | ND (<50) | - |
| Chloromethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | ND (<6.3) | ND (<50) | - |
| Bromomethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | ND (<1.3) | ND (<10) | 7,400 |
| Vinyl Chloride | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | ND (<1.3) | ND (<10) | 3,100 |
| Chloroethane | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | ND (<1.3) | ND (<10) | 98 |
| Methylene Chloride | ug/kg | 11b | 14b | 39b | 21 | 16 | NA | NA | NA | NA | NA | ND (<1.3) | 15 | 990,000 |
| 1,1-Dichloroethene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | 15 | 44,000 |
| 1,1-Dichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 250 |
| 1,2-Dichloroethene (total) | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 470,000 |
| Trichlorofluoromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 83,000 |
| Chloroform | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 270,000 |
| 1,2-Dichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | 9 | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 1,200 |
| 1,1,1-Trichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 1,800 |
| Carbon Tetrachloride | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 590,000 |
| Bromodichloromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 1,200 |
| 1,2-Dichloropropane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 4,200 |
| trans-1,3-Dichloropropene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 1,800 |
| Trichloroethene | ug/kg | ND (<5) | ND (<5) | ND (<5) | 17 | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 1,200 (T) |
| Dibromochloromethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 14,000 |
| 1,1,2-Trichloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 5,200 |
| Benzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 4,300 |
| cis-1,3-Dichloropropene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 3,200 |
| Bromoform | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 1,200 (T) |
| Tetrachloroethene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 150,000 |
| 1,1,2,2-Tetrachloroethane | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 27,000 |
| Toluene | ug/kg | ND (<5) | ND (<5) | 8 | 44 | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 1,900 |
| Chlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 480,000 |
| Ethylbenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | 18 | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 43,000 |
| 2-Chloroethyl vinyl ether (1) | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 230,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<1.3) | ND (<10) | - |
| 1,3-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 120,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 570,000 |
| Acetone | ug/kg | 19 | ND (<10) | ND (<10) | 11 | 14 | NA | NA | NA | NA | NA | ND (<0.6) | ND (<5) | 16,000 |
| Carbon Disulfide | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | ND (<1.3) | ND (<10) | 260,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-4-I | IC-5-I | IC-6-I | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | $SQ_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | 5 | ND (<10) | 4,400,000 |
| Vinyl Acetate | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | ND (<1.3) | ND (<10) | - |
| 2-Hexanone | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | ND (<1.3) | ND (<10) | - |
| 4-Methyl-2-Pentanone | ug/kg | ND (<10) | ND (<10) | ND (<10) | ND (<10) | ND (<10) | NA | NA | NA | NA | NA | ND (<1.3) | ND (<10) | - |
| Styrene | ug/kg | ND (<5) | ND (<5) | ND (<5) | ND (<5) | ND (<5) | NA | NA | NA | NA | NA | 2 | ND (<0.6) | 1,700,000 |
| Xylene (Total) | ug/kg | ND (<5) | ND (<5) | ND (<5) | 30 | ND (<5) | NA | NA | NA | NA | NA | ND (<0.6) | 9 | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

| Semi-Volatiles | Units | IC-4-I | IC-5-I | IC-6-I | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | $SQ_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| bis (2-Chloroethyl) ether | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 930 |
| 1,3-Dichlorobenzene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Hexachloroethane | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 330 |
| Nitrobenzene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| Isophorone | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 21,000 |
| bis (2-Chloroethoxy)methane | ug/kg | ND (<170) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,200,000 |
| 1,2,4-Trichlorobenzene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Naphthalene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 780,000 |
| Hexachlorobutadiene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 5,200 |
| Hexachlorocyclopentadiene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 17,000 |
| 2-Chloronaphthalene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,400 |
| Dimethylphthalate | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 610,000 |
| 2,6-Dinitrotoluene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,500,000 |
| Acenaphthylene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 52,000 |
| Acenaphthene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | - |
| 2,4-Dinitrotoluene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,900,000 |
| Diethylphthalate | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| 4-Chlorophenyl-phenylether | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 670,000 |
| Fluorene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | - |
| N-Nitrosodiphenylamine (1) | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 3,100,000 |
| 4-Bromophenyl-phenylether | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 470,000 |
| Hexachlorobenzene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Phenanthrene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 1,300 |
| Anthracene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | - |
| Pyrene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 25,000,000 |
| Di-n-butylphthalate | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,700,000 |
| Fluoranthene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 3,600,000 |
| Butylbenzylphthalate | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 220,000 |
| 3,3'-Dichlorobenzidine | ug/kg | ND (<1,700) | ND (<330) | ND (<330) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 4,900 |
| Benzo (a) anthracene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 3,600 |
| bis (2-Ethylhexyl) phthalate | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 210,000 |
| Chrysene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 400,000 |
| Di-n-octyl phthalate | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,100,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

Semi-Volatiles

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzo (b) fluoranthene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 3,600 |
| N-Nitrosodimethylamine | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzo (k) fluoranthene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzo (a) pyrene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 35,000 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 360 |
| Dibenz (a,h) anthracene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 3,600 |
| Benzo (g,h,i) perylene | ug/kg | ND (<830) | ND (<170) | ND (<170) | ND (<16,600) | ND (<166) | NA | NA | NA | NA | NA | ND (<16,600) | ND (<166) | 360 |
| Benzyl alcohol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4-Chloroaniline | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 190,000 |
| Dibenzofuran | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150,000 |
| 2-Methylnaphthalene | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2-Nitroaniline | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 3-Nitroaniline | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 920 |
| 4-Nitroaniline | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| 2,4/2,6-Diaminotoluene | ug/kg | NA | NA | NA | ND (<33,300) | ND (<332) | NA | NA | NA | NA | NA | ND (<33,300) | ND (<333) | 110,000 |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 24,000,000 |
| 2-Chlorophenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 130,000 |
| 2-Nitrophenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-Dimethylphenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,200,000 |
| 2,4-Dichlorophenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| 4-Chloro-3-methylphenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,6-Trichlorophenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4-Dinitrophenol | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 76,000 |
| 4-Nitrophenol | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 370,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Pentachlorophenol | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 12,000 |
| 2-Methylphenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4-Methylphenol | ug/kg | ND (<830) | ND (<170) | ND (<170) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzoic acid | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-Trichlorophenol | ug/kg | ND (<4,200) | ND (<830) | ND (<830) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | ND (<0.97) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | ND (<1.93) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | ND (<2.90) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,800 |
| gamma-BHC (Lindane) | ug/kg | NA | NA | ND (<1.29) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Heptachlor | ug/kg | NA | NA | ND (<0.97) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,200 |
| Aldrin | ug/kg | NA | NA | ND (<1.29) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 37 |
| Heptachlor epoxide | ug/kg | NA | NA | ND (<0.97) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 160 |
| Endosulfan I | ug/kg | NA | NA | ND (<4.51) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 320 |
| Dieldrin | ug/kg | NA | NA | ND (<0.64) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDE | ug/kg | NA | NA | ND (<1.29) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 180 |
| | | | | | | | | | | | | | | 12,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Pesticides/PCB Continued**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | NA | ND (<1.93) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30,000 |
| Endosulfan II | ug/kg | NA | NA | ND (<1.29) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDD | ug/kg | NA | NA | ND (<3.54) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 18,000 |
| Endosulfan sulfate | ug/kg | NA | NA | ND (<21.2) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4,4'-DDT | ug/kg | NA | NA | ND (<3.86) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 13,000 |
| 4,4'-Methoxychlor | ug/kg | NA | NA | ND (<56.7) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 520,000 |
| Endrin aldehyde | ug/kg | NA | NA | ND (<6.44) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Chlordane (technical) | ug/kg | NA | NA | ND (<4.51) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 11,000 |
| Toxaphene | ug/kg | NA | NA | ND (<77.3) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,600 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | NA | ND (<16.1) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | NA | ND (<16.1) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | NA | ND (<16.1) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | NA | ND (<16.1) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | NA | ND (<16.1) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | NA | ND (<32.2) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | NA | ND (<32.2) | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Polychlorinated biphenyls | ug/kg | NA | NA | ND (<144.9) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dalapopn | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dicamba | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | ND (<82.9) | ND (<83.1) | ND (<83.2) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<295) | ND (<296) | ND (<296) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<89.6) | ND (<89.7) | ND (<89.9) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| Hexachloroethane | ug/kg | ND (<1.66) | ND (<1.66) | ND (<1.66) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| Hexachlorobutadiene | ug/kg | ND (<1.66) | ND (<1.66) | ND (<1.66) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| 2-Chloronaphthalene | ug/kg | ND (<431) | ND (<432) | ND (<433) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 17,000 |
| Hexachlorobenzene | ug/kg | ND (<1.66) | ND (<1.66) | ND (<1.66) | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | NA | NA | NA | ND (<78.8) | NA | ND (<39.2) | 39.7 | ND (<39.9) | NA | ND (<39.6) | NA | NA | 500 |
| TPH (as Diesel Oil) | mg/kg | NA | NA | NA | 4,590 | NA | 192 | 4,530 | 1,750 | 186 | 1,290 | 1,250 | NA | 500 |
| Oil and Grease | mg/kg | NA | NA | NA | 12,100 | NA | 747 | 3,850 | 14,300 | ND (<50.0) | 4,330 | 20,600 | NA | - |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Toluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,200 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480,000 |
| m-/p-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| o-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| BTEX (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150,000 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ignitability | C | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asbestos | +/- | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**TCLP METALS**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Barium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100.0 |
| Cadmium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.0 |
| Chromium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Lead | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Mercury | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.2 |
| Selenium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.0 |
| Silver | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200 |
| 1,1-Dichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 700 |
| Chloroform | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 6,000 |
| 1,2-Dichloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Carbon Tetrachloride | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Trichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Benzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Tetrachloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 700 |
| Chlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100,000 |
| Methyl ethyl ketone | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |

**TCLP Extractables**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5,000 |
| 1,4-Dichlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 7,500 |
| Hexachloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,000 |
| Nitrobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,000 |
| Hexachloro-1,3-butadiene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| 2,4-Dinitrotoluene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100 (3) |
| Hexachlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100 (3) |
| Cresols (total) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**TCLP Extractables Continued**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | $SO_l$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 400,000 |
| Pentachlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100,000 |

**TCLP Pesticides**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | $SO_l$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 400 |
| Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Heptachlor epoxide | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 8 |
| Endrin | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 20 |
| Methoxychlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| Chlordane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30 |
| Toxaphene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-4-1 | IC-5-1 | IC-6-1 | IC-SS-2P1 | IC-SS-2P1R | IC-SS-2P2 | IC-SS-2P3 | IC-SS-2P4 | IC-SS-2P5 | IC-SS-2P6 | IC-SS-4P1 | IC-SS-4P1R | $SO_l$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**RCRA Metals**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | NA | NA | NA | NA | NA | NA | ND (<2.5) | NA | NA | NA | NA | 75.7 | 3.0 |
| Barium | mg/kg | NA | NA | NA | NA | NA | NA | 311 | NA | NA | NA | NA | 490 | 13,000 |
| Cadmium | mg/kg | NA | NA | NA | NA | NA | NA | ND (<2.3) | NA | NA | NA | NA | | 94 |
| Chromium | mg/kg | NA | NA | NA | NA | NA | NA | 16.9 | NA | NA | NA | NA | 16 | 190,000(+3),940 (6+) |
| Lead | mg/kg | NA | NA | NA | NA | NA | NA | 646 | NA | 9.9 | NA | NA | 75.3 | 1,700 |
| Mercury | mg/kg | NA | NA | NA | NA | NA | NA | 0.094 | NA | NA | NA | NA | 0.1 | 56 |
| Selenium | mg/kg | NA | NA | NA | NA | NA | NA | ND (<2.5) | NA | NA | NA | NA | ND (<2.3) | 940 |
| Silver | mg/kg | NA | NA | NA | NA | NA | NA | ND (<4.6) | NA | NA | NA | NA | ND (<4.6) | 940 |

**Volatile Priority Pollutants/ Hazardous Substance List Compounds**

| Volatiles | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acrolein | ug/kg | NA | NA | NA | NA | NA | NA | ND (<6.3) | NA | ND (<50) | NA | NA | ND (<50) | - |
| Acrylonitrile | ug/kg | NA | NA | NA | NA | NA | NA | ND (<6.3) | NA | ND (<50) | NA | NA | ND (<50) | - |
| Chloromethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | - |
| Bromomethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | 7,400 |
| Vinyl Chloride | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | 3,100 |
| Chloroethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | 98 |
| Methylene Chloride | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | 990,000 |
| 1,1-Dichloroethene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | 12 | NA | NA | 54 | 44,000 |
| 1,1-Dichloroethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 250 |
| 1,2-Dichloroethene (total) | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 470,000 |
| Trichlorofluoromethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 83,000 |
| Chloroform | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 270,000 |
| 1,2-Dichloroethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 1,200 |
| 1,1,1-Trichloroethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 1,800 |
| Carbon Tetrachloride | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 590,000 |
| Bromodichloromethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 1,200 |
| 1,2-Dichloropropane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 4,200 |
| trans-1,3-Dichloropropene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 1,800 |
| Trichloroethene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 1,200 (T) |
| Dibromochloromethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 14,000 |
| 1,1,2-Trichloroethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 5,200 |
| Benzene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 4,300 |
| cis-1,3-Dichloropropene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 3,200 |
| Bromoform | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 1,200 (T) |
| Tetrachloroethene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 150,000 |
| 1,1,2,2-Tetrachloroethane | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 27,000 |
| Toluene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 1,900 |
| Chlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 480,000 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | NA | NA | 0.9 | NA | ND (<5) | NA | NA | ND (<5) | 43,000 |
| 2-Chloroethyl vinyl ether (1) | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | 230,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | 120,000 |
| 1,3-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 16,000 |
| Acetone | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | 12 | 1,400,000 |
| Carbon Disulfide | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 260,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | NA | NA | NA | NA | NA | NA | 4 | NA | ND (<10) | NA | NA | ND (<10) | 4,400,000 |
| Vinyl Acetate | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | - |
| 2-Hexanone | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | - |
| 4-Methyl-2-Pentanone | ug/kg | NA | NA | NA | NA | NA | NA | ND (<1.3) | NA | ND (<10) | NA | NA | ND (<10) | - |
| Styrene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<0.6) | NA | ND (<5) | NA | NA | ND (<5) | 1,700,000 |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | NA | NA | 3 | NA | ND (<5) | NA | NA | 5 | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

| Semi-Volatiles | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| bis (2-Chloroethyl) ether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 930 |
| 1,3-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Hexachloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 330 |
| Nitrobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| Isophorone | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 21,000 |
| bis (2-Chloroethoxy)methane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,200,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| Naphthalene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 5,200 |
| Hexachlorobutadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 17,000 |
| Hexachlorocyclopentadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,400 |
| 2-Chloronaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dimethylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 610,000 |
| 2,6-Dinitrotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,500,000 |
| Acenaphthylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 52,000 |
| Acenaphthene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 3,900,000 |
| 2,4-Dinitrotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| Diethylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 670,000 |
| 4-Chlorophenyl-phenylether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Fluorene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 3,100,000 |
| N-Nitrosodiphenylamine (1) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 470,000 |
| 4-Bromophenyl-phenylether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Hexachlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,300 |
| Phenanthrene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | - |
| Anthracene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 25,000,000 |
| Pyrene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 2,700,000 |
| Di-n-butylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Fluoranthene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 3,600,000 |
| Butylbenzylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 220,000 |
| 3,3'-Dichlorobenzidine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 4,900 |
| Benzo (a) anthracene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 3,600 |
| bis (2-Ethylhexyl) phthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 210,000 |
| Chrysene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 400,000 |
| Di-n-octyl phthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,100,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

| Semi-Volatiles | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzo (b) fluoranthene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,600 |
| N-Nitrosodimethylamine | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzo (k) fluoranthene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 35,000 |
| Benzo (a) pyrene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 360 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 3,600 |
| Dibenz (a,h) anthracene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | 360 |
| Benzo (g,h,i) perylene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | ND (<16,700) | - |
| Benzyl alcohol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4-Chloroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 190,000 |
| Dibenzofuran | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150,000 |
| 2-Methylnaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 920 |
| 3-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| 2,4,6-Diaminotoluene | ug/kg | NA | NA | NA | NA | NA | NA | ND (<33,300) | NA | ND (<333) | NA | NA | ND (<33,300) | 110,000 |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 24,000,000 |
| 2-Chlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 130,000 |
| 2-Nitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-Dimethylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,200,000 |
| 2,4-Dichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| 4-Chloro-3-methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,6-Trichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4-Dinitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 76,000 |
| 4-Nitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 370,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Pentachlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 12,000 |
| 2-Methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4-Methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzoic acid | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-Trichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,800 |
| gamma-BHC (Lindane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Heptachlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,200 |
| Aldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 37 |
| Heptachlor epoxide | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 160 |
| Endosulfan 1 | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 320 |
| Dieldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDE | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 180 |
| | | | | | | | | | | | | | | 12,000 |

T-total     m-mixed     (B=X)-blank concentration     NA-not analyzed
ND-nondetect     b-detected in blank     d-detected but unquantifiable
MD-missing data     IO-inorganic     c-cis     t-trans     NR-not reported

**Pesticides/PCB Continued**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30,000 |
| Endosulfan II | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4,4'-DDD | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| Endosulfan sulfate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 18,000 |
| 4,4'-DDT | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4,4'-Methoxychlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 13,000 |
| Endrin aldehyde | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 520,000 |
| Chlordane (technical) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Toxaphene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 11,000 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,600 |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Polychlorinated biphenyls | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dalapon | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dicamba | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 1,4-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 570,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 16,000 |
| Hexachloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| Hexachlorobutadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| 2-Chloronaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 17,000 |
| Hexachlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 610,000 |
| | | | | | | | | | | | | | | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | ND (<39.8) | ND (<198) | ND (<39.8) | 39.3 | ND (<40.1) | ND (<399) | ND (<401) | ND (<79.3) | NA | ND (<192) | ND (<118) | ND (<39.4) | 500 |
| TPH (as Diesel Oil) | mg/kg | 246 | 5,540 | 1,060 | 319 | 3,870 | 10,900 | 11,000 | 2,850 | NA | 13,900 | 6,710 | 973 | 500 |
| Oil and Grease | mg/kg | 857 | 12,800 | 6,190 | 2,870 | 3,510 | 9,020 | 95,800 | 23,500 | NA | 98,000 | 49,000 | 2,380 | - |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SOi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| Toluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,200 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480,000 |
| m-/p-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| o-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| BTEX (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150,000 |

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SOi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ignitability | C | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Asbestos | +/- | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**TCLP METALS**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SOi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Barium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100.0 |
| Cadmium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.0 |
| Chromium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Lead | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Mercury | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.2 |
| Selenium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.0 |
| Silver | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SOi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200 |
| 1,1-Dichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 700 |
| Chloroform | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 6,000 |
| 1,2-Dichloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Carbon Tetrachloride | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Trichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Benzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Tetrachloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 700 |
| Chlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100,000 |
| Methyl ethyl ketone | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |

**TCLP Extractables**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | SOi |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5,000 |
| 1,4-Dichlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 7,500 |
| Hexachloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,000 |
| Nitrobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,000 |
| Hexachloro-1,3-butadiene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| 2,4-Dinitrotoluene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100 (3) |
| Hexachlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100 (3) |
| Cresols (total) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**TCLP Extractables**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 400,000 |
| Pentachlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100,000 |

**TCLP Pesticides**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 400 |
| Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Heptachlor epoxide | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 8 |
| Endrin | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 20 |
| Methoxychlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| Chlordane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30 |
| Toxaphene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-SS-4P2 | IC-SS-4P3 | IC-SS-4P4 | IC-SS-4P5 | IC-SS-4P6 | IC-SS-4P7 | IC-SS-5P1 | IC-SS-5P2 | IC-SS-5P3R | IC-SS-5P4 | IC-SS-5P5 | IC-SS-7P1 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**RCRA Metals**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | NA | NA | NA | NA | NA | NA | ND (<2.4) | NA | NA | NA | NA | NA | 3.0 |
| Barium | mg/kg | NA | NA | NA | NA | NA | NA | 105 | NA | NA | NA | NA | NA | 13,000 |
| Cadmium | mg/kg | NA | NA | NA | NA | NA | NA | ND (<2.2) | NA | NA | NA | NA | NA | 94 |
| Chromium | mg/kg | NA | NA | NA | NA | NA | NA | 7.6 | NA | NA | NA | NA | NA | 94 |
| Lead | mg/kg | 9.9 | NA | NA | NA | NA | NA | 124 | NA | NA | 11.7 | NA | NA | 190,000(+3),940 (6+) |
| Mercury | mg/kg | NA | NA | NA | NA | NA | NA | 0.089 | NA | NA | NA | NA | NA | 1,700 |
| Selenium | mg/kg | NA | NA | NA | NA | NA | NA | 2.4 | NA | NA | NA | NA | NA | 56 |
| Silver | mg/kg | NA | NA | NA | NA | NA | NA | 4.4 | NA | NA | NA | NA | NA | 940 |

**Volatile Priority Pollutants/ Hazardous Substance List Compounds**

| Volatiles | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acrolein | ug/kg | ND (<50) | NA | NA | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | - |
| Acrylonitrile | ug/kg | ND (<50) | NA | NA | NA | NA | NA | ND (<50) | NA | ND (<50) | NA | NA | NA | - |
| Chloromethane | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | - |
| Bromomethane | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | 7,400 |
| Vinyl Chloride | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | 3,100 |
| Chloroethane | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | 98 |
| Methylene Chloride | ug/kg | 15 | NA | NA | NA | NA | NA | 25 | NA | 9 | NA | NA | NA | 990,000 |
| 1,1-Dichloroethene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 44,000 |
| 1,1-Dichloroethane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 250 |
| 1,2-Dichloroethene (total) | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 470,000 |
| Trichlorofluoromethane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 83,000 |
| Chloroform | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 270,000 |
| 1,2-Dichloroethane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 1,200 |
| 1,1,1-Trichloroethane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | 8 | NA | ND (<5) | NA | NA | NA | 1,800 |
| Carbon Tetrachloride | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 590,000 |
| Bromodichloromethane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 1,200 |
| 1,2-Dichloropropane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 4,200 |
| trans-1,3-Dichloropropene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 1,800 |
| Trichloroethene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | 12 | NA | ND (<5) | NA | NA | NA | 1,200 (T) |
| Dibromochloromethane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | 12 | NA | ND (<5) | NA | NA | NA | 14,000 |
| 1,1,2-Trichloroethane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 5,200 |
| Benzene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 4,300 |
| cis-1,3-Dichloropropene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 3,200 |
| Bromoform | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 1,200 (T) |
| Tetrachloroethene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | 7 | NA | ND (<5) | NA | NA | NA | 150,000 |
| 1,1,2,2-Tetrachloroethane | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 27,000 |
| Toluene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | 32 | NA | ND (<5) | NA | NA | NA | 1,900 |
| Chlorobenzene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 480,000 |
| Ethylbenzene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 43,000 |
| 2-Chloroethyl vinyl ether (1) | ug/kg | ND (<10) | NA | NA | NA | NA | NA | 12 | NA | ND (<5) | NA | NA | NA | 230,000 |
| 1,2-Dichlorobenzene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | - |
| 1,3-Dichlorobenzene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 120,000 |
| 1,4-Dichlorobenzene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 570,000 |
| Acetone | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | 16,000 |
| Carbon Disulfide | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<5) | NA | ND (<5) | NA | NA | NA | 260,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | 4,400,000 |
| Vinyl Acetate | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | - |
| 2-Hexanone | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | - |
| 4-Methyl-2-Pentanone | ug/kg | ND (<10) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | - |
| Styrene | ug/kg | ND (<5) | NA | NA | NA | NA | NA | ND (<10) | NA | ND (<10) | NA | NA | NA | 1,700,000 |
| Xylene (Total) | ug/kg | ND (<5) | NA | NA | NA | NA | NA | 11 | NA | ND (<5) | NA | NA | NA | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

| Semi-Volatiles | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | $SO_i$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| bis (2-Chloroethyl) ether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 930 |
| 1,3-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 330 |
| Hexachloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| Nitrobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 21,000 |
| Isophorone | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,200,000 |
| bis (2-Chloroethoxy)methane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| Naphthalene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 5,200 |
| Hexachlorobutadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 17,000 |
| Hexachlorocyclopentadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,400 |
| 2-Chloronaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 610,000 |
| Dimethylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,500,000 |
| 2,6-Dinitrotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 52,000 |
| Acenaphthylene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | - |
| Acenaphthene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 3,900,000 |
| 2,4-Dinitrotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| Diethylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 670,000 |
| 4-Chlorophenyl-phenylether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Fluorene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | - |
| N-Nitrosodiphenylamine (1) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,100,000 |
| 4-Bromophenyl-phenylether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 470,000 |
| Hexachlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Phenanthrene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 1,300 |
| Anthracene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | - |
| Pyrene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 25,000,000 |
| Di-n-butylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,700,000 |
| Fluoranthene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | - |
| Butylbenzylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,600,000 |
| 3,3'-Dichlorobenzidine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 220,000 |
| Benzo (a) anthracene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 4,900 |
| bis (2-Ethylhexyl) phthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,600 |
| Chrysene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 210,000 |
| Di-n-octyl phthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,100,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

| Semi-Volatiles | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzo (b) fluoranthene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 3,600 |
| N-Nitrosodimethylamine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzo (k) fluoranthene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzo (a) pyrene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 35,000 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 360 |
| Dibenz (a,h) anthracene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 3,600 |
| Benzo (g,h,i) perylene | ug/kg | ND (<167) | NA | NA | NA | NA | NA | ND (<16,600) | NA | ND (<167) | NA | NA | NA | 360 |
| Benzyl alcohol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4-Chloroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dibenzofuran | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 190,000 |
| 2-Methylnaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150,000 |
| 2-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 3-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 920 |
| 4-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| 2,4,2,6-Diaminotoluene | ug/kg | ND (<333) | NA | NA | NA | NA | NA | ND (<33,300) | NA | ND (<333) | NA | NA | NA | 110,000 |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Phenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 24,000,000 |
| 2-Chlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 130,000 |
| 2-Nitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-Dimethylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,200,000 |
| 2,4-Dichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| 4-Chloro-3-methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,6-Trichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4-Dinitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 76,000 |
| 4-Nitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 370,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Pentachlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | - NA | NA | NA | NA | NA | 12,000 |
| 2-Methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4-Methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzoic acid | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-Trichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480 |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,800 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| gamma-BHC (Lindane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,200 |
| Heptachlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 37 |
| Aldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 160 |
| Heptachlor epoxide | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 320 |
| Endosulfan I | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| Dieldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 180 |
| 4,4'-DDE | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 12,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Pesticides/PCB Continued**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30,000 |
| Endosulfan II | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 530,000 (I+II) |
| 4,4'-DDD | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 18,000 |
| Endosulfan sulfate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4,4'-DDT | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 13,000 |
| 4,4'-Methoxychlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 520,000 |
| Endrin aldehyde | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Chlordane (technical) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 11,000 |
| Toxaphene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,600 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Polychlorinated biphenyls | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dalapopn | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dicamba | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| Hexachloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| Hexachlorobutadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| 2-Chloronaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 17,000 |
| Hexachlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | NA | ND (<79.7) | ND (<39.9) | ND (<198) | ND (<39.9) | ND (<39.6) | ND (<79.7) | ND (<40.2) | NA | ND (<39.8) | ND (<39.6) | ND (<39.4) | 500 |
| TPH (as Diesel Oil) | mg/kg | NA | 8,070 | 2,810 | 14,300 | 1,430 | 331 | 5,860 | ND (<40.2) | NA | ND (<39.8) | ND (<39.6) | ND (<39.4) | 500 |
| Oil and Grease | mg/kg | NA | 21,800 | 4,250 | 8,550 | 1,840 | 3,000 | 37,100 | 261 | NA | 338 | 155 | 149 | - |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | |
| Toluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,200 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 480,000 |
| m-/p-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| o-Xylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| BTEX (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 150,000 |

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ignitability | C | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Asbestos | +/- | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |

**TCLP METALS**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Barium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100.0 |
| Cadmium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.0 |
| Chromium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Lead | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |
| Mercury | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.2 |
| Selenium | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1.0 |
| Silver | mg/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200 |
| 1,1-Dichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 700 |
| Chloroform | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 6,000 |
| 1,2-Dichloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Carbon Tetrachloride | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Trichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Benzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| Tetrachloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 700 |
| Chlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100,000 |
| Methyl ethyl ketone | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |

**TCLP Extractables**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 5,000 |
| 1,4-Dichlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 7,500 |
| Hexachloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3,000 |
| Nitrobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,000 |
| Hexachloro-1,3-butadiene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 500 |
| 2,4-Dinitrotoluene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100 (3) |
| Hexachlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100 (3) |
| Cresols (total) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**TCLP Extractables Continued**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 400,000 |
| Pentachlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 100,000 |

**TCLP Pesticides**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 400 |
| Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Heptachlor epoxide | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Total Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Endrin | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 8 |
| Methoxychlor | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 20 |
| Chlordane | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| Toxaphene | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 30 |
| | | | | | | | | | | | | | | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-SS-7P1R | IC-SS-7P2 | IC-SS-7P3 | IC-SS-7P4 | IC-SS-7P5 | IC-SS-7P6 | IC-SS-16P1 | IC-SS-16P2 | IC-SS-16P2R | IC-SS-16P3 | IC-SS-16P4 | IC-SS-16P5 | $SO_1$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 1,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**RCRA Metals**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC S1-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/kg | NA | NA | NA | NA | NA | NA | NA | 11.9 | 3.0 |
| Barium | mg/kg | NA | NA | NA | NA | NA | NA | NA | 178 | 13,000 |
| Cadmium | mg/kg | NA | NA | NA | NA | NA | NA | NA | 1.8 | 94 |
| Chromium | mg/kg | NA | NA | NA | NA | NA | NA | NA | 14.0 | 190,000(+3),940 (6+) |
| Lead | mg/kg | 14.7 | 12.6 | 15 | 113 | 20.3 | 59.8 | 30 | 132 | 1,700 |
| Mercury | mg/kg | NA | NA | NA | NA | NA | NA | NA | ND | 56 |
| Selenium | mg/kg | NA | NA | NA | NA | NA | NA | NA | ND | 940 |
| Silver | mg/kg | NA | NA | NA | NA | NA | NA | NA | 0.84 | 940 |

**Volatile Priority Pollutants/ Hazardous Substance List Compounds**

| Volatiles | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC S1-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| Acrolein | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| Acrylonitrile | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| Chloromethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 7,400 |
| Bromomethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 3,100 |
| Vinyl Chloride | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 98 |
| Chloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 990,000 |
| Methylene Chloride | ug/kg | NA | NA | NA | NA | NA | NA | NA | 9.0 | 44,000 |
| 1,1-Dichloroethene | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 250 |
| 1,1-Dichloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 470,000 |
| 1,2-Dichloroethene (total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 83,000 |
| Trichlorofluoromethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 270,000 |
| Chloroform | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,200 |
| 1,2-Dichloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,800 |
| 1,1,1-Trichloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 590,000 |
| Carbon Tetrachloride | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,200 |
| Bromodichloromethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 4,200 |
| 1,2-Dichloropropane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,800 |
| trans-1,3-Dichloropropene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,200 (T) |
| Trichloroethene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 14,000 |
| Dibromochloromethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 5,200 |
| 1,1,2-Trichloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 4,300 |
| Benzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 3,200 |
| cis-1,3-Dichloropropene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,200 (T) |
| Bromoform | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 150,000 |
| Tetrachloroethene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 27,000 |
| 1,1,2,2-Tetrachloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,900 |
| Toluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 480,000 |
| Chlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 43,000 |
| Ethylbenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 230,000 |
| 2-Chloroethyl vinyl ether (1) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| 1,2-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 120,000 |
| 1,3-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 16,000 |
| Acetone | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 1,400,000 |
| Carbon Disulfide | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 260,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**Volatile Priority Pollutants/ Hazardous Substance List Compounds Continued**

| Volatiles | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-Butanone (methyl ethyl ketone) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 4,400,000 |
| Vinyl Acetate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| 2-Hexanone | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| 4-Methyl-2-Pentanone | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| Styrene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,700,000 |
| Xylene (Total) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 150,000 |

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds**

| Semi-Volatiles | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| Benzidine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| bis (2-Chloroethyl) ether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 930 |
| 1,3-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 120,000 |
| bis (2-Chloroisopropyl) ether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 14,000 |
| N-Nitroso-di-n-propylamine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 330 |
| Hexachloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 110,000 |
| Nitrobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 21,000 |
| Isophorone | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,200,000 |
| bis (2-Chloroethoxy)methane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 780,000 |
| Naphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 5,200 |
| Hexachlorobutadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 17,000 |
| Hexachlorocyclopentadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 3,400 |
| 2-Chloronaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 610,000 |
| Dimethylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,500,000 |
| 2,6-Dinitrotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 52,000 |
| Acenaphthylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 1,200 | - |
| Acenaphthene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 110 | 3,900,000 |
| 2,4-Dinitrotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 110,000 |
| Diethylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 670,000 |
| 4-Chlorophenyl-phenylether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| Fluorene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 250 | 3,100,000 |
| N-Nitrosodiphenylamine (1) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 470,000 |
| 4-Bromophenyl-phenylether | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| Hexachlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 1,300 |
| Phenanthrene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 2,700 | - |
| Anthracene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 1,900 | 25,000,000 |
| Pyrene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 13,000 | 2,700,000 |
| Di-n-butylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Fluoranthene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 12,000 | 3,600,000 |
| Butylbenzylphthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 220,000 |
| 3,3'-Dichlorobenzidine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 4,900 |
| Benzo (a) anthracene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 7,000 | 3,600 |
| bis (2-Ethylhexyl) phthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | 90 | 210,000 |
| Chrysene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 14,000 | 400,000 |
| Di-n-octyl phthalate | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 2,100,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

**Base/Neutral Priority Pollutants/Hazardous Substance List Compounds Continued**

| Semi-Volatiles | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| Benzo (b) fluoranthene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 12,000 | 3,600 |
| N-Nitrosodimethylamine | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| 1,2-Diphenylhydrazine (2) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| Benzo (k) fluoranthene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 5,400 | 35,000 |
| Benzo (a) pyrene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 7,500 | 360 |
| Indeno (1,2,3,-cd) pyrene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 2,400 | 3,600 |
| Dibenz (a,h) anthracene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 1,300 | 360 |
| Benzo (g,h,i) perylene | ug/kg | NA | NA | NA | NA | NA | NA | NA | 2,000 | - |
| Benzyl alcohol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | - |
| 4-Chloroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 190,000 |
| Dibenzofuran | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 150,000 |
| 2-Methylnaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| 2-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 920 |
| 3-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 120,000 |
| 4-Nitroaniline | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | 110,000 |
| 2,4/2,6-Diaminotoluene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NR | |

**Acid Extractable Priority Pollutants/Hazardous Substance List Compounds**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| Phenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 24,000,000 |
| 2-Chlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 130,000 |
| 2-Nitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-Dimethylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-Dichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 1,200,000 |
| 4-Chloro-3-methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 230,000 |
| 2,4,6-Trichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 200,000 |
| 2,4-Dinitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 76,000 |
| 4-Nitrophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 370,000 |
| 4,6-Dinitro-2-methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Pentachlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 12,000 |
| 2-Methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 4-Methylphenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Benzoic acid | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-Trichlorophenol | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 7,600,000 |

**Pesticides/PCB**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| alpha-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 480 |
| beta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 1,800 |
| delta-BHC (hexachlorocyclohexane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| gamma-BHC (Lindane) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 2,200 |
| Heptachlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 37 |
| Aldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 160 |
| Heptachlor epoxide | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 320 |
| Endosulfan I | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 530,000 (I+II) |
| Dieldrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 180 |
| 4,4'-DDE | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 12,000 |

T-total    m-mixed    (B=X)-blank concentration    NA-not analyzed
ND-nondetect    b-detected in blank    d-detected but unquantifiable
MD-missing data    IO-inorganic    c-cis    t-trans    NR-not reported

Page 51

**Pesticides/PCB Continued**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| Endrin | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 30,000 |
| Endosulfan II | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 530,000 (I+II) |
| 4,4'-DDD | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 18,000 |
| Endosulfan sulfate | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 7.4 |
| 4,4'-DDT | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| 4,4'-Methoxychlor | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 13,000 |
| Endrin aldehyde | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 520,000 |
| Chlordane (technical) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Toxaphene | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 11,000 |
| Aroclor-1016 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | 2,600 |
| Aroclor-1221 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Aroclor-1232 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Aroclor-1242 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Aroclor-1248 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Aroclor-1254 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Aroclor-1260 (Polychlorinated biphenyl) | ug/kg | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Total Polychlorinated biphenyls | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 1,100 |

**Chlorinated Herbicides**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-TP (Silvex) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4,5-T | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dinoseb | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 61,000 |
| Dalapopn | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| Dicamba | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| 2,4-DP (Dichloroprop) | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPA | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |
| MCPP | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |

**Chlorinated Hydrocarbons**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 570,000 |
| 1,4-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 16,000 |
| 1,2-Dichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 120,000 |
| Hexachloroethane | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 110,000 |
| 1,2,4-Trichlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 780,000 |
| Hexachlorobutadiene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 17,000 |
| 2-Chloronaphthalene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 610,000 |
| Hexachlorobenzene | ug/kg | NA | NA | NA | NA | NA | NA | NA | NA | 1,300 |

**Total Petroleum Hydrocarbons**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO$_1$ |
|---|---|---|---|---|---|---|---|---|---|---|
| TPH (as Gasoline) | mg/kg | 3,040 | ND (<39.9) | ND (<39.9) | 413 | ND (<40.1) | ND (<39.8) | ND (<39.8) | NA | 500 |
| TPH (as Diesel Oil) | mg/kg | ND (<39.8) | ND (<39.8) | ND (<39.9) | ND (<39.8) | ND (<40.1) | ND (<39.8) | ND (<39.8) | NA | 500 |
| Oil and Grease | mg/kg | NA | NA | NA | NA | NA | NA | NA | NA | - |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**Aromatic Volatiles (BTEX)**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| Benzene | ug/kg | ND (<5,000) | ND (<500) | ND (<500) | ND (<5,000) | ND (<500) | ND (<500) | ND (<500) | NR | 3,200 |
| Toluene | ug/kg | 26,500 | ND (<500) | ND (<500) | ND (<5,000) | 614 | ND (<500) | ND (<500) | NR | 480,000 |
| Ethylbenzene | ug/kg | 37,300 | ND (<500) | ND (<500) | 10,900 | ND (<500) | ND (<500) | ND (<500) | NR | 230,000 |
| m-/p-Xylene | ug/kg | 201,000 | ND (<1,000) | ND (<1,000) | 54700 | ND (<1,000) | ND (<1,000) | ND (<1,000) | NR | - |
| o-Xylene | ug/kg | 82,500 | ND (<500) | ND (<500) | ND (<5,000) | ND (<500) | ND (<500) | ND (<500) | NR | - |
| Xylene (Total) | ug/kg | 283,500 | 750 | 750 | 57,200 | 750 | 750 | 750 | NR | 150,000 |
| BTEX (Total) | ug/kg | 349,800 | 1,500 | 1,500 | 73,100 | 1,864 | 1,500 | 1,500 | NR | - |

| | C | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ignitability** | C | NA | NA | NA | NA | NA | NA | NA | ND | - |

| | +/- | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Asbestos** | +/- | NA | NA | NA | NA | NA | NA | NA | NA | - |

**TCLP METALS**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| Arsenic | mg/L | NA | NA | NA | NA | NA | NA | NA | ND | 5.0 |
| Barium | mg/L | NA | NA | NA | NA | NA | NA | NA | 1.4 | 100.0 |
| Cadmium | mg/L | NA | NA | NA | NA | NA | NA | NA | ND | 1.0 |
| Chromium | mg/L | NA | NA | NA | NA | NA | NA | NA | ND | 5.0 |
| Lead | mg/L | NA | NA | NA | NA | NA | NA | NA | ND | 5.0 |
| Mercury | mg/L | NA | NA | NA | NA | NA | NA | NA | ND | 0.2 |
| Selenium | mg/L | NA | NA | NA | NA | NA | NA | NA | ND | 1.0 |
| Silver | mg/L | NA | NA | NA | NA | NA | NA | NA | ND | 5.0 |

**TCLP Volatile Organic Compounds**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl Chloride | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 200 |
| 1,1-Dichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 700 |
| Chloroform | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 6,000 |
| 1,2-Dichloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 500 |
| Carbon Tetrachloride | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 500 |
| Trichloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 500 |
| Benzene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 500 |
| Tetrachloroethylene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 500 |
| Chlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 100,000 |
| Methyl ethyl ketone | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 200,000 |

**TCLP Extractables**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| Pyridine | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 5,000 |
| 1,4-Dichlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 7,500 |
| Hexachloroethane | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 3,000 |
| Nitrobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 2,000 |
| Hexachloro-1,3-butadiene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 500 |
| 2,4-Dinitrotoluene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 100 (3) |
| Hexachlorobenzene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 100 (3) |
| Cresols (total) | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 200,000 |
| 2,4,6-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 2,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**TCLP Extractables Continued**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,4,5-Trichlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 400,000 |
| Pentachlorophenol | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 100,000 |

**TCLP Pesticides**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| gamma-BHC (Lindane) | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 400 |
| Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Heptachlor epoxide | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | - |
| Total Heptachlor | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 8 |
| Endrin | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 20 |
| Methoxychlor | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 10,000 |
| Chlordane | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 30 |
| Toxaphene | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 500 |

**TCLP Chlorinated Herbicides**

| | Units | IC-SS-9A | IC-SS-9B | IC-SS-9C | IC-SS-9D | IC-SS-9E | IC-SS-9F | IC-SS-9G | IHNC SI-1 | SO₁ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2,4-D | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 10,000 |
| 2,4,5-TP (Silvex) | ug/L | NA | NA | NA | NA | NA | NA | NA | ND | 1,000 |

T-total   m-mixed   (B=X)-blank concentration   NA-not analyzed
ND-nondetect   b-detected in blank   d-detected but unquantifiable
MD-missing data   IO-inorganic   c-cis   t-trans   NR-not reported

**TABLE 2**

**Previous Sample Location Data Gaps**

**Table 2.0 Previous Sample Location Data Gaps**

| Boring Number | Parameter | Source of Data Gap |
|---|---|---|
| BS-2 | Semivolatile Organic Compounds | Sample Dilution |
| BS-3 | Chromium | Test Method Performed |
| | Arsenic | Sample Dilution |
| BS-3D | Semivolatile Organic Compounds | Sample Dilution |
| BS-6 | Semivolatile Organic Compounds | Sample Dilution |
| BS-7 | Chromium | Test Method Performed |
| | Semivolatile Organic Compounds | Sample Dilution |
| BS-8 | Arsenic | Sample Dilution |
| BS-8D | Semivolatile Organic Compounds | Sample Dilution |
| BS-9 and BS-9D | Chromium | Test Method Performed |
| BS-10 | Chromium | Test Method Performed |
| BS-10D | Semivolatile Organic Compounds | Sample Dilution |
| BS-11 | Semivolatile Organic Compounds | Sample Dilution |
| IC1-1 | Semivolatile Organic Compounds | Sample Dilution |
| MS-1 | Semivolatile Organic Compounds (2-nitroaniline only) | Sample Dilution |
| MS-3 | Semivolatile Organic Compounds (2-nitroaniline only) | Sample Dilution |
| MS-6 | Semivolatile Organic Compounds (2-nitroaniline only) | Sample Dilution |
| IS-3 | Semivolatile Organic Compounds | Sample Dilution |
| | Chromium | Test Method Performed |
| IS-5 | Semivolatile Organic Compounds | Sample Dilution |
| | Chromium | Test Method Performed |
| IS-6 | Semivolatile Organic Compounds | Sample Dilution |
| IS-8 | Semivolatile Organic Compounds | Sample Dilution |
| IC-2-1 | Chromium | Test Method Performed |
| IC-2-2 | Semivolatile Organic Compounds | Sample Dilution |
| DS-4 | Semivolatile Organic Compounds | Sample Dilution |
| DS-9 | Semivolatile Organic Compounds | Sample Dilution |
| DS-11 | Semivolatile Organic Compounds | Sample Dilution |
| IC-5-1 | Arsenic/Semivolatile Organic Compounds | Sample Dilution |
| SS-1 | Asbestos | Missing Data |
| SS-3 | Semivolatile Organic Compounds | Sample Dilution |
| SS-4 | Semivolatile Organic Compounds | Sample Dilution |
| | Volatile Organic Compounds (Vinyl Chloride only) | |
| SS-5 | Semivolatile Organic Compounds | Sample Dilution |
| | Volatile Organic Compounds (Vinyl Chloride only) | |
| SS-6 | Semivolatile Organic Compounds | Sample Dilution |
| | Volatile Organic Compounds (Vinyl Chloride only) | |
| SS-7 | Semivolatile Organic Compounds | Sample Dilution |
| | Volatile Organic Compounds (Vinyl Chloride only) | |
| SS-9D | BTEX (Benzene only) | Sample Dilution |
| SS-10 | Semivolatile Organic Compounds | Sample Dilution |
| SS-11 | Chromium | Test Method Performed |
| SS-15 | Semivolatile Organic Compounds | Sample Dilution |
| IC-3-1 | Semivolatile Organic Compounds | Sample Dilution |
| IC-6-1 | Semivolatile Organic Compounds | Sample Dilution |
| SS-2P | Polyaromatic Hydrocarbons (PAH) | Sample Dilution |
| SS-4P | Polyaromatic Hydrocarbons (PAH) | Sample Dilution |
| SS-5P | Polyaromatic Hydrocarbons (PAH)/Arsenic | Sample Dilution |
| SS-7P | Polyaromatic Organic (PAH) | Sample Dilution |
| SS-16P | Polyaromatic Hydrocarbons (PAH)/Arsenic | Sample Dilution |
| TS-2 | Semivolatile Organic Compounds | Sample Dilution |
| TS-6 | Semivolatile Organic Compounds | Sample Dilution |
| TS-7 | Semivolatile Organic Compounds | Sample Dilution |
| TS-8 | Semivolatile Organic Compounds | Sample Dilution |
| IC-4-1 | Semivolatile Organic Compounds | Sample Dilution |
| | Chromium | Test Method Performed |

# TABLE 3

## Proposed Excavated Soil Inventory - IHNC

## Table 3 - Proposed Excavated Soil Inventory - IHNC

| Site Name | Impacted Material | Quantity (yd$^3$)*** |
|---|---|---|
| Boland Marine<br>Total Acreage removed – 87,783yd$^3$ | TPH | 0 |
| | SVOC | 2,848 |
| | *Arsenic | 187 |
| | **Lead | 4,031 |
| McDonough Marine<br>Total Acreage – 35,813yd$^3$ | TPH | 0 |
| | SVOC | 381 |
| | *Arsenic | 13,716 |
| Indian Towing<br>Total Acreage – 23,840yd$^3$ | TPH | 119 |
| | SVOC | 1,408 |
| | *Arsenic | 17,434 |
| Mayer Yacht/Distributor Oil<br>Total Acreage – 34,184yd$^3$ | TPH | 1,202 |
| | SVOC | 0 |
| | *Arsenic | 26,126 |
| Saucer Marine<br>Total Acreage – 77,145yd$^3$ | TPH | 8,288 |
| | SVOC | 1,312 |
| | *Arsenic | 83 |
| International Tank Terminal<br>Total Acreage – 43,566yd$^3$ | TPH | 0 |
| | SVOC | 1,261 |
| | *Arsenic | 17,078 |

*   Arsenic concentrations in this shallow soil inventory of the IHNC east bank are probably related to site background levels (i.e. naturally occurring with local/regional anthropogenic contributions not related to site-specific industrial activities of the east bank) and therefore may be considered as background by the LDEQ.

**Lead concentrations detected at Boland Marine may be an anomaly in the data which should be further evaluated prior to removal and disposal as a hazardous waste.

***Volume estimates have been calculated based on the impacted areas outlined in Figures 6 through 9 with an assumed depth of five feet.

NOTE:  Total Acreage is the total surface area of the site times a depth of five feet.

# TABLE 4

# Proposed Excavation Methods with Treatment/Disposal Options - IHNC

**Table 4 - Proposed Excavation Methods with Treatment/Disposal Options - IHNC**

| Waste Material | Excavation Methods / Equipment Needed | Special Requirements | Treatment Options | Disposal Sites |
|---|---|---|---|---|
| Soil Impacted with SVOC | Excavate to 5' below ground surface (bgs) or to top of groundwater using track hoe excavators and front-end loaders | Segregated in order to remove misc. debris such as metal and timbers | Thermal Treatment or Biological Treatment | Not treated, the material must be sent to a facility licensed to accept industrial solid waste. |
| Soil Impacted with various metals | Excavate to 5' bgs or to top of groundwater using track hoe excavators and front-end loaders | Segregated in order to remove misc. debris such as metal and timbers | Chemical Treatment or Risked Away via a Base Line Risk Assessment | Not treated or risked away, the material must be sent to a facility licensed to accept construction / demolition debris. **Note: If the material fails TCLP, it will need to be disposed at a facility licensed to accept hazardous waste.** |
| Soil Impacted with TPH and associated VOC | Excavate to 5' bgs or to top of groundwater using track hoe excavators and front-end loaders | Segregated in order to remove misc. debris such as metal and timbers | Thermal Treatment or Biological Treatment | Not treated, the material must be sent to a facility licensed to accept industrial solid waste. |
| Clean Soil | Excavate to 5' bgs or leave in-place and remove during dredging operations for the bypass channel. | Segregated in order to remove misc. debris such as metal and timbers | None | Discharged to the Mississippi River or placed at the mitigation site for wetland reconstruction. Material may also be stockpiled for reuse as backfill material around the new lock. |

**TABLE 5**

**Proposed Estimated Treatment/Disposal Cost**

**Table 5 – Proposed Estimated Treatment/Disposal Cost**

| Item | Quantity (yd³) | Management Options | Unit Cost (yd³) | Total Cost |
|---|---|---|---|---|
| TPH/VOC | 9,609 | Landfill-San. Thermal | $45.00 $60.00 | $432,405.00 $576,540.00 |
| SVOC | 7,210 | Landfill-San. Thermal | $45.00 $60.00 | $324,450.00 $432,600.00 |
| Metals-Arsenic* | 270 | Landfill-San. Chemical | $45.00 $35.00 | $  12,150.00 $    9,540.00 |
| Metals-Lead | 4,031 | Landfill-Haz. | $75.00 | $302,325.00 |

Assumptions:        15 tons = 1 yd³
Soils have 30% moisture content.

\* Quantity of arsenic-impacted soil estimated in this cost estimate are those above 17 mg/kg as shown in Figure 6.  Final quantity would depend on a site background concentration acceptable to the LDEQ.

**FIGURE 1**

**Site Location Map**



Adapted from U.S. Geological Survey
NEW ORLEANS EAST
QUADRANGLE
7.5 Minute Series (Topographic)
1992

LOUISIANA

**Figure 1**
**SITE LOCATION MAP**

Inner Harbor Navigation Canal
New Orleans, Louisiana

Scale: 1:24 000
Contour Interval: 10'

DAMES & MOORE

**FIGURE 2**

**Site Layout**



GALVEZ STREET WHARF

INNER HARBOR NAVIGATIONAL CANAL

INTERNATIONAL TANK TERMINAL

SAUCER MARINE

MAYER YACHT-DISTRIBUTOR'S OIL

INDIAN TOWING

McDONOUGH MARINE

BOLAND MARINE

LEGEND

PCC   = Portland Cement Concrete

100 50  0    100    200    300    400

Graphic Scale in Feet

Base Map furnished by U.S. Corps of Engineers, New Orleans District
for use in this study by Dames & Moore Group.

FIGURE 2
SITE PLOT PLAN
INNER HARBOR NAVIGATIONAL CANAL
NEW ORLEANS, LOUISIANA

**FIGURE 3**

**Soil Sample Detection Results**



FIGURE 3
SOIL SAMPLE DETECTION RESULTS
FROM 1993 & 1996
SITE INVESTIGATIONS

**FIGURE 4**

**Previous Soil Sampling Results – Failing SOni**

FIGURE 4
PREVIOUS SOIL SAMPLING
(1993 & 1996)
RESULTS FAILING SCREENING
OPTION NON-INDUSTRIAL STANDARDS

**FIGURE 5**

**Previous Soil Sampling Results – Failing SOi**