# In Re: Katrina Canal Breaches
# Consolidated Litigation (05-4182)
# Joint Record Designation for Appeal 10-31054

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 74 | 4/13/2006 | MINUTE ENTRY FOR PROCEEDINGS HELD BEFORE JUDGE JOSEPH C. WILKINSON JR.: TELEPHONE CONFERENCE HELD ON 4/13/2006 RE LETTER TO THE COURT FROM COUNSEL FOR THE UNITED STATES; ORDER AS SET FORTH IN DOC. (REFERENCE: ALL CASES)(CAR, ) (ENTERED: 04/13/2006) |
| 75 | 4/13/2006 | LETTER TO JUDGE WILKINSON FROM UNITED STATES DATED 3/13/06 AND 4/13/06 RE REMOVAL OF MATERIALS AT EXCAVATION SITE AT THE AREA OF BREACH OF THE LONDON AVENUE CANAL LEVEE (REFERENCE: ALL CASES)(CAR, ) (ENTERED: 04/13/2006) |
| 108 | 4/11/2006 | MOTION TO DISMISS CASE BY UNITED STATES OF AMERICA(05-4181). ORIGINAL FILE DATE 2/14/06 IN CASE 05-4181. (REFERENCE: 05-4181)(BLG, ) (ENTERED: 04/18/2006) |
| 112 | 4/11/2006 | RESPONSE TO MOTION FILED BY UNITED STATES OF AMERICA RE 61 MOTION TO DISQUALIFY DISTRICT JUDGE, 62 MOTION TO DISQUALIFY MAGISTRATE JUDGE, 65 MOTION TO RECUSE JUDGE JOSEPH C. WILKINSON JR. PURSUANT TO 28:455 (A), 63 MOTION TO RECUSE JUDGE STANWOOD R. DUVAL |
| 113 | 4/11/2006 | MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA(05-4181), RE: PLAINTIFFS' (IN CASE 05-4181) MTN FOR LEAVE TO FILE THIRD SUPPLEMENTAL MEMORANDUM IN OPPOSITION TO UNITED STATES' MTN TO DISMISS. (REFERENCE: 05-4181)(BLG, ) (ENTERED: 04/19/2006) |
| 166 | 4/21/2006 | MOTION TO VACATE THE 5/2/06 EVIDENTIARY HEARING BY UNITED STATES OF AMERICA. MOTION HEARING SET FOR 5/1/2006 10:30 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON JR.(REFERENCE: ALL CASES)(BLG, ) MODIFIED ON 4/25/2006 (BLG, ). (ENTERED: 04/24/2006) |
| 216 | 4/27/2006 | MOTION TO AMEND/CORRECT 166 MOTION TO VACATE BY UNITED STATES OF AMERICA. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 EXHIBIT # 3 EXHIBIT (APPENDIX B))(REFERENCE: ALL CASES)(PLH, ) (ENTERED: 05/01/2006) |
| 260 | 5/1/2006 | MINUTE ENTRY FOR PROCEEDINGS HELD BEFORE JUDGE JOSEPH C. WILKINSON JR.: MOTION HEARING HELD ON 5/1/2006. ORDER DENYING 166 MOTION TO VACATE THE 5/2/06 EVIDENTIARY HEARING FILED BY UNITED STATES OF AMERICA. (REFERENCE: ALL CASES)(BLG, ) (ENTERED: 05/02/200 |
| 279 | 5/3/2006 | MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA(05-4181) RE 202 OBJECTIONS TO AND MOTION TO REVIEW MAGISTRATE JUDGE'S ORDER RE 71 ORDER.(REFERENCE: 05-4181)(BLG, ) (ENTERED: 05/04/2006) |
| 288 | 5/1/2006 | SUMMONS ISSUED AS TO EUSTIS ENGINEERING COMPANY, INC.(06-2346), C.R. PITTMAN CONSTRUCTION COMPANY, INC.(06-2346), B&K CONSTRUCTION COMPANY, INC.(06-2346), BOARD OF COMMISSIONERS FOR THE ORLEANS PARISH LEVEE DISTRICT(06-2346), BOH BROS. CONSTRUCTION CO., L |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 300 | 5/5/2006 | MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 220 MOTION TO COMPEL PRODUCTION OF EVIDENCE IN CONNECTION W/THE LONDON AVE N BREACH SITE. (ATTACHMENTS: # 1 MEMORANDUM CONTINUED)(REFERENCE: ALL CASES)(BLG, ) (ENTERED: 05/08/2006) |
| 350 | 5/11/2006 | MOTION TO COMPEL UNITED STATES TO PROVIDE REASONABLE NOTICE AND SCHEDULE OF CONSTRUCTION AND DEMOLITION EVENTS BY ALL PLAINTIFFS. MOTION HEARING SET FOR 5/31/2006 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR.. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 NOT |
| 357 | 5/16/2006 | RESPONSE/MEMORANDUM IN OPPOSITION FILED BY USA RE 295 MOTION TO COMPEL PRODUCTION OF EVIDENCE IN CONNECTION WITH THE 17TH STREET CANAL BREACH SITE. (ATTACHMENTS: # 1 AFFIDAVIT DECLARATION OF DAVID A. WOLFARTH)(REFERENCE: ALL CASES)(SMITH, ROBIN) (ENTERED: |
| 358 | 5/16/2006 | EXPARTE/CONSENT EX PARTE MOTION TO VACATE THE MAY 24, 2006 HEARING ON THE O'DWYER PLAINTIFFS' MOTION TO COMPEL THE PRODUCTION OF EVIDENCE IN CONNECTION WITH THE 17TH STREET CANAL BREACH SITE BY USA. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT DEFENDANT UNITED |
| 361 | 5/16/2006 | MOTION FOR DISCOVERY BY PLAINTIFFS IN CASE 05-4181. (ATTACHMENTS: # 1 CERTIFICATE# 2 MEMORANDUM IN SUPPORT # 3 EXHIBIT # 4 NOTICE OF HEARING)(REFERENCE: ALL CASES)(BLG, ) (ENTERED: 05/16/2006) |
| 368 | 5/16/2006 | MOTION TO COMPEL PRODUCTION OF EVIDENCE (A) IN CONNECTION WITH THE LONDON AVENUE CANAL SOUTH BREACH SITE AND (B) IN CONNECTION WITH THE 17TH STREET CANAL BREACH SITE BY PLAINTIFFS IN CASE 05-4181. (ATTACHMENTS: # 1 CERTIFICATE# 2 MEMORANDUM IN SUPPORT # 3 |
| 371 | 5/15/2006 | FIRST SUPPLEMENTAL AND AMENDING COMPLAINT AGAINST UNITED STATES OF AMERICA(06-1885) FILED BY PLAINTIFFS (06-1885). (ATTACHMENTS: # 1 EXHIBIT)(REFERENCE: 06-1885)(BLG, ) (ENTERED: 05/17/2006) |
| 372 | 5/15/2006 | REQUEST OF SUMMONS ISSUED AS TO UNITED STATES OF AMERICA(06-1885) FILED BY PLAINTIFFS(06-1885) RE 371 FIRST SUPPLEMENTAL AND AMENDING COMPLAINT. (REFERENCE: 06-1885)(BLG, ) (ENTERED: 05/17/2006) |
| 373 | 5/15/2006 | SUMMONS ISSUED AS TO UNITED STATES OF AMERICA(06-1885). (REFERENCE: 06-1885)(BLG, ) (ENTERED: 05/17/2006) |
| 374 | 5/15/2006 | SUMMONS RETURNED EXECUTED; UNITED STATES OF AMERICA(06-1885) SERVED ON 5/15/2006, ANSWER DUE 7/14/2006. (REFERENCE: 06-1885)(BLG, ) (ENTERED: 05/17/2006) |
| 428 | 5/23/2006 | RESPONSE/MEMORANDUM IN OPPOSITION FILED BY USA RE 368 MOTION TO COMPEL. (ATTACHMENTS: # 1 EXHIBIT 17TH STREET DAILY REPORT# 2 EXHIBIT MIRABEAU DAILY REPORT)(REFERENCE: ALL CASES)(SMITH, ROBIN) (ENTERED: 05/23/2006) |
| 504 | 6/6/2006 | RESPONSE/MEMORANDUM IN OPPOSITION FILED BY USA RE 350 MOTION TO COMPEL UNITED STATES TO PROVIDE REASONABLE NOTICE AND SCHEDULE OF CONSTRUCTION AND DEMOLITION EVENTS. (REFERENCE: ALL CASES)(COLQUETTE, TRACI) (ENTERED: 06/06/2006) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 508 | 6/6/2006 | ORDER SETTING/RESETTING HEARING ON 350 MOTION TO COMPEL UNITED STATES TO PROVIDE REASONABLE NOTICE AND SCHEDULE OF CONSTRUCTION AND DEMOLITION EVENTS: MOTION HEARING SET FOR 6/14/2006 W/O ORAL ARGUMENT. SIGNED BY JUDGE JOSEPH C. WILKINSON JR.(REFERENCE: A |
| 788 | 7/19/2006 | ORDER & REASONS GRANTING 104 MOTION TO DISMISS FOR WANT OF STANDING, OR ALTER, PURSUANT TO FRCP 12(B)(1), 12(B)(6), 11(B)(2) BY EDWIN COMPASS, III, C RAY NAGIN, NEW ORLEANS CITY(05-4181), GRANTING 105 MOTION TO DISMISS PURSUANT TO FRCP 12(B)(6) BY KIMBERL |
| 789 | 7/19/2006 | JUDGMENT IN FAVOR OF DEFENDANTS, THE CITY OF NEW ORLEANS, RAY NAGIN BOTH INDIVIDUALLY AND IN HIS OFFICIAL CAPACITY, EDDIE COMPASS, BOTH INDIVIDUALLY AND IN HIS OFFICIAL CAPACITY AS CHIEF OF POLICE, KIMBERLY WILLIAMSON BUTLER, INDIVIDUALLY AND IN HER OFFIC |
| 868 | 8/3/2006 | ALL LEVEE, MRGO, RESPONDER: FIRST SUPPLEMENTAL AND AMENDING COMPLAINT AGAINST UNITED STATES OF AMERICA(06-4024) FILED BY MAUREEN O'DWYER(06-4024).(REFERENCE: ALL LEVEE, MRGO, RESPONDER)(BLG, ) (ENTERED: 08/04/2006) |
| 869 | 8/3/2006 | ALL LEVEE, MRGO, RESPONDER: REQUEST OF SUMMONS ISSUED AS TO UNITED STATES OF AMERICA(06-4024) FILED BY MAUREEN O'DWYER(06-4024) RE 868 FIRST SUPPLEMENTAL AND AMENDING COMPLAINT. (REFERENCE: ALL LEVEE, MRGO, RESPONDER)(BLG, ) (ENTERED: 08/04/2006) |
| 870 | 8/3/2006 | ALL LEVEE, MRGO, RESPONDER: SUMMONS ISSUED AS TO UNITED STATES OF AMERICA(06-4024). (REFERENCE: ALL LEVEE, MRGO, RESPONDER)(BLG, ) (ENTERED: 08/04/2006) |
| 871 | 8/3/2006 | ALL LEVEE, MRGO, RESPONDER: SUMMONS RETURNED EXECUTED; UNITED STATES OF AMERICA(06-4024) SERVED ON 8/3/2006, ANSWER DUE 10/2/2006. (REFERENCE: ALL LEVEE, MRGO, RESPONDER)(BLG, ) (ENTERED: 08/04/2006) |
| 872 | 8/3/2006 | ALL LEVEE, MRGO, RESPONDER: SUMMONS RETURNED EXECUTED; UNITED STATES OF AMERICA(06-4024), THROUGH U.S. ATTORNEY GENERAL, SERVED ON 8/3/2006, ANSWER DUE 10/2/2006. (REFERENCE: ALL LEVEE, MRGO, RESPONDER)(BLG, ) (ENTERED: 08/04/2006) |
| 901 | 8/11/2006 | ALL LEVEE, MRGO, RESPONDER (05-4181, 06-1850, 06-1885, 06-2268, 06-4024): AMICUS MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS (05-4181, 06-1850, 06-1885, 06-4024) RE 822 MOTION TO DISMISS PARTY UNITED STATES OF AMERICA. (REFERENCE: ALL LEVEE, MRGO, RESPON |
| 1018 | 8/24/2006 | ALL LEVEE, MRGO, RESPONDER CASES AND (05-4181, 06-1850, 06-1885, 06-2268, 06-4024, 06-4389): FIRST SUPPLEMENTAL AMICUS MEMORANDUM FILED BY PLAINTIFFS (05-4181, 06-1850, 06-1885, 06-2268, 06-4024, 06-4389), IN OPPOSITION OF 822 MOTION TO DISMISS PARTY UNIT |
| 1068 | 8/30/2006 | NEW CASE CONSOLIDATED 06-5159: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS FLORA FLEMING, MICHAEL JAMISON, BARBARA SMITH, JOYCE DALFERES, CHARLES LEACH REP BY JOSEPH M. BRUNO, DAVID SCOTT SCALIA, EVELYN ALEXIS BEVIS, HUGH P |
| 1075 | 8/24/2006 | NEW CASE CONSOLIDATED 06-4634: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS GLENN MICHAEL ADAMS, ESTHER ANGELICA, ROBIN ANGELICA, NICHOLAS ANGELICA, TONI ANGELICA, LANA LENFANT, KRISTIE MALOZ, TIMOTHY MALOZ, CHARLOTTE MAGOUN |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 1127 | 8/28/2006 | NEW CASE CONSOLIDATED 06-5163: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS CREATO GORDON, FRED WEIKERT, UNIQUE MILES, JOANNE MURSE, AND REGINA TURNER REP BY JOSEPH M. BRUNO, DAVID SCOTT SCALIA, EVELYN ALEXIS BEVIS, HUGH PAL |
| 1495 | 11/2/2006 | NEW CASE CONSOLIDATED 06-5771: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS MAUREEN O'DWYER AND SHIRLEY D. O'DWYER REP BY ASHTON ROBERT O'DWYER, JR; AND CONSOLIDATED DEFENDANT UNITED STATES OF AMERICA ADDED . SIGNED BY JUDGE |
| 1604 | 11/16/2006 | NEW CASE CONSOLIDATED 06-5042: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS RUBEN COHEN, ALICIA AYO, HAROLD WILHELMUS, DIANE ROHR, CHARLES ROHR, ROSEMARY TESTA, AND MICHAEL BURRIS REP BY PETER JAMES DIIORIO, KEITH MICHAEL CO |
| 1695 | 11/20/2006 | RESPONDER, LEVEE, MRGO (06-5771): FIRST MOTION TO DISMISS FOR LACK OF JURISDICTION BY UNITED STATES OF AMERICA(06-5771). MOTION HEARING SET FOR 1/10/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 3 E |
| 2320 | 12/20/2006 | MRGO (06-1885); LEVEE, MRGO (06-5771): EXPARTE/CONSENT MOTION FOR LEAVE TO FILE MEMORANDUM IN OPPOSITION TO UNITED STATES' MOTION TO DISMISS UNDER 12(B)(6 BY JEANETTE WILLIAMS, ARNOLD F. BOURGEOIS, XIOMARA AUGUSTINE, VERA D. RICHARD, MARY CHRISTOPHE, KEIT |
| 2324 | 12/20/2006 | MRGO (06-1885); MRGO, LEVEE (06-5771): REQUEST BY JEANETTE WILLIAMS, ARNOLD F. BOURGEOIS, XIOMARA AUGUSTINE, VERA D. RICHARD, MARY CHRISTOPHE, KEITH C FERDINAND, MARIE ADAMS, LESLIE SIMS, JR, WILLIAM KEITH DEPASS, IV, ERIC E. PORTER FOR JUDICIAL NOTICE IN |
| 2526 | 1/8/2007 | MRGO (06-1885)AND LEVEE, MRGO (06-5771): MEMORANDUM IN OPPOSITION BY PLAINTIFFS IN CASES 06-5131 (LINDA C. BOURGEOIS), 06-5142 (XIOMARA AUGUSTINE), 06-5118 (VERA D. RICHARD), 06-5134 (MARY CHRISTOPHE), 06-5132 (KEITH C FERDINAND), 06-5128 (MARIE ADAMS), 0 |
| 3052 | 2/7/2007 | LEVEE, MRGO (06-5159, 06-5161, 06-5163): FIRST MOTION TO DISMISS FOR LACK OF JURISDICTION BY UNITED STATES OF AMERICA. MOTION HEARING SET FOR 3/23/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 EXHIBIT # 3 PRO |
| 3271 | 2/27/2007 | ALL CASES: EXPARTE/CONSENT MOTION FOR EXTENSION OF TIME TO FILE MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO TOLL BY UNITED STATES OF AMERICA. (ATTACHMENTS: # 1 EXHIBIT A# 2 EXHIBIT B# 3 EXHIBIT C# 4 PROPOSED ORDER)(REFERENCE: ALL CASES)(SMITH, ROBIN |
| 3288 | 2/28/2007 | ALL CASES: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 3292 MOTION FOR EXTENSION OF DEADLINES - TO TOLL THE PERIOD DURING WHICH MARITIME SUITS MAY BE FILED . (ATTACHMENTS: # 1 EXHIBIT 1 (DECLARATION OF ROBIN D. SMITH)# 2 EXHIBIT |
| 3340 | 3/8/2007 | MRGO (06-5042): EXPARTE/CONSENT MOTION FOR LEAVE TO FILE RULE 12 MOTION BY UNITED STATES OF AMERICA(06-5042). (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 06-5042)(MCCONNON, JAMES) MODIFIED ON 3/8/2007 (BLG, ). (ENTERED: 03/08/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **3341** | 3/8/2007 | LEVEE, MRGO (06-5042): MOTION TO DISMISS BY UNITED STATES OF AMERICA(06-5042). MOTION HEARING SET FOR 4/4/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 EXHIBIT # 3 PROPOSED ORDER # 4 NOTICE OF HEARING)(REFERE |
| **3346** | 3/8/2007 | NEW CASE CONSOLIDATED 07-647: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS LAURA GREER, GARY GREER, GARY BIRD, CYNTHIA BIRD, THURMAN KAISER, AND PATRICIA MONTELEONE REP BY DARLEEN MARIE JACOBS, JOSEPH M. BRUNO, F. GERALD MAP |
| **3347** | 3/8/2007 | NEW CASE CONSOLIDATED 07-206: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFF MAUREEN O'DWYER REP BY ASHTON ROBERT O'DWYER, JR; AND CONSOLIDATED DEFENDANT UNITED STATES OF AMERICA ADDED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON |
| **3496** | 3/22/2007 | NEW CASE CONSOLIDATED 07-1284: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS LUCINDA COCO, LESLIE DORANTES, ANITA HARRISON, TRENISE JACKSON, DWAYNE MALLET, LEO MITCHELL, MARTHA NEWMAN REP BY JOSEPH M. BRUNO, DAVID SCOTT SCALI |
| **3498** | 3/22/2007 | NEW CASE CONSOLIDATED 07-1289: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS LAURIE CONIGLIO, GERTRUDE ESTEVES, STELLA WASHINGTON, JOHN B. WILLIAMS, EMANUEL WILSON REP BY JOSEPH M. BRUNO, DAVID SCOTT SCALIA; AND CONSOLIDATED |
| **3499** | 3/22/2007 | NEW CASE CONSOLIDATED 07-1286: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS DONNA AUGUSTINE, GERALD EDWARD MEUNIER, LABEAUD GLADYS, DAISY INNIS, BETTY JONES, DENISE MEADE, LENNIECE MORRELL REP BY JOSEPH M. BRUNO, DAVID SCOTT |
| **3502** | 3/22/2007 | NEW CASE CONSOLIDATED 07-1288: LIASON COUNSEL TO FILE NOTIFICATION OF DESIGNATION. CONSOLIDATED PLAINTIFFS MICHELLE HENNESSEY, ALICE MEYER REP BY JOSEPH M. BRUNO, DAVID SCOTT SCALIA; AND CONSOLIDATED DEFENDANTS UNITED STATES OF AMERICA, AND UNITED STATES |
| **3574** | 3/28/2007 | LEVEE, MRGO, RESPONDER (05-4181; ; 06-1885; 06-2268; 06-4024; 06-4634; 06-5042; 06-5159; 06-5161; 06-5163; 06-5771; 06-5851; 07-206; 07-621; 07-647; 07-1271; 07-1284; 07-1285; 07-1286; 07-1288; 07-1289): EXPARTE/CONSENT MOTION TO APPEAR AS COUNSEL OF RECO |
| **3622** | 3/30/2007 | LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-20, 06-1885, 06-225, 06-886, 06-11208, 06-2278, 06-2287, 06-2346, 06-2545, 06-3529, 06-4065, 06-4389, 06-4634, 06-4931, 06-5032, 06-5042, 06-5159, 06-5163, |
| **3628** | 3/30/2007 | MRGO (05-4181, 05-4182, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0225, 06-0886, 06-1885, 06-2152, 06-2278, 06-2287, 06-2824, 06-4024, 06-4065, 06-4066, 06-4389, 06-4634, 06-4931, 06-5032, 06-5155, 06-5159, 06-5161, 06-5162, 06-5260, 06-577 |
| **3630** | 3/30/2007 | MRGO (05-4181, 05-4182, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0225, 06-0886, 06-1885, 06-2152, 06-2278, 06-2287, 06-2824, 06-4024, 06-4065, 06-4066, 06-4389, 06-4634, 06-4931, 06-5032, 06-5155, 06-5159, 06-5161, 06-5162, 06-5260, 06-577 |
| **3631** | 3/30/2007 | LEVEE ( 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-1185, 06-0225, 06-0886, 06-11208, 06-2278, 06-2287, 06-2346, 06-2545, 06-3529, 06-4065, 06-4389, 06-4634, 06-4931, 06-5032, 06-5042, 06-5159, 06- |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **3632** | 3/30/2007 | LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-1185, 06-0225, 06-0886, 06-11208, 06-2278, 06-2287, 06-2346, 06-2545, 06-3529, 06-4065, 06-4389, 06-4634, 06-4931, 06-5032, 06-5042, 06-5159, 06-5 |
| **3634** | 3/30/2007 | MRGO (05-4181, 05-4182, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0225, 06-0886, 06-1885, 06-2152, 06-2278, 06-2287, 06-2824, 06-4024, 06-4065, 06-4066, 06-4389, 06-4634, 06-4931, 06-5032, 06-5155, 06-5159, 06-5161, 06-5162, 06-5260, 06-577 |
| **4007** | 4/27/2007 | LEVEE (06-5260): ORDER GRANTING 3942 MOTION TO DISMISS PARTY. PARTY C.R. PITTMAN CONSTRUCTION COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 4/27/07. (REFERENCE: LEVEE (06-5260)(BLG) (ENTERED: 04/27/2007) |
| **4206** | 4/27/2007 | LEVEE: EXPARTE/CONSENT MOTION TO DISMISS PARTY C. R. PITTMAN CONSTRUCTION COMPANY, INC. BY LEVEE PLAINTIFFS' SUBGROUP LITIGATION COMMITTEE. (REFERENCE: LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-20, |
| **4207** | 5/1/2007 | LEVEE: ORDER GRANTING 4206 MOTION TO DISMISS PARTY. PARTY C.R. PITTMAN CONSTRUCTION COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 5/1/07. (REFERENCE: LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-632 |
| **4683** | 5/15/2007 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 4120 MOTION TO DISMISS, 4118 MOTION TO DISMISS CERTAIN DEFENDANTS BASED ON THE LOUISIANA LAW OF PEREMPTION. (ATTACHMENTS: # 1 EXHIBIT A# 2 EXHIBIT B)(REFERENCE: 05-4181, 05-41 |
| **4800** | 5/16/2007 | LEVEE (06-8708): ORDER GRANTING 3885 MOTION FOR LEAVE TO FILE FIRST SUPPLEMENTAL AND AMENDING COMPLAINT. SIGNED BY JUDGE JOSEPH C. WILKINSON JR. ON 5/16/07. (REFERENCE: LEVEE (06-8708)(BLG) (ENTERED: 05/17/2007) |
| **4801** | 5/16/2007 | LEVEE (06-8708): FIRST SUPPLEMENTAL AND AMENDED COMPLAINT AGAINST UNITED STATES ARMY CORPS OF ENGINEERS FILED BY JOSEPHINE RICHARDSON.(REFERENCE: LEVEE (06-8708)(BLG) (ENTERED: 05/17/2007) |
| **5148** | 5/22/2007 | ALL MRGO, LEVEE: EXPARTE/CONSENT MOTION TO AMEND 3299 CASE MANAGEMENT ORDER NO. 4 BY WASHINGTON GROUP INTERNATIONAL, INC. MOTION(S) REFERRED TO JOSEPH C. WILKINSON, JR. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: MRGO AND LEVEE ALL CASES)(TREEBY, WILLIAM |
| **5250** | 5/23/2007 | LEVEE, MRGO, INSURANCE ORDER GRANTING 5148 MOTION TO AMEND/CORRECT CMO NO. 4. SIGNED BY JUDGE JOSEPH C. WILKINSON JR.. (REFERENCE: LEVEE, MRGO, INSURANCE) (NEF - J. DUVAL)(CAR, ) (ENTERED: 05/24/2007) |
| **5278** | 5/24/2007 | LEVEE: MOTION FOR DISCOVERY TO DEEM MATTERS ADMITTED BY PLAINTIFFS LIAISON COUNSEL. MOTION(S) REFERRED TO JOSEPH C. WILKINSON, JR. MOTION HEARING SET FOR 6/20/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON JR. (ATTACHMENTS: # 1 MEMORANDUM IN SU |
| **5374** | 5/29/2007 | LEVEE (06-8708): ANSWER TO FIRST SUPPLEMENTAL AND AMENDED COMPLAINT OF JOSEPHINE RICHARDSON BY ST. PAUL FIRE AND MARINE INSURANCE COMPANY(06-8708).(REFERENCE: 06-8708)(MEESE, RACHEL) MODIFIED ON 5/30/2007 (BLG, ). (ENTERED: 05/29/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **5377** | 5/29/2007 | LEVEE: SUPPLEMENTAL MEMORANDUM FILED BY GOTECH, INC. RE 2974 JOINT MOTION FOR SUMMARY JUDGMENT ON THE AFFIRMATIVE DEFENSES OF RES JUDICATA, OR IN THE ALTERNATIVE, COLLATERAL ESTOPPEL, 2986 JOINT MOTION TO DISMISS FOR FAILURE TO STATE CLAIMS UPON WHICH REL |
| **5378** | 5/29/2007 | ALL CASES: REPLY TO RESPONSE TO MOTION FILED BY BURK-KLEINPETER, INC., BURK-KLEINPETER, LLC RE 4120 MOTION TO DISMISS, 4118 MOTION TO DISMISS. (REFERENCE: 05-4182)(SEEMANN, CHARLES) MODIFIED ON 5/30/2007 (BLG, ). (ENTERED: 05/29/2007) |
| **5379** | 5/29/2007 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY EUSTIS ENGINEERING COMPANY, INC. RE 5278 MOTION FOR DISCOVERY TO DEEM MATTERS ADMITTED. (ATTACHMENTS: # 1 EXHIBIT EMAIL TO PLAINTIFFS DATED APRIL 30, 2007# 2 EXHIBIT EUSTIS OBJECTIONS AND RESPONSES TO DISC |
| **5380** | 5/29/2007 | ALL LEVEE: REPLY TO RESPONSE TO MOTION FILED BY MODJESKI AND MASTERS, INC., EUSTIS ENGINEERING COMPANY, INC. RE 4118 MOTION TO DISMISS RESPONSE TO PLAINTIFFS' OPPOSITION. (REFERENCE: 05-4182 (ALL LEVEE CASES))(BARRY, FRANCIS) MODIFIED ON 5/30/2007 (BLG, ) |
| **5381** | 5/29/2007 | ALL LEVEE: JOINT REPLY TO RESPONSE TO MOTION FILED BY B&K CONSTRUCTION CO., INC., AND BOH BROTHERS CONSTRUCTION COMPANY, LLC. RE 4118 MOTION TO DISMISS. (REFERENCE: 05-4182 (ALL LEVEE CLAIMS))(BRENNAN, TERRENCE) MODIFIED ON 5/30/2007 (BLG, ). (ENTERED: 05 |
| **5393** | 5/29/2007 | ALL CASES MASTER PROTECTIVE ORDER. SIGNED BY JUDGE JOSEPH C. WILKINSON JR..(REFERENCE: ALL CASES) (NEF - J. DUVAL)(CAR, ) (ENTERED: 05/30/2007) |
| **5438** | 6/1/2007 | LEVEE (07-2771): MOTION TO DEFER COLLECTION, APPROVE SECURITY, OR ALTERNATIVELY TO DISPENSE WITH SECURITY BY C.R. PITTMAN CONSTRUCTION COMPANY, INC. MOTION HEARING SET FOR 6/27/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM |
| **5443** | 6/1/2007 | LEVEE (05-4181, 06-20, 06-4389, 06-4634, 06-5786, 06-5131, 06-5132): EXPARTE/CONSENT MOTION FOR LEAVE TO FILE SUBMISSION OF SUPPLEMENTAL AUTHORITY BY CSX CORPORATION, CSX TRANSPORTATION, INC. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 PROPOSED ORDER # 3 |
| **5447** | 6/4/2007 | LEVEE (05-4181, 06-20, 06-4389, 06-4634, 06-5786, 06-5131, 06-5132): ORDER GRANTING 5443 MOTION FOR LEAVE TO FILE SUBMISSION OF SUPPLEMENTAL AUTHORITY. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/4/07. (REFERENCE: LEVEE (05-4181, 06-20, 06-4389, 06-4634, 0 |
| **5448** | 6/4/2007 | LEVEE (05-4181, 06-20, 06-4389, 06-4634, 06-5786, 06-5131, 06-5132): SUBMISSION OF SUPPLEMENTAL AUTHORITY BY CSX TRANSPORTATION, INC., CSX CORPORATION. (ATTACHMENTS: # 1 EXHIBIT)(REFERENCE: LEVEE (05-4181, 06-20, 06-4389, 06-4634, 06-5786, 06-5131, 06-513 |
| **5459** | 6/4/2007 | LEVEE, RESPONDER (06-5786): ORDER GRANTING 3091 MOTION TO DISMISS PARTY. PARTY ORLEANS PARISH CRIMINAL SHERIFF'S OFFICE DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/4/07. (REFERENCE: LEVEE, RESPONDER (06-5786)(BLG) (ENTERED: 06/05/2007) |
| **5460** | 6/4/2007 | LEVEE (07-993): ORDER GRANTING 3361 MOTION TO DISMISS PARTY. PARTY LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/4/07. (REFERENCE: LEVEE (07-993)(BLG) (ENTERED: 06/05/2007) |

**Wednesday, December 08, 2010**   <span style="color:red">**EXHIBIT 1**</span>   **Page 7 of 49**

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **5462** | 6/4/2007 | LEVEE, MRGO (06-5159, 06-5161, 06-5163): ORDER GRANTING 3052 MOTION TO DISMISS FOR LACK OF JURISDICTION. PARTY UNITED STATES OF AMERICA DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/4/07. (REFERENCE: LEVEE, MRGO (06-5159, 06-5161, 06-5163)(BLG) (E |
| **5498** | 6/8/2007 | LEVEE (06-5116): ANSWER TO AMENDED COMPLAINT , FIRST AMENDED COMPLAINT (DOC. 1250), AND ANSWER TO AMENDED COMPLAINT SECOND AMENDED COMPLAINT (DOC. 3733) BY SEWERAGE AND WATER BOARD.(REFERENCE: 06-5116)(LANIER, CHARLES) MODIFIED ON 6/11/2007 (BLG, ). (ENTE |
| **5521** | 6/11/2007 | DEFICIENT - MOTION FOR JUDGMENT ON THE PLEADINGS BY BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS. MOTION HEARING SET FOR 6/27/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6037, 05-6314, |
| **5522** | 6/11/2007 | LEVEE: MOTION FOR JUDGMENT ON THE PLEADINGS BY BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS. MOTION HEARING SET FOR 6/27/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 NOTICE OF HEARING)(REFERENCE: 05-41 |
| **5543** | 6/12/2007 | ALL MRGO, LEVEE: EXPARTE/CONSENT FOURTH MOTION TO AMEND/CORRECT 3299 CASE MANAGEMENT ORDER NO. 4 BY DEFENDANTS LIAISON COUNSEL, PLAINTIFFS LIAISON COUNSEL, WASHINGTON GROUP INTERNATIONAL, INC. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: ALL MRGO AND LEVE |
| **5544** | 6/12/2007 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY PLAINTIFFS LIAISON COUNSEL RE 4120 MOTION TO DISMISS. (ATTACHMENTS: # 1 EXHIBIT # 2 EXHIBIT # 3 EXHIBIT # 4 EXHIBIT # 5 ERRATA # 6 EXHIBIT # 7 EXHIBIT # 8 EXHIBIT # 9 EXHIBIT # 10 EXHIBIT # 11 EXHIBIT # 12 EXHIB |
| **5555** | 6/13/2007 | MRGO: REPLY TO RESPONSE TO MOTION FILED BY WASHINGTON GROUP INTERNATIONAL, INC. RE 4140 MOTION FOR JUDGMENT ON THE PLEADINGS MOTION TO DISMISS FOR LACK OF JURISDICTION. (ATTACHMENTS: # 1 EXHIBIT A)(REFERENCE: 05-4181, 05-4182, 05-5237, 05-6073, 05-6314, 0 |
| **5558** | 6/13/2007 | ALL MRGO, LEVEE: ORDER GRANTING 5543 MOTION TO AMEND/CORRECT 3299 CASE MANAGEMENT ORDER NO. 4. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/13/07. (REFERENCE: ALL MRGO, LEVEE)(BLG) (ENTERED: 06/14/2007) |
| **5586** | 6/15/2007 | LEVEE: MEMORANDUM FILED BY GULF COAST, INC. RE 5278 MOTION FOR DISCOVERY TO DEEM MATTERS ADMITTED IN OPPOSITION TO PLAINTIFF'S MOTION TO DEEM MATTERS ADMITTED SUBMITTED ON BEHALF OF GULF GROUP INC. (REFERENCE: 05-4181,05-4182,05-4191,05-4568,05-5237,05-60 |
| **5591** | 6/15/2007 | ALL CASES: RESPONSE TO MOTION FILED BY B&K CONSTRUCTION COMPANY, INC. RE 4120 MOTION TO DISMISS, 4118 MOTION TO DISMISS. (REFERENCE: ALL CASES)(BLG) (ENTERED: 06/18/2007) |
| **5599** | 6/7/2007 | LEVEE (06-6642): EXPARTE/CONSENT MOTION TO DISMISS PARTY C.R. PITTMAN CONSTRUCTION COMPANY, INC. BY PONTCHARTRAIN BAPTIST CHURCH. (REFERENCE: LEVEE (06-6642)(BLG) (ENTERED: 06/18/2007) |
| **5600** | 6/15/2007 | LEVEE (06-6642): ORDER GRANTING 5599 MOTION TO DISMISS PARTY. PARTY C. R. PITTMAN CONSTRUCTION COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/15/07. (REFERENCE: LEVEE (06-6642)(BLG) (ENTERED: 06/18/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **5630** | 6/20/2007 | ALL MRGO, LEVEE: EXPARTE/CONSENT FIFTH MOTION TO AMEND/CORRECT 3299 CASE MANAGEMENT ORDER NO. 4 BY DEFENDANTS LIAISON COUNSEL, PLAINTIFFS LIAISON COUNSEL, WASHINGTON GROUP INTERNATIONAL, INC., BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRIC |
| **5708** | 6/21/2007 | ALL MRGO, LEVEE: EXPARTE/CONSENT MOTION TO SUBSTITUTE PLEADING BY DEFENDANTS LIAISON COUNSEL, PLAINTIFFS LIAISON COUNSEL, BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT, WASHINGTON GROUP INTERNATIONAL, INC., BOARD OF COMMISSIONERS FOR THE LAKE BORG |
| **5722** | 6/21/2007 | LEVEE (06-6642): ANSWER TO 3644 AMENDED COMPLAINT, OF PONTCHARTRAIN BAPTIST CHURCH BY MODJESKI AND MASTERS, INC. (REFERENCE: 06-6642)(HEDLUND, SCOTT) MODIFIED ON 6/22/2007 (BLG, ). (ENTERED: 06/21/2007) |
| **5855** | 6/22/2007 | LEVEE, MRGO: MOTION TO STRIKE 3420 AMENDED COMPLAINT, 3415 AMENDED COMPLAINT, BY UNITED STATES OF AMERICA. MOTION HEARING SET FOR 7/18/2007 10:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 NOTICE OF HEARING # 2 MEMORANDUM IN SUPPORT)(REFERENC |
| **5919** | 6/25/2007 | ALL MRGO, LEVEE: ORDER GRANTING 5630 MOTION TO AMEND/CORRECT CASE MANAGEMENT ORDER NO. 4. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/25/07. (REFERENCE: ALL MRGO, LEVEE)(BLG) (ENTERED: 06/25/2007) |
| **5997** | 6/25/2007 | ALL MRGO, LEVEE: ORDER GRANTING 5708 MOTION TO SUBSTITUTE FIFTH JOINT MOTION TO AMEND CASE MANAGEMENT AND SCHEDULING ORDER NO. 4, DOC. 5630. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/25/07. (REFERENCE: ALL MRGO, LEVEE)(BLG) (ENTERED: 06/26/2007) |
| **6028** | 6/27/2007 | LEVEE: MEMORANDUM IN SUPPORT FILED BY GULF COAST, INC. RE 5855 MOTION TO STRIKE 3420 AMENDED COMPLAINT, 3415 AMENDED COMPLAINT . (REFERENCE: 05-4181,05-4182,05-4191,05-4568,05-5237,05-6073,05-6314,05-6324,05-6327,05-6359,06-0020,06-1885,06-0225,06-0886,06 |
| **6029** | 6/26/2007 | LEVEE (06-6642): MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT BY PONTCHARTRAIN BAPTIST CHURCH. MOTION(S) REFERRED TO JOSEPH C. WILKINSON, JR. MOTION HEARING SET FOR 7/11/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON JR. (ATTACHMENTS: # 1 |
| **6079** | 6/28/2007 | LEVEE (06-6642): ORDER DISMISSING AS MOOT 1526 MOTION TO REMAND TO STATE COURT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 6/28/07. (REFERENCE: LEVEE (06-6642)(BLG) (ENTERED: 06/28/2007) |
| **6172** | 6/29/2007 | MRGO: POST-HEARING MEMORANDUM BY PLAINTIFFS LIAISON COUNSEL, RE 4140 MOTION FOR JUDGMENT ON THE PLEADINGS, MOTION TO DISMISS FOR LACK OF JURISDICTION. (ATTACHMENTS: # 1 EXHIBIT A# 2 EXHIBIT B)(REFERENCE: MRGO (05-4181, 05-4182, 05-5237, 05-6073, 05-6314, |
| **6175** | 6/29/2007 | LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 06-6314, 05-6324, 05-6327, 05-6359, 06-20, 06-1885, 06-225, 06-886, 06-11208, 06-2278, 06-2287, 06-2346, 06-2545, 06-3529, 06-4065, 06-4389, 06-4634, 06-4931, 06-5032, 06-5042, 06-5159, 06-5163, |
| **6176** | 6/29/2007 | MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY WASHINGTON GROUP INTERNATIONAL, INC. RE 4140 MOTION FOR JUDGMENT ON THE PLEADINGS, MOTION TO DISMISS FOR LACK OF JURISDICTION. (ATTACHMENTS: # 1 TRANSCRIPT OF JUNE 13, 2007 HEARING# 2 POWER POINT USED IN HE |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 6352 | 7/6/2007 | LEVEE, MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 5855 MOTION TO STRIKE 3420 AMENDED COMPLAINT, 3415 AMENDED COMPLAINT. (ATTACHMENTS: # 1 EXHIBIT A(1)# 2 EXHIBIT A(2)# 3 EXHIBIT B# 4 EXHIBIT C# 5 EXHIBIT D)(REFERENCE: L |
| 6375 | 7/9/2007 | LEVEE, MRGO: EXPARTE/CONSENT MOTION TO EXPEDITE PROPOSED MOTION TO WITHDRAW RESPONSES TO MRGO AND LEVEE REQUESTS FOR ADMISSIONS AND FOR LEAVE TO AMEND SAID RESPONSES PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 36(B) WITHIN TEN DAYS BY PLAINTIFFS LIAISON C |
| 6379 | 7/9/2007 | LEVEE (07-2771): DEMAND FOR TRIAL BY JURY BY C. R. PITTMAN CONSTRUCTION COMPANY, INC.. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-2771)(MELCHIODE, GERALD) MODIFIED ON 7/10/2007 (BLG, ). (ENTERED: 07/09/2007) |
| 6380 | 7/9/2007 | LEVEE: MOTION TO DISMISS FOR LACK OF JURISDICTION, MOTION TO STRIKE 3420 AMENDED COMPLAINT, BY UNITED STATES OF AMERICA. MOTION HEARING SET FOR 8/16/2007 02:00 PM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 NOTICE OF HEARING # 2 MEMORANDUM IN SUP |
| 6389 | 7/10/2007 | LEVEE (06-6642): MEMORANDUM IN OPPOSITION FILED BY GULF COAST, INC. RE 6029 MOTION FOR LEAVE TO FILE AMENDED COMPLAINT. (REFERENCE: 06-6642)(JOHNSON, JAMES) MODIFIED ON 7/10/2007 (BLG, ). ADDITIONAL ATTACHMENT(S) ADDED ON 7/10/2007 - CORRECTED IMAGE, ORIG |
| 6397 | 7/10/2007 | LEVEE, MRGO ORDER GRANTING 6375 MOTION TO EXPEDITE FILED BY PLAINTIFFS LIAISON COUNSEL. 6395 MOTION TO WITHDRAW RESPONSES & REQ FOR ADMISSIONS, MOTION TO AMEND/CORRECT SET FOR ORAL ARGUMENT 7/18/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON JR |
| 6400 | 7/10/2007 | LEVEE (06-6642): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY SEWERAGE AND WATER BOARD OF NEW ORLEANS RE 6029 MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT. (REFERENCE: 06-6642)(TULLY, KEVIN) MODIFIED ON 7/11/2007 (BLG, ). (ENTERED: 07/10/2007) |
| 6402 | 7/10/2007 | LEVEE (06-6642): MEMORANDUM IN OPPOSITION FILED BY MODJESKI AND MASTERS, INC. RE 6029 MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT. (REFERENCE: 06-6642)(HEDLUND, SCOTT) MODIFIED ON 7/11/2007 (BLG, ). (ENTERED: 07/10/2007) |
| 6403 | 7/10/2007 | LEVEE (06-6642): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY JAMES CONSTRUCTION GROUP, LLC(06-6642) RE 6029 MOTION FOR LEAVE TO FILE SECOND AMENDED COMPLAINT. (ATTACHMENTS: # 1 EXHIBIT A)(REFERENCE: 06-6642)(EAGAN, EMILY) MODIFIED ON 7/11/2007 (BLG, ). (EN |
| 6413 | 7/9/2007 | LEVEE (06-6642): MOTION FOR CLARIFICATION AND RECONSIDERATION RE 6175 ORDER ON MOTION TO DISMISS, ORDER ON MOTION FOR SUMMARY JUDGMENT; BY PONTCHARTRAIN BAPTIST CHURCH. MOTION HEARING SET FOR 7/25/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHME |
| 6438 | 7/12/2007 | LEVEE (06-8708): ORDER AND REASONS DENYING 1716 MOTION TO REMAND TO STATE COURT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 7/12/07. (REFERENCE: LEVEE (06-8708)(BLG) (ENTERED: 07/12/2007) |
| 6440 | 7/12/2007 | LEVEE (07-1113): ANSWER TO COMPLAINT (07-1113) BY SEWERAGE AND WATER BOARD OF NEW ORLEANS.(REFERENCE: 07-1113)(TULLY, KEVIN) MODIFIED ON 7/13/2007 (BLG, ). (ENTERED: 07/12/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **6441** | 7/12/2007 | LEVEE, MRGO: REPLY TO RESPONSE TO MOTION FILED BY UNITED STATES RE 5855 MOTION TO STRIKE 3420 AMENDED COMPLAINT, 3415 AMENDED COMPLAINT. (REFERENCE: 05-4181, 05-4182, 05-4568, 05-5237, 05-6073, 06-6314, 06-6324, 05-6327, 05-6359, 06-0020, 06-1885, 06-0225 |
| **6475** | 7/13/2007 | LEVEE (06-6642): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY BOH BROS. CONSTRUCTION COMPANY, LLC, MODJESKI AND MASTERS, INC. RE 6413 MOTION FOR RECONSIDERATION RE 6175 ORDER ON MOTION TO DISMISS,ORDER ON MOTION FOR SUMMARY JUDGMENT. (REFERENCE: 06-6642)(HE |
| **6579** | 7/18/2007 | LEVEE (06-6642) ORDER DENYING 6029 MOTION FOR LEAVE TO FILE 2ND AMD CMP. SIGNED BY JUDGE JOSEPH C. WILKINSON JR.. (NEF - J. DUVAL) (REFERENCE: 06-6642)(CAR, ) (ENTERED: 07/18/2007) |
| **6584** | 7/18/2007 | LEVEE: MOTION FOR LEAVE TO FILE PLAINTIFFS RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT BY PLAINTIFFS LIAISON COUNSEL. MOTION(S) REFERRED TO JOSEPH C. WILKINSON, JR. MOTION HEARING SET FOR 8/8/2007 11:00 AM BEFORE JUDGE JOSEPH C. WILKINSON, J |
| **6597** | 7/19/2007 | LEVEE (06-5937): EXPARTE/CONSENT MOTION TO DISMISS PARTY BY ABRAHAM YACOB, ABREHET YACOB, PEARL HOLLINS HURST, LLOYD JAMES ROBINSON, JR, MONICA D. EVERY, YOLANDA STUBBS, KENNANDED DANTA HENRY. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 LOCAL RULE 7.6 E C |
| **6640** | 7/20/2007 | LEVEE (06-5937): ORDER GRANTING 6597 MOTION TO DISMISS PARTY. PARTY VIRGINIA WRECKING COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 7/20/07. (REFERENCE: LEVEE (06-5937)(BLG) (ENTERED: 07/23/2007) |
| **6646** | 7/23/2007 | LEVEE (06-5116, 06-5118, 06-5127, 06-5128, 06-5131, 06-5132, 06-5134, 06-5137, 06-5140, 06-5142): MOTION TO DISMISS FOR LACK OF JURISDICTION BY UNITED STATES OF AMERICA. MOTION HEARING SET FOR 9/12/2007 02:00 PM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHM |
| **6772** | 7/31/2007 | LEVEE, RESPONDER, MRGO (05-4181, 06-20, 06-4389, 06-4634, 06-5786): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY CSX CORPORATION, CSX TRANSPORTATION, INC., RE 6584 MOTION FOR LEAVE TO FILE PLAINTIFFS RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT |
| **6790** | 8/1/2007 | ALL LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 6584 MOTION FOR LEAVE TO FILE PLAINTIFFS RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT. (ATTACHMENTS: # 1 EXHIBIT 1)(REFERENCE: ALL LEVEE)(STONE, RICHARD) MODIFI |
| **6793** | 8/1/2007 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY ORLEANS LEVEE DISTRICT RE 6584 MOTION FOR LEAVE TO FILE PLAINTIFFS RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT, 6589 MOTION FOR LEAVE TO FILE AMENDED MOTION FOR CLASS CERTFICATION. (ATTACHMEN |
| **6796** | 8/1/2007 | LEVEE (06-5127): THIRD AMENDED COMPLAINT WITH JURY DEMAND AGAINST EAST JEFFERSON LEVEE DISTRICT, UNITED STATES ARMY CORPS OF ENGINEERS, BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT, SEWERAGE AND WATER BOARD OF NEW ORLEANS, JEFFERSON PARISH, BOARD |
| **6798** | 8/2/2007 | LEVEE (06-5127): MOTION FOR LEAVE TO FILE THIRD AMENDMENT COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY ELIZABETH H. DEPASS, WILLIAM KEITH DEPASS, IV. MOTION HEARING SET FOR 8/22/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 6804 | 8/2/2007 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 6380 MOTION TO DISMISS FOR LACK OF JURISDICTION MOTION TO STRIKE 3420 AMENDED COMPLAINT. (ATTACHMENTS: # 1 AFFIDAVIT OF PROF. BEA (PART 1)# 2 AFFIDAVIT OF PROF. BEA (PART 2)# |
| 6826 | 8/3/2007 | LEVEE: EXPARTE/CONSENT MOTION TO SUBSTITUTE PROPOSED PLEADING RESTATED COMPLAINT RE 6584 MOTION FOR LEAVE TO FILE PLAINTIFFS RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT, 3420 AMENDED COMPLAINT BY PLAINTIFFS LIAISON COUNSEL. MOTION(S) REFERRE |
| 6873 | 7/30/2007 | LEVEE (06-5032): EXPARTE/CONSENT MOTION TO DISMISS PARTY VIRGINIA WRECKING BY NATHANIEL JOSEPH. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 RULE 7.6 E CERTIFICATE)(REFERENCE: LEVEE (06-5032)(BLG) (ENTERED: 08/07/2007) |
| 6875 | 8/3/2007 | LEVEE (06-5032): ORDER GRANTING 6873 MOTION TO DISMISS PARTY. PARTY VIRGINIA WRECKING COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 8/3/07. (REFERENCE: LEVEE (06-5032)(BLG) (ENTERED: 08/07/2007) |
| 6921 | 8/9/2007 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY UNITED STATES OF AMERICA RE 6380 MOTION TO DISMISS FOR LACK OF JURISDICTION, MOTION TO STRIKE 3420 AMENDED COMPLAINT. (REFERENCE: LEVEE(05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05- |
| 6937 | 8/9/2007 | LEVEE, MRGO: ORDER GRANTING 3315 MOTION FOR ENTRY OF A PROCEDURE ORDER SIMPLIFYING THE PROCEDURES FOR THE ADDITION OF CLAIMS AGAINST THE CORPS OF ENGINEERS AND FOR ADDING NEW PARTIES ASSERTING LIKE CLAIMS. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 8/9/2007 |
| 6939 | 8/10/2007 | LEVEE: ORDER GRANTING IN PART AND DENYING IN PART 6584 MOTION FOR LEAVE TO FILE PLAINTIFFS RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT; GRANTING 6589 MOTION FOR LEAVE TO FILE AMENDED MOTION FOR CLASS CERTFICATION. STATUS CONFERENCE SET FOR 8 |
| 6940 | 8/10/2007 | LEVEE: AMENDED MOTION TO CERTIFY CLASS BY PLAINTIFFS LIAISON COUNSEL. MOTION HEARING SET FOR 11/5/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR.. (REFERENCE: LEVEE(05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073,05-6314, 05-6324, 05-6327, 05-6359, |
| 6941 | 8/10/2007 | LEVEE: FIRST AMENDED COMPLAINT SUPPLEMENTAL AND AMENDING LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT AGAINST ALL DEFENDANTS FILED BY PLAINTIFFS LIAISON COUNSEL.(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-632 |
| 7006 | 8/14/2007 | LEVEE (06-5127): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 6798 MOTION FOR LEAVE TO FILE THIRD AMENDMENT COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL. (REFERENCE: 06-5127)(STONE, RICHARD) MODIFIED |
| 7079 | 8/16/2007 | LEVEE (06-5116): MOTION FOR LEAVE TO FILE THIRD AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY LESLIE SIMS, JR. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. (ATTACHMEN |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 7080 | 8/16/2007 | LEVEE (06-5140): MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY RHEALYNDA PORTER. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. (ATTACHM |
| 7081 | 8/16/2007 | LEVEE (06-5132): MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY KEITH C FERDINAND. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. (ATTACH |
| 7083 | 8/16/2007 | LEVEE (06-5131): MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY LINDA C. BOURGEOIS. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSPEH C. WILKINSON, JR. (ATTAC |
| 7084 | 8/16/2007 | LEVEE (06-5137): MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST TRIAL FOR JURY TRIAL BY SUSAN WILLIAMS. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. (ATT |
| 7088 | 8/16/2007 | LEVEE (06-5134): MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY MARY CHRISTOPHE. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. (ATTACHME |
| 7090 | 8/16/2007 | LEVEE (06-5118): MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY VERA D. RICHARD. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. (ATTACHME |
| 7093 | 8/16/2007 | LEVEE (06-5142): MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY XIOMARA AUGUSTINE. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. STANWOO |
| 7115 | 8/17/2007 | LEVEE (06-5128): MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL BY MARIE ADAMS ET AL. MOTION HEARING SET FOR 9/5/2007 11:00 AM BEFORE MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. (ATTACH |
| 7125 | 8/8/2007 | LEVEE, MRGO: MINUTE ENTRY FOR PROCEEDINGS HELD BEFORE JUDGE STANWOOD R. DUVAL JR.: MOTION HEARING HELD ON 8/8/2007 RE 6584 MOTION FOR LEAVE TO FILE PLAINTIFFS RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT FILED BY PLAINTIFFS LIAISON COUNSEL, 3 |
| 7135 | 8/16/2007 | LEVEE: MINUTE ENTRY FOR PROCEEDINGS HELD BEFORE JUDGE STANWOOD R. DUVAL JR.: MOTION HEARING HELD ON 8/16/2007 RE 6380 MOTION TO DISMISS FOR LACK OF JURISDICTION, MOTION TO STRIKE 3420 AMENDED COMPLAINT FILED BY UNITED STATES OF AMERICA. THIS MATTER IS SUB |
| 7146 | 8/20/2007 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY LINDA C. BOURGEOIS, XIOMARA AUGUSTINE, VERA D. RICHARD, MARY CHRISTOPHE, KEITH C FERDINAND, MARIE ADAMS, SUSAN WILLIAMS, LESLIE SIMS, JR, ELIZABETH H. DEPASS & RHEALYNDA PORTER RE 6646 MOTION TO DISMISS FO |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 7150 | 8/20/2007 | LEVEE (06-5127) REPLY TO RESPONSE TO MOTION FILED BY ALL PLAINTIFFS RE 6798 MOTION FOR LEAVE TO FILE THIRD AMENDMENT COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AND REQUEST FOR JURY TRIAL. (REFERENCE: 06-5127)(CAR, ) (ENTERED: 08/20/2007) |
| 7151 | 8/20/2007 | LEVEE (07-1113): ANSWER TO COMPLAINT BY UNITED STATES OF AMERICA. (REFERENCE: 07-1113)(STONE, RICHARD) MODIFIED ON 8/21/2007 (CAA, ). (ENTERED: 08/20/2007) |
| 7164 | 8/21/2007 | LEVEE (06-5128): ANSWER TO COMPLAINT WITH JURY DEMAND OF PLAINTIFFS' FIRST AMENDED COMPLAINT BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 06-5128)(ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ). (ENTERED: 08/21/2007) |
| 7165 | 8/21/2007 | LEVEE (06-5134): ANSWER TO COMPLAINT WITH JURY DEMAND TO PLAINTIFFS' FIRST AMENDED COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT. (REFERENCE: 06-5134)(ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ) |
| 7166 | 8/21/2007 | LEVEE (06-5142): ANSWER TO COMPLAINT WITH JURY DEMAND TO PLAINTIFFS' FIRST AMENDED COMPLAINT FOR DECARATORY JUDGMENT AND DAMAGES BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 06-5142)(ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ). |
| 7167 | 8/21/2007 | LEVEE (06-5137): ANSWER TO COMPLAINT WITH JURY DEMAND TO PLAINTIFFS' FIRST AMENDED COMPLAINT FOR DECARATORY JUDGMENT AND DAMAGES BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 06-5137)(ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ). |
| 7168 | 8/21/2007 | LEVEE (06-5118): ANSWER TO COMPLAINT WITH JURY DEMAND TO PLAINTIFFS' FIRST AMENDED COMPLAINT FOR DECARATORY JUDGMENT AND DAMAGES BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 06-5118)(ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ). |
| 7169 | 8/21/2007 | LEVEE (06-5131): ANSWER TO COMPLAINT WITH JURY DEMAND TO PLAINTIFFS' FIRST AMENDED COMPLAINT FOR DECARATORY JUDGMENT AND DAMAGES BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 06-5131) (ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ). |
| 7172 | 8/21/2007 | LEVEE (06-5116): ANSWER TO COMPLAINT WITH JURY DEMAND PLAINTIFFS' SECOND AMENDED COMPLAINT BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 06-5116)(ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ). (ENTERED: 08/21/2007) |
| 7174 | 8/21/2007 | LEVEE (06-5127): ANSWER TO COMPLAINT WITH JURY DEMAND PLAINTIFFS' SECOND AMANDED COMPLAINT BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT. (REFERENCE: 06-5127)(ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ). (ENTERED: 08/21/2007) |
| 7175 | 8/21/2007 | LEVEE (07-3500): ANSWER TO COMPLAINT WITH JURY DEMAND TO PLAINTIFFS' CLASS ACTION COMPLAINT BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 07-3500) (ANZELMO, THOMAS) MODIFIED ON 8/21/2007 (CAA, ). (ENTERED: 08/21/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 7215 | 8/22/2007 | LEVEE (06-4634): EXPARTE/CONSENT MOTION TO DISMISS PARTY BY ST. PAUL FIRE AND MARINE INSURANCE COMPANY(06-4634). (ATTACHMENTS: # 1 PROPOSED ORDER MOTION TO DISMISS PARTY)(REFERENCE: 06-4634)(MEESE, RACHEL) MODIFIED ON 8/22/2007 (BLG, ). (ENTERED: 08/22/20 |
| 7225 | 8/22/2007 | LEVEE, MRGO: MOTION FOR APPOINTMENT OF A SPECIAL MASTER BY PLAINTIFFS LIAISON COUNSEL. MOTION HEARING SET FOR 9/19/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 EXHIBIT A# 2 NOTICE OF HEARING)(REFERENCE: LEVEE & MRGO)(BRUNO, JOSEPH) M |
| 7269 | 8/22/2007 | LEVEE: MOTION TO APPOINT COUNSEL AS CURATOR BY PLAINTIFFS LIAISON COUNSEL. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT)(REFERENCE: LEVEE)(BRUNO, JOSEPH) MODIFIED ON 8/23/2007 (BLG, ). (ENTERED: 08/22/2007) |
| 7277 | 8/23/2007 | LEVEE: FIRST ANSWER TO AMENDED COMPLAINT BY ST. PAUL FIRE & MARINE INSURANCE COMPANY.(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237,05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-1885, 06-0225, 06-0886, 06-11208, 06-2278, 06-2287, 06-23 |
| 7282 | 8/23/2007 | LEVEE, MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES RE 7225 MOTION & 7269 MOTION TO APPOINT COUNSEL AS CURATOR. (REFERENCE: ALL LEVEE; ALL MRGO)(COLQUETTE, TRACI) MODIFIED ON 8/23/2007 (CAA, ). (ENTERED: 08/23/2007) |
| 7284 | 8/23/2007 | LEVEE, MRGO: EXPARTE/CONSENT SIXTH MOTION TO AMEND/CORRECT 3299 CASE MANAGEMENT SCHEDULING ORDER NO. 4 BY WASHINGTON GROUP INTERNATIONAL, INC. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: ALL MRGO AND LEVEE CASES)(TREEBY, WILLIAM) MODIFIED ON 8/24/2007 (C |
| 7288 | 8/23/2007 | LEVEE (06-4634): ORDER GRANTING 7215 MOTION TO DISMISS PARTY. PARTY ST. PAUL FIRE AND MARINE INSURANCE COMPANY DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 8/23/07. (REFERENCE: LEVEE (06-4634)(BLG) (ENTERED: 08/24/2007) |
| 7293 | 8/24/2007 | LEVEE, MRGO - ORDER AND REASONS GRANTING (AS SET FORTH IN DOCUMENT) 7225 MOTION FOR APPOINTMENT OF A SPECIAL MASTER AND 7269 MOTION TO APPOINT CURATOR PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 53. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 8/24/07. (REFER |
| 7329 | 8/28/2007 | LEVEE (06-5116, 06-5118, 06-5128, 06-5131, 06-5132, 06-5134, 06-5137, 06-5140, 06-5142): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 7115 MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGE |
| 7330 | 8/28/2007 | LEVEE, MRGO (06-5131, 06-5132, 06-5134, 06-5137, 06-5140): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS RE 7084 MOTION FOR LEAVE TO FILE SECOND AMENDMENT TO COMPLAINT FOR DECLARATORY JUDGMENT AND DAMAGES AN |
| 7332 | 8/28/2007 | LEVEE (06-8708): ANSWER TO COMPLAINT RICHARDSON BY UNITED STATES OF AMERICA.(REFERENCE: 06-8708)(STONE, RICHARD) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| 7334 | 8/28/2007 | LEVEE (06-5134): INTERVENOR COMPLAINT FILED BY MARY CHRISTOPHE, ET AL.(REFERENCE: 06-5134)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **7335** | 8/28/2007 | LEVEE (06-5134): INTERVENOR COMPLAINT FILED BY MARY CHRISTOPHE, ET AL.(REFERENCE: 06-5134)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7336** | 8/28/2007 | LEVEE (06-5116): INTERVENOR COMPLAINT FILED BY LESLIE SIMS, JR., ET AL. (REFERENCE: 06-5116)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7337** | 8/28/2007 | LEVEE (06-5142): INTERVENOR COMPLAINT FILED BY XIOMARA AUGUSTINE, ET AL.(REFERENCE: 06-5142)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7338** | 8/28/2007 | LEVEE (06-5127): INTERVENOR COMPLAINT FILED BY ELIZABETH H. DEPASS, ET AL.(REFERENCE: 06-5127)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7339** | 8/28/2007 | LEVEE (06-5128): INTERVENOR COMPLAINT FILED BY MARIE ADAMS, ET AL.(REFERENCE: 06-5128)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7340** | 8/28/2007 | LEVEE (06-5137): INTERVENOR COMPLAINT FILED BY SUSAN WILLIAMS, ET AL.(REFERENCE: 06-5137)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7341** | 8/28/2007 | LEVEE (06-5118): INTERVENOR COMPLAINT FILED BY VERA D. RICHARD, ET AL.(REFERENCE: 06-5118)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7342** | 8/28/2007 | LEVEE (06-5132): INTERVENOR COMPLAINT FILED BY KEITH C FERDINAND, ET AL.(REFERENCE: 06-5132)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7343** | 8/28/2007 | LEVEE (06-5140): INTERVENOR COMPLAINT FILED BY RHEALYNDA PORTER, ET AL.(REFERENCE: 06-5140)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7344** | 8/28/2007 | LEVEE (06-5131): INTERVENOR COMPLAINT FILED BY LINDA C. BOURGEOIS, ET AL.(REFERENCE: 06-5131)(GAMBEL, WILLIAM) MODIFIED ON 8/29/2007 (BLG, ). (ENTERED: 08/28/2007) |
| **7350** | 8/29/2007 | LEVEE AND MRGO MASTER CONSOLIDATED CLASS ACTION COMPLAINTS: ORDER GRANTING 5855 MOTION TO STRIKE 3420 AMENDED COMPLAINT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 8/29/07. (REFERENCE: LEVEE AND MRGO MASTER CONSOLIDATED CLASS ACTION COMPLAINTS)(BLG) (ENTERE |
| **7353** | 8/29/2007 | LEVEE(06-4931): SECOND MOTION FOR LEAVE TO FILE SECOND SUPPLEMENTAL AND AMENDING COMPLAINT BY EMMA BROCK. MOTION HEARING SET FOR 9/19/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 PROPOSED PLEADING SECOND SUPPLMENTAL AND AMENDING COMP |
| **7356** | 8/29/2007 | LEVEE (07-2771): FIRST AMENDED COMPLAINT WITH JURY DEMAND AGAINST UNITED STATES FILED BY C.R. PITTMAN CONSTRUCTION COMPANY, INC..(REFERENCE: 07-2771)(MELCHIODE, GERALD) MODIFIED ON 8/30/2007 (BLG, ). (ENTERED: 08/29/2007) |
| **7357** | 8/29/2007 | LEVEE (06-5134): INTERVENOR COMPLAINT FILED BY MARY CHRISTOPHE, ET AL.(REFERENCE: 06-5134)(GAMBEL, WILLIAM) MODIFIED ON 8/30/2007 (BLG, ). (ENTERED: 08/29/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **7359** | 8/29/2007 | LEVEE (06-5131): INTERVENOR COMPLAINT FILED BY LINDA C. BOURGEOIS, ET AL.(REFERENCE: 6-5131)(GAMBEL, WILLIAM) MODIFIED ON 8/30/2007 (BLG, ). (ENTERED: 08/29/2007) |
| **7362** | 8/29/2007 | LEVEE (06-5132): INTERVENOR COMPLAINT FILED BY KEITH C FERDINAND, ET AL.(REFERENCE: 06-5132)(GAMBEL, WILLIAM) MODIFIED ON 8/30/2007 (BLG, ). (ENTERED: 08/29/2007) |
| **7363** | 8/29/2007 | LEVEE (06-5137): INTERVENOR COMPLAINT FILED BY SUSAN WILLIAMS, ET AL.(REFERENCE: 06-5137)(GAMBEL, WILLIAM) MODIFIED ON 8/30/2007 (BLG, ). (ENTERED: 08/29/2007) |
| **7364** | 8/29/2007 | ALL CASES: INTERVENOR COMPLAINT FILED BY MELISSA PIERCE, ET AL. (ATTACHMENTS: # 1 EXHIBIT)(REFERENCE: 05-4182)(WILLIAMS, JAMES) MODIFIED ON 8/30/2007 (BLG, ). (ENTERED: 08/29/2007) |
| **7367** | 8/29/2007 | (06-2545): AMENDED COMPLAINT AGAINST UNITED STATES OF AMERICA FILED BY PETER LAMER MARCELLO.(REFERENCE: 06-2545)(DEGRAVELLES, JOHN) MODIFIED ON 8/30/2007 (BLG, ). (ENTERED: 08/29/2007) |
| **7423** | 9/4/2007 | LEVEE (06-5142): AMENDED INTERVENOR COMPLAINT TO CORRECT DEFICIENT DOCUMENT #7361 FILED 8/29/2007 FILED BY XIOMARA AUGUSTINE.(REFERENCE: 6-5142)(GAMBEL, WILLIAM) MODIFIED ON 9/5/2007 (CAA, ). (ENTERED: 09/04/2007) |
| **7436** | 9/5/2007 | LEVEE (06-5116, 06-5118, 06-5127, 06-5128, 06-5131, 06-5132, 06-5134, 06-5137, 06-5140, 06-5142): REPLY TO RESPONSE TO MOTION FILED BY UNITED STATES RE 6646 MOTION TO DISMISS FOR LACK OF JURISDICTION. (REFERENCE: 06-5116, 06-5118, 06-5127, 06-5128, 06-513 |
| **7464** | 9/6/2007 | LEVEE: POST HEARING MEMORANDUM BY PLAINTIFFS LIAISON COUNSEL. (REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-1885, 06-0225, 06-0886, 06-11208, 06-2278, 06-2287, 06-2346, 06-2545, 06-3529, |
| **7467** | 9/7/2007 | LEVEE (06-9188): EXPARTE/CONSENT MOTION TO DISMISS CASE BY FIDELITY NATIONAL INSURANCE COMPANY. (ATTACHMENTS: # 1 EXHIBIT # 2 PROPOSED ORDER)(REFERENCE: 06-9188)(PENNEBAKER, THOMAS) MODIFIED ON 9/10/2007 (CAA, ). (ENTERED: 09/07/2007) |
| **7471** | 9/7/2007 | **DEFICIENT** RESPONDER (06-6099): MOTION TO DISMISS BY UNITED STATES ARMY CORPS OF ENGINEERS(LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT). MOTION HEARING SET FOR 10/17/2007 09:00 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 AFFIDAVIT ANGE |
| **7479** | 9/10/2007 | LEVEE (07-3500): ANSWER TO COMPLAINT BY UNITED STATES OF AMERICA. (REFERENCE: 07-3500)(STONE, RICHARD) MODIFIED ON 9/10/2007 (CAA, ). (ENTERED: 09/10/2007) |
| **7484** | 9/10/2007 | LEVEE, MRGO: EXPARTE/CONSENT MOTION TO AMEND/CORRECT MASTER PROTECTIVE ORDER BY UNITED STATES OF AMERICA. MOTION(S) REFERRED TO JOSEPH C. WILKINSON, JR. (ATTACHMENTS: # 1 PROPOSED ORDER AMENDED PROTECTIVE ORDER)(REFERENCE: ALL LEVEE, ALL MRGO)(LEVINE, PAU |
| **7492** | 9/11/2007 | RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA(06-2346, 06-4634, 06-2268, 06-2824, 06-4024, 06-3552, 06-5260, 06-5771, 06-6099, 06-8708, 07-621, 07-647, 07-206, 07-1284, 07-1285, 07-1289, 07-1286, 07-1288, 07-1271, 07-1113, 06-5307) R |
| **7494** | 9/11/2007 | LEVEE: FINAL JUDGMENT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/11/2007.(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-0225, 06-0629, 06-0886, 06-1885, 06-2278, 06-2287, 06-2346, 06-2545 |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 7508 | 9/11/2007 | LEVEE (06-9188): ORDER GRANTING 7467 MOTION TO DISMISS CASE. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/10/2007. (REFERENCE: 06-9188)(CAA, ) (ENTERED: 09/11/2007) |
| 7517 | 9/11/2007 | LEVEE, MRGO (06-5260: ORDER GRANTING 2949 MOTION FOR MORE DEFINITE STATEMENT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/11/2007. (REFERENCE: 06-5260)(CAA, ) (ENTERED: 09/11/2007) |
| 7538 | 9/11/2007 | LEVEE, RESPONDER, MRGO (06-4024): ORDER GRANTING 1405 MOTION TO DISMISS FOR LACK OF JURISDICTION. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/11/07. (REFERENCE: LEVEE, RESPONDER, MRGO (06-4024)(BLG) (ENTERED: 09/12/2007) |
| 7539 | 9/11/2007 | LEVEE, MRGO (06-5159, 06-5161, 06-5163): ORDER GRANTING 1695 MOTION TO DISMISS FOR LACK OF JURISDICTION. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/11/07. (REFERENCE: LEVEE, MRGO (06-5159, 06-5161, 06-5163)(BLG) (ENTERED: 09/12/2007) |
| 7570 | 9/12/2007 | LEVEE: ORDER GRANTING 6826 MOTION TO SUBSTITUTE PROPOSED PLEADING RESTATED COMPLAINT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/12/07. (REFERENCE: LEVEE(05-4182, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06- |
| 7571 | 9/12/2007 | LEVEE: CORRECTED RESTATED LEVE MASTER CONSOLIDATED CLASS ACTION COMPLAINT AGAINST ALL DEFENDANTS FILED BY PLAINTIFFS LIAISON COUNSEL.(REFERENCE: LEVEE(05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-18 |
| 7572 | 9/12/2007 | LEVEE, RESPONDER, MRGO (06-8150): ORDER GRANTING 7301 MOTION TO DISMISS PARTY. PARTY CUTITTO INSURANCE, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/12/07. (REFERENCE: LEVEE, RESPONDER, MRGO (06-8150)(BLG) (ENTERED: 09/13/2007) |
| 7574 | 8/28/2007 | LEVEE, MRGO (07-3173): EXPARTE/CONSENT MOTION FOR LEAVE TO FILE SUPPLEMENTAL AND AMENDED COMPLAINT BY BETTY LUNDY, ET AL. (REFERENCE: LEVEE, MRGO (07-3173)(BLG) (ENTERED: 09/13/2007) |
| 7575 | 9/12/2007 | LEVEE, MRGO (07-3173): ORDER GRANTING 7574 MOTION FOR LEAVE TO FILE SUPPLEMENTAL AND AMENDED COMPLAINT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/12/07. (REFERENCE: LEVEE, MRGO (07-3173)(BLG) (ENTERED: 09/13/2007) |
| 7577 | 9/12/2007 | LEVEE, MRGO (07-3173): FIRST SUPPLEMENTAL AND AMENDED COMPLAINT AGAINST UNITED STATES ARMY CORPS OF ENGINEERS(07-3173) FILED BY BETTY LUNDY, ET AL.(REFERENCE: LEVEE, MRGO (07-3173)(BLG) (ENTERED: 09/13/2007) |
| 7580 | 9/13/2007 | LEVEE (07-3500): ANSWER TO COMPLAINT BY BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS.(REFERENCE: 07-3500)(AURANDT, KIRK) MODIFIED ON 9/14/2007 (BLG, ). (ENTERED: 09/13/2007) |
| 7630 | 9/14/2007 | LEVEE, MRGO: ORDER GRANTING 7484 MOTION TO AMEND/CORRECT MASTER PROTECTIVE ORDER. SIGNED BY JUDGE JOSEPH C. WILKINSON JR. ON 9/14/07. (REFERENCE: LEVEE, MRGO)(BLG) (ENTERED: 09/14/2007) |
| 7634 | 9/14/2007 | ALL CASES: AMENDED MASTER PROTECTIVE ORDER. SIGNED BY JUDGE JOSEPH C. WILKINSON JR. ON 9/14/07.(REFERENCE: ALL CASES) (NEF SENT TO JUDGE DUVAL) (BLG) (ENTERED: 09/14/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **7693** | 9/17/2007 | LEVEE (06-5127): ORDER GRANTING 6798 MOTION FOR LEAVE TO FILE THIRD AMENDMENT COMPLAINT. SIGNED BY JUDGE DANIEL E. KNOWLES III ON 9/17/07. (REFERENCE: LEVEE (06-5127)(BLG) (ENTERED: 09/17/2007) |
| **7696** | 9/17/2007 | LEVEE (06-5127): THIRD AMENDED COMPLAINT WITH JURY DEMAND AGAINST BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS, EAST JEFFERSON LEVEE DISTRICT, BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, SEWERAGE AND WATER BOARD OF NEW ORLEANS, UNITED STATE |
| **7773** | 9/20/2007 | LEVEE (06-4931) ORDER DENYING 7353 MOTION FOR LEAVE TO FILE 2ND AMD CMP. SIGNED BY JUDGE JOSEPH C. WILKINSON JR.. (REFERENCE: 06-4931)(CAR, ) (ENTERED: 09/20/2007) |
| **7970** | 9/26/2007 | LEVEE: ANSWER TO AMENDED COMPLAINT PLAINTIFFS' (SUPERSEDING) CORRECTED RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT BY ST. PAUL FIRE & MARINE INSURANCE COMPANY.(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237,05-6073, 05-6314, 05-6324, |
| **8042** | 9/28/2007 | LEVEE (07-2771): MOTION TO DISMISS CASE BY UNITED STATES OF AMERICA(07-2771). MOTION HEARING SET FOR 10/31/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 PROPOSED ORDER # 3 EXHIBIT # 4 NOTICE OF HEARING)(REFER |
| **8056** | 9/28/2007 | LEVEE (06-4389, 06-5159, 06-5786, 06-7682): ANSWER TO AMENDED COMPLAINT PLAINTIFFS' CORRECTED RESTATED LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT BY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS.(REFERENCE: 06-4389, 06-5159, 06-5786, 06-7682)(AU |
| **8076** | 9/30/2007 | LEVEE, MRGO(06-9151): ORDER GRANTING 7939 MOTION TO DISMISS PARTY. PARTY BOH BROTHERS, B&K CONSTRUCTION, EUSTIS ENGINEERING, JAMES CONSTRUCTION, MODJESKI AND MASTERS, INC., STATE OF LA (DOT), VIRGINIA WRECKING AND WASHINGTON GROUP INTERNATIONAL. SIGNED B |
| **8077** | 9/30/2007 | LEVEE (07-2771): ORDER GRANTING 7902 MOTION FOR LEAVE TO FILE FIRST SUPPLEMENTAL AND AMENDED COMPLAINT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 9/30/07. (REFERENCE: LEVEE (07-2771)(BLG) (ENTERED: 10/01/2007) |
| **8114** | 10/2/2007 | LEVEE (07-2771): EXPARTE/CONSENT MOTION TO APPROVE CONSENT JUDGMENT BY C.R. PITTMAN CONSTRUCTION COMPANY, INC. (ATTACHMENTS: # 1 CONSENT ORDER)(REFERENCE: 07-2771)(MELCHIODE, GERALD) MODIFIED ON 10/3/2007 (BLG, ). (ENTERED: 10/02/2007) |
| **8115** | 10/2/2007 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY ALL PLAINTIFFS RE 7992 MOTION TO EXCLUDE PLAINTIFFS' PUTATIVE EXPERT JOHN A. KILPATRICK. (ATTACHMENTS: # 1 EXHIBIT EX. I TO OPPOSITION MEMO# 2 EXHIBIT EX. II TO OPPOSITION MEMO# 3 EXHIBIT EX. IIIA TO OPPOS |
| **8116** | 10/2/2007 | LEVEE, MRGO: EXPARTE/CONSENT MOTION IN LIMINE TO EXCLUDE THE CLASS CERTIFICATION-RELATED TESTIMONY OF MICHAEL W. TRUAX BY PLAINTIFFS LIAISON COUNSEL. MOTION HEARING SET FOR 10/17/2007 01:30 PM BEFORE JUDGE STANWOOD R. DUVAL JR.. (ATTACHMENTS: # 1 MEMORAND |
| **8164** | 10/3/2007 | LEVEE (07-2771): ORDER GRANTING IN PART AND DENYING IN PART 8114 MOTION TO APPROVE CONSENT JUDGMENT. DENIED AS MOOT WITH RESPECT TO THE GRANTING OF THE MOTION TO DEFER COLLECTION, ETC. THE COURT HAS ALREADY GRANTED SAID MOTION. HOWEVER, WITH REPECT TO THE |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **8167** | 10/3/2007 | LEVEE: MOTION TO EXCLUDE THE REPORT AND TESTIMONY OF PLAINTIFFS' PUTATIVE EXPERT JOHN A. KILPATRICK BY SEWERAGE AND WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 10/17/2007 01:30 PM BEFORE JUDGE STANWOOD R. DUVAL JR.. (ATTACHMENTS: # 1 MEMORANDUM IN |
| **8183** | 10/4/2007 | LEVEE, MRGO (07-4510): AMENDED COMPLAINT AGAINST UNITED STATES ARMY CORPS OF ENGINEERS FILED BY FRANKLIN D BEAHM(07-4510; A LAW CORPORATION). (ATTACHMENTS: # 1 AMENDED COMPLAINT (PART 2))(REFERENCE: 07-4510)(BEAHM, FRANKLIN) MODIFIED ON 10/5/2007 (BLG, ). |
| **8219** | 10/5/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY B&K CONSTRUCTION COMPANY AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). (ENTERED: 10/05/2007) |
| **8222** | | NO ENTRY IN DOCKET |
| **8223** | 10/5/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY BURK KLEINPETER AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). (ENTERED: 10/05/2007) |
| **8234** | 10/8/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY CR PITTMAN CONSTRUCTION COMPANY, INC. AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). (ENTERED: 10/08/2007) |
| **8235** | 10/8/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY CSX CORPORATION AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). (ENTERED: 10/08/2007) |
| **8236** | 10/8/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY CSX TRANSPORTATION, INC. AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1 PROPOSED ORDER ORDER)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). (ENTERED: 10/08/2007) |
| **8237** | 10/8/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY EUSTIS ENGINEERING, INC. AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1 PROPOSED ORDER ORDER)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). (ENTERED: 10/08/2007) |
| **8238** | 10/8/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY GOTECH, INC. AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1 PROPOSED ORDER ORDER)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). (ENTERED: 10/08/2007) |
| **8239** | 10/8/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY MODJESKI & MASTERS, INC. AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1 PROPOSED ORDER ORDER)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). (ENTERED: 10/08/2007) |
| **8241** | 10/8/2007 | LEVEE (07-5067): EXPARTE/CONSENT MOTION TO DISMISS PARTY PUBLIC BELT RAILROAD COMMISSION FOR THE CITY OF NEW ORLEANS AND ORDER BY HARRY CONNICK, SR. (ATTACHMENTS: # 1 PROPOSED ORDER ORDER)(REFERENCE: 07-5067)(CONNICK, JOHN) MODIFIED ON 10/9/2007 (BLG, ). |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **8248** | 10/8/2007 | LEVEE, MRGO (07-4837): MOTION FOR SUMMARY JUDGMENT BY PITTMAN CONSTRUCTION CO. OF LA., INC. MOTION HEARING SET FOR 11/28/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 STATEMENT OF CONTESTED/UNCONTESTED FACTS # 2 MEMORANDUM IN SUPPORT |
| **8256** | 10/5/2007 | LEVEE: NOTICE OF APPEAL BY PLAINTIFFS LIAISON COUNSEL AS TO 7494 JUDGMENT - RULE 54(B). FILING FEE $ 455 - DUE. (ATTACHMENTS: # 1 EXHIBIT 1)(REFERENCE: LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-002 |
| **8280** | 10/9/2007 | REPONDER, LEVEE, MRGO (06-4024): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 7802 MOTION FOR RECONSIDERATION AND IN THE ALTERNATIVE, FOR RELIEF PURSUANT TO RULE 59 AND/OR RULE 60, AND FURTHER IN THE ALTERNATIVE FOR OTHER RELIEF. |
| **8284** | 10/9/2007 | LEVEE, MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 6942 MOTION FOR LEAVE TO FILE AMENDED MOTION FOR CLASS CERTIFICATION, 6940 MOTION TO CERTIFY CLASS, 3616 MOTION TO CERTIFY CLASS THE MRGO PLAINTIFFS' MOTION FOR CLASS CERT |
| **8285** | 10/9/2007 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT RE 6940 MOTION TO CERTIFY CLASS. (ATTACHMENTS: # 1 EXHIBIT A# 2 EXHIBIT B# 3 EXHIBIT C)(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073 |
| **8286** | 10/9/2007 | MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT, WASHINGTON GROUP INTERNATIONAL, INC., ORLEANS LEVEE DISTRICT RE 6942 MOTION FOR LEAVE TO FILE AMENDED MOTION FOR CLASS CERTIFICATION, 3616 MO |
| **8296** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8219 MOTION TO DISMISS PARTY. PARTY B&K CONSTRUCTION COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8298** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8221 MOTION TO DISMISS PARTY. PARTY BOH BROTHERS CONSTRUCTION COMPANY, LLC DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8300** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8223 MOTION TO DISMISS PARTY. PARTY BURK-KLEINPETER, LLC DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8301** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8234 MOTION TO DISMISS PARTY. PARTY C.R. PITTMAN CONSTRUCTION COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8303** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8235 MOTION TO DISMISS PARTY. PARTY CSX TRANSPORTATION CORPORATION DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8304** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8236 MOTION TO DISMISS PARTY. PARTY CSX TRANSPORTATION, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **8305** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8237 MOTION TO DISMISS PARTY. PARTY EUSTIS ENGINEERING CO., INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8306** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8238 MOTION TO DISMISS PARTY. PARTY GOTECH, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8307** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8239 MOTION TO DISMISS PARTY. PARTY MODJESKI AND MASTERS, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8308** | 10/10/2007 | LEVEE (07-5067): ORDER GRANTING 8241 MOTION TO DISMISS PARTY. PARTY PUBLIC BELT RAILROAD COMMISSION FOR THE CITY OF NEW ORLEANS DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/10/07. (REFERENCE: LEVEE (07-5067)(BLG) (ENTERED: 10/10/2007) |
| **8323** | 10/10/2007 | MRGO, LEVEE: MEMORANDUM IN OPPOSITION FILED BY LAKE BORGNE BASIN LEVEE DISTRICT, SEWERAGE AND WATER BOARD OF NEW ORLEANS, UNITED STATES OF AMERICA, WASHINGTON GROUP INTERNATIONAL, INC., ORLEANS LEVEE DISTRICT, PORT OF NEW ORLEANS, EAST JEFFERSON LEVEE DIS |
| **8360** | 10/9/2007 | LEVEE (06-6642): NOTICE OF APPEAL BY PONTCHARTRAIN BAPTIST CHURCH, ET AL AS TO 7494 FINAL JUDGMENT - RULE 54(B). FILING FEE $ 455. (REFERENCE: LEVEE (06-6642)(BLG) (ENTERED: 10/11/2007) |
| **8387** | 10/12/2007 | LEVEE(06-5117): ORDER GRANTING 1521 MOTION TO DISMISS. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/12/07. (REFERENCE: LEVEE(06-5117)(BLG) (ENTERED: 10/12/2007) |
| **8389** | 10/12/2007 | LEVEE: ORDER AND REASONS GRANTING 5522 MOTION FOR JUDGMENT ON THE PLEADINGS. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 10/12/07. (REFERENCE: LEVEE(05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6037, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-1885, 0 |
| **8425** | 10/16/2007 | LEVEE: FIRST MOTION TO STRIKE CERTAIN ALLEGATIONS CONTAINED IN PLAINTIFFS' SUPPLEMENTAL & AMENDING LEVEE MASTER COMPLAINT BY UNITED STATES OF AMERICA, BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, ST. PAUL FIRE & MARINE INSURANCE CO., BOARD |
| **8539** | 10/22/2007 | LEVEE (06-4931): RESPONSE TO MOTION FILED BY UNITED STATES OF AMERICA RE 8405 AMENDED MOTION FOR LEAVE TO FILE SECOND SUPPLEMENTAL AND AMENDING COMPLAINT BROCK. (REFERENCE: 06-4931)(STONE, RICHARD) MODIFIED ON 10/22/2007 (BLG, ). (ENTERED: 10/22/2007) |
| **8552** | 10/22/2007 | MRGO, LEVEE: REPLY TO RESPONSE TO MOTION FILED BY UNITED STATES, ST. PAUL FIRE AND MARINE INSURANCE COMPANY, BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT, WASHINGTON GROUP INTERNATIONAL, INC., ORLEANS LEVEE DISTRICT RE 7992 MOTION TO EX |
| **8577** | 10/22/2007 | LEVEE, MRGO, INSURANCE: LETTER TO MAGISTRATE JUDGE WILKINSON FROM JOSEPH M. BRUNO DATED 10/18/2007 (REFERENCE: LEVEE, MRGO, INSURANCE)(CAA, ) (ENTERED: 10/23/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **8622** | 10/18/2007 | MRGO, LEVEE: MINUTE ORDER. PROCEEDINGS HELD BEFORE JUDGE STANWOOD R. DUVAL JR.: SUBMITTING 7992 MOTION TO EXCLUDE; SUBMITTING 8116 MOTION IN LIMINE; SUBMITTING 8167 MOTION TO EXCLUDE; MOTION HEARING HELD ON 10/18/2007 RE 7992 MOTION TO EXCLUDE PLAINTIFFS' |
| **8628** | 10/25/2007 | LEVEE (07-6256): ANSWER TO COMPLAINT AND AFFIRMATIVE DEFENSES BY LIBERTY MUTUAL FIRE INSURANCE COMPANY. (REFERENCE: 2:07-CV-06256)(PIPES, H.) MODIFIED ON 10/25/2007 (CAA, ). (ENTERED: 10/25/2007) |
| **8644** | 10/25/2007 | LEVEE (07-4837): ANSWER TO COMPLAINT WITH JURY DEMAND TO 07-4837 ALBANO, ET AL COMPLAINT BY VIRGINIA WRECKING COMPANY, INC. (REFERENCE: 07-4837)(LANGLOIS, WADE) MODIFIED ON 10/26/2007 (CAA, ). (ENTERED: 10/25/2007) |
| **8652** | 10/25/2007 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 8425 FIRST MOTION TO STRIKE CERTAIN ALLEGATIONS CONTAINED IN PLAINTIFFS' SUPPLEMENTAL & AMENDING LEVEE MASTER COMPLAINT. (REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-523 |
| **8655** | 10/25/2007 | LEVEE, MRGO: PROPOSED PRETRIAL ORDER - CLASS CERTIFICATION - BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT. (REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 06-6073, 06-6314, 06-6324, 06-6327, 06-6359, 06-0020, 06-1185, 06-0225, 06-0886 |
| **8707** | 10/26/2007 | LEVEE, MRGO, BARGE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY DEFENDANTS LIAISON COUNSEL, SEWERAGE AND WATER BOARD OF NEW ORLEANS, BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRIC |
| **8709** | 10/26/2007 | BARGE, LEVEE, MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 8603 MOTION TO MODIFY CASE MANAGEMENT ORDER NO. 4 AS AMENDED AND TO DEFER HEARING ON CLASS CERTIFICATION. (REFERENCE: BARGE, LEVEE, MRGO)(SMITH, ROBIN) MODIFIED ON |
| **8777** | 10/31/2007 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY EAST JEFFERSON LEVEE DISTRICT, UNITED STATES OF AMERICA, ST. PAUL FIRE & MARINE INSURANCE COMPANY, SEWERAGE & WATER BOARD OF NEW ORLEANS, BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT RE 8425 FIRST MOTIO |
| **8790** | 11/1/2007 | ALL LEVEE, ALL MRGO, ALL BARGE, INSURANCE: RESPONSE/REPLY BY UNITED STATES OF AMERICA TO 8577 LETTER BY PLAINTIFFS' LIAISON COUNSEL OF OCTOBER 18, 2007. (REFERENCE: ALL LEVEE, ALL MRGO, ALL BARGE, INSURANCE)(LEVINE, PAUL) MODIFIED ON 11/2/2007 (BLG, ). (E |
| **8798** | 11/2/2007 | LEVEE (06-4065): EXPARTE/CONSENT MOTION TO DISMISS PARTY PITTMAN CONSTRUCTION COMPANY OF LOUISIANA, INC. BY CATHY ADAMS. (REFERENCE: 06-4065)(REBENNACK, ALBERT) ADDITIONAL ATTACHMENT(S) ADDED ON 11/2/2007 - PROPOSED ORDER (BLG, ). MODIFIED ON 11/2/2007 (B |
| **8830** | 11/5/2007 | LEVEE, MRGO (07-4945): ANSWER TO COMPLAINT BY BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-4945)(WEINSTOCK, ANDREW) MODIFIED ON 11/6/2007 (BLG, ). (ENTERED: 11/05/2007) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **8853** | 11/5/2007 | LEVEE, MRGO: FIRST SUPPLEMENTAL AMENDED COMPLAINT WITH JURY DEMAND AGAINST ST. PAUL FIRE & MARINE INSURANCE CO. FILED BY BOBBY L. LEDUFF, ET AL..(REFERENCE: 06-5260)(JONES, WILLIAM) MODIFIED ON 11/6/2007 (BLG, ). (ENTERED: 11/05/2007) |
| **8860** | 11/5/2007 | LEVEE (06-4931) ORDER GRANTING 8405 AMENDED MOTION FOR LEAVE TO FILE SECOND SUPPLEMENTAL AND AMENDING COMPLAINT FILED BY EMMA BROCK. SIGNED BY JUDGE JOSEPH C. WILKINSON JR..(REFERENCE: 06-4931)(CAR, ) (NEF - J. DUVAL). (ENTERED: 11/06/2007) |
| **8865** | 11/5/2007 | LEVEE (06-4065): ORDER GRANTING 8798 MOTION TO DISMISS PARTY. PARTY PITTMAN CONSTRUCTION CO. OF LOUISIANA, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 11/5/07. (REFERENCE: LEVEE (06-4065)(BLG) (ENTERED: 11/06/2007) |
| **8893** | 11/6/2007 | LEVEE (06-5127): MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO F.R.CIV.P. 12(B)(6) AND/OR 12(C) BY SEWERAGE & WATER BOARD OF NEW ORLEANS(06-5116). MOTION HEARING SET FOR 11/28/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDU |
| **8913** | 11/7/2007 | LEVEE, MRGO (06-5116, 06-5127, 06-7682, 06-5118, 06-5128, 06-5131, 06-5132, 06-5134, 06-5137, 06-5140, 06-5142): ORDER AND REASONS GRANTING 2935 MOTION TO DISMISS PURSUANT TO RULE 12(B)(6) FOR FAILURE TO STATE A CLAIM UPON WHICH RELIEF CAN BE GRANTED. SIG |
| **8924** | 11/7/2007 | MOTION FOR ENTRY OF JUDGMENT UNDER RULE 54(B) BY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS(LEVEE MASTER CONSOLIDATED CLASS ACTION COMPLAINT). MOTION HEARING SET FOR 11/28/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR.. (ATTACHMENTS: # 1 MEMORAND |
| **8928** | 11/7/2007 | LEVEE, MRGO: ORDER AND REASONS GRANTING 8603 MOTION TO MODIFY CASE MANAGEMENT ORDER NO. 4 AS AMENDED AND TO DEFER HEARING ON CLASS CERTIFICATION; GRANTED TO THE EXTENT THAT THE HEARINGS ON CLASS CERTIFICATION OF LEVEE AND MRGO ARE CONTINUED UNTIL SUCH TIM |
| **8982** | 11/12/2007 | LEVEE (07-4837): MOTION TO DISMISS BY JAMES CONSTRUCTION GROUP, LLC. MOTION HEARING SET FOR 11/28/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 NOTICE OF HEARING)(REFERENCE: 07-4837)(EAGAN, EMILY) MODIFIED ON |
| **9007** | 11/13/2007 | LEVEE (06-5131): MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R. CIV. P. 12(B) & (C) - (BOURGEOIS - 06-5131) BY SEWERAGE & WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 11/28/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUV |
| **9009** | 11/13/2007 | LEVEE(06-5116): MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B) & (C) - (SIMS - 06-5116) BY SEWERAGE AND WATER BOARD OF NEW ORLEANS(05-5237). MOTION HEARING SET FOR 11/28/2007 09:30 AM BEFORE JUDGE STANWOOD R. |
| **9044** | 11/15/2007 | LEVEE (07-6256): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY LIBERTY MUTUAL FIRE INSURANCE COMPANY(IMPROPERLY REFERRED TO AS LIBERTY MUTUAL INSURANCE COMPANY) (07-6256) RE 8952 MOTION TO REMAND TO STATE COURT. (ATTACHMENTS: # 1 EXHIBIT A# 2 EXHIBIT B# 3 EX |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 9057 | 11/15/2007 | ALL LEVEE, ALL MRGO: MOTION TO STAY BY UNITED STATES OF AMERICA. MOTION HEARING SET FOR 12/12/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 PROPOSED ORDER # 3 NOTICE OF HEARING)(REFERENCE: ALL CASES)(STONE, R |
| 9076 | 11/15/2007 | LEVEE (06-6642); ALL LEVEE, MRGO, RESPONDER CASES (05-4181, 06-1885, 06-4024, 06-4389, 06-5786, 06-6099, 07-206): ORDER OF USCA DISMISSING 7372 NOTICE OF APPEAL FILED BY LUCY T. SARGENT, MR. H. J. BOSWORTH, ARTHUR C. SARGENT, PONTCHARTRAIN BAPTIST CHURCH, |
| 9106 | 11/19/2007 | LEVEE (07-4444) JOINT MOTION TO DISMISS WITH PREJUDICE BY ALLSTATE INSURANCE COMPANY(07-4444). (REFERENCE: 07-4444)(HUDSON, LAUREN) MODIFIED ON 11/20/2007 (BLG, ). ADDITIONAL ATTACHMENT(S) ADDED ON 11/20/2007 (BLG, ). (ENTERED: 11/19/2007) |
| 9125 | 11/19/2007 | LEVEE, MRGO (07-5023, 07-5040): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY LOUISIANA STATE RE 8735 MOTION TO INTERVENE. (REFERENCE: 07-5023, 07-5040)(DEBLIEUX, STACIE) MODIFIED ON 11/20/2007 (BLG, ). (ENTERED: 11/19/2007) |
| 9130 | 11/19/2007 | LEVEE (06-9147): FIRST AMENDED COMPLAINT AGAINST U.S. ARMY CORPS OF ENGINEERS NEW ORLEANS DISTRICT FILED BY LOUISIANA ENVIRONMENTAL ACTION NETWORK. (ATTACHMENTS: # 1 EXHIBIT A - NOTICE# 2 EXHIBIT B - WHITFIIELD DECL# 3 EXHIBIT C - ORR DECL)(REFERENCE: 06- |
| 9144 | 11/20/2007 | LEVEE (07-5185): ORDER GRANTING 9083 MOTION TO DISMISS CASE. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 11/20/07. (REFERENCE: LEVEE (07-5185)(BLG) (ENTERED: 11/20/2007) |
| 9145 | 11/20/2007 | LEVEE (07-4444): ORDER GRANTING 9106 MOTION TO DISMISS. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 11/20/07. (REFERENCE: LEVEE (07-4444)(BLG) (ENTERED: 11/20/2007) |
| 9171 | 11/20/2007 | ALL LEVEE: MOTION TO DISMISS CASE (ALL LEVEE) BY NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. MOTION HEARING SET FOR 1/9/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 APPENDIX OF EXHIBITS# 3 NOTIC |
| 9195 | 11/21/2007 | LEVEE (07-2771): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY C.R. PITTMAN CONSTRUCTION COMPANY, INC. RE 8042 MOTION TO DISMISS CASE. (ATTACHMENTS: # 1 EXHIBIT 1-4)(REFERENCE: LEVEE (07-2771)(BLG) (ENTERED: 11/21/2007) |
| 9237 | 11/27/2007 | LEVEE, MRGO: ORDER AND REASONS DENYING 4140 MOTION TO DISMISS FOR LACK OF JURISDICTION. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 11/27/07. (REFERENCE: LEVEE, MRGO)(BLG) (ENTERED: 11/28/2007) |
| 9335 | 12/4/2007 | LEVEE, MRGO(07-4945): MOTION TO DISMISS PARTY BY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST. MOTION HEARING SET FOR 12/26/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (REFERENCE: 07-4945)(MORRIS, JENNIFER) MODIFIED ON 12/4/2007 (BLG, ). (EN |
| 9337 | 12/4/2007 | LEVEE, MRGO (07-4944): MOTION TO DISMISS PARTY BY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST(07-5186, 07-5187). MOTION HEARING SET FOR 12/26/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (REFERENCE: 07-4944)(MORRIS, JENNIFER) MODIFIED ON 12/ |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **9339** | 12/4/2007 | LEVEE, MRGO (07-4775): MOTION TO DISMISS PARTY BY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST. MOTION HEARING SET FOR 12/26/2007 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (REFERENCE: 07-4775)(MORRIS, JENNIFER) MODIFIED ON 12/5/2007 (BLG, ). (E |
| **9342** | 12/4/2007 | LEVEE (07-2771): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY C.R. PITTMAN CONSTRUCTION COMPANY, INC. RE 9057 MOTION TO STAY. (ATTACHMENTS: # 1 EXHIBITS 1-4)(REFERENCE: 07-2771)(MELCHIODE, GERALD) MODIFIED ON 12/5/2007 (BLG, ). (ENTERED: 12/04/2007) |
| **9393** | 12/6/2007 | LEVEE (06-6642): ORDER GRANTING 9392 MOTION TO DISMISS NOTICE OF APPEAL FILED 10/9/07, DOC #8360. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/6/07. (REFERENCE: LEVEE (06-6642)(BLG) (ENTERED: 12/07/2007) |
| **9436** | 12/11/2007 | LEVEE, MRGO (07-4837): ORDER GRANTING 8248 MOTION FOR SUMMARY JUDGMENT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/11/07. (REFERENCE: LEVEE, MRGO (07-4837)(BLG) (ENTERED: 12/11/2007) |
| **9614** | 12/20/2007 | LEVEE (07-5184): ORDER GRANTING 9526 MOTION TO DISMISS PARTY. PARTY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/20/07. (REFERENCE: LEVEE (07-5184)(BLG) (ENTERED: 12/20/2007) |
| **9616** | 12/20/2007 | LEVEE (07-5186): ORDER GRANTING 9527 MOTION TO DISMISS PARTY. PARTY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/20/07. (REFERENCE: LEVEE (07-5186)(BLG) (ENTERED: 12/20/2007) |
| **9618** | 12/20/2007 | LEVEE (07-5187): ORDER GRANTING 9528 MOTION TO DISMISS PARTY. PARTY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/20/07. (REFERENCE: LEVEE (07-5187)(BLG) (ENTERED: 12/20/2007) |
| **9644** | 12/21/2007 | LEVEE (06-9151): MOTION TO DISMISS BY ORLEANS LEVEE DISTRICT. MOTION HEARING SET FOR 1/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR.. (ATTACHMENTS: # 1 NOTICE OF HEARING # 2 MEMORANDUM IN SUPPORT OF MOTION TO DISMISS)(REFERENCE: 06-9151)(ANZELMO, TH |
| **9852** | 12/27/2007 | LEVEE (06-5137): ORDER AND OPINION GRANTING 2099 MOTION TO DISMISS PARTY. PARTY NORFOLK SOUTHERN RAILWAY COMPANY DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (06-5137)(BLG) (ENTERED: 12/27/2007) |
| **9853** | 12/27/2007 | LEVEE (05-4181, 06-4389, 06-5786): ORDER AND OPINION DENYING AS MOOT 1550 MOTION TO DISMISS PARTY; 3097 MOTION TO DISMISS PARTY; 1046 MOTION TO DISMISS PARTY. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (05-4181, 06-4389, 06-5786) |
| **9854** | 12/27/2007 | LEVEE (05-4182, 06-20, 6-4389, 06-4634, 06-5786): ORDER AND OPINION DENYING AS MOOT 3621 MOTION TO DISMISS PARTY. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (05-4182, 06-20, 6-4389, 06-4634, 06-5786)(BLG) (ENTERED: 12/27/2007) |
| **9855** | 12/27/2007 | LEVEE (06-4634, 06-20): ORDER DENYING AS MOOT 3099 MOTION TO DISMISS PARTY. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (06-4634, 06-20)(BLG) (ENTERED: 12/27/2007) |

**Wednesday, December 08, 2010**       EXHIBIT 1       **Page 26 of 49**

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **9856** | 12/27/2007 | LEVEE (05-4181, 06-20, 06-4389, 06-4634, 06-5786): ORDER AND OPINION GRANTING 3621 MOTION TO DISMISS PARTY. PARTY CSX TRANSPORTATION, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (05-4181, 06-20, 06-4389, 06-4634, 0 |
| **9857** | 12/27/2007 | LEVEE (05-4181, 06-4389, 06-5786): ORDER DENYING AS MOOT 1886 MOTION TO DISMISS PARTY; 3095 MOTION TO DISMISS PARTY; 1045 MOTION TO DISMISS PARTY. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (05-4181, 06-4389, 06-5786)(BLG) (ENTER |
| **9858** | 12/27/2007 | LEVEE: ORDER AND OPINION GRANTING IN PART AND DENYING IN PART 3609 MOTION TO DISMISS THE CLAIMS OF THE PLAINTIFFS PURSUANT TO F.R.C.P. RULE 12(B)(6). ORDERED, ADJUDGED, AND DECREED THAT PLAINTIFFS CLAIM THAT DEFENDANT PUBLIC BELT RAILROAD COMMISSION FOR T |
| **9859** | 12/27/2007 | LEVEE (06-7682): ORDER DENYING AS MOOT 1530 MOTION TO DISMISS; 1530 MOTION FOR SUMMARY JUDGMENT; 1579 MOTION TO DISMISS. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (06-7682)(BLG) (ENTERED: 12/27/2007) |
| **9861** | 12/27/2007 | LEVEE (06-7682): ORDER AND OPINION DENYING AS MOOT 2731 MOTION FOR RECONSIDERATION. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (06-7682)(BLG) (ENTERED: 12/27/2007) |
| **9862** | 12/27/2007 | LEVEE (06-11208): ORDER AND OPINION DENYING AS MOOT 3028 MOTION TO DISMISS CASE. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (06-11208)(BLG) (ENTERED: 12/27/2007) |
| **9864** | 12/27/2007 | LEVEE (06-11208): ORDER AND OPINION DENYING AS MOOT 3030 MOTION TO REMAND TO STATE COURT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (06-11208)(BLG) (ENTERED: 12/27/2007) |
| **9880** | 12/27/2007 | LEVEE (07-4944): ORDER GRANTING 9631 MOTION TO DISMISS PARTY; PARTY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (07-4944)(BLG) (ENTERED: 12/28/2007) |
| **9881** | 12/27/2007 | LEVEE (07-5397): ORDER GRANTING 9633 MOTION TO DISMISS PARTY. PARTY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (07-5397)(BLG) (ENTERED: 12/28/2007) |
| **9885** | 12/27/2007 | LEVEE (07-4945): ORDER GRANTING 9651 MOTION TO DISMISS PARTY. PARTY SOUTHEAST LOUISIANA FLOOD PROTECTION AGENCY - EAST DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 12/27/07. (REFERENCE: LEVEE (07-4945)(BLG) (ENTERED: 12/28/2007) |
| **9910** | 12/28/2007 | LEVEE (07-4944): MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R. CIV. P. 12(B)(6) BY SEWERAGE AND WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 1/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 M |
| **10005** | 12/31/2007 | LEVEE (06-5127, 06-5131, 06-5116): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY LINDA C. BOURGEOIS, ARNOLD F. BOURGEOIS, LESLIE SIMS, JR, ELIZABETH H. DEPASS, WILLIAM KEITH DEPASS, IV RE 9007 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS P |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **10037** | 1/2/2008 | LEVEE (07-5184): MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6) BY SEWERAGE & WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 1/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEM |
| **10039** | 1/2/2008 | LEVEE (07-4775): MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6) BY SEWERAGE & WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 1/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMOR |
| **10041** | 1/2/2008 | LEVEE (07-5186): MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6) BY SEWERAGE & WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 1/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEM |
| **10043** | 1/2/2008 | LEVEE (07-5187): MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6) BY SEWERAGE & WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 1/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMOR |
| **10092** | 1/4/2008 | LEVEE, MRGO, RESPONDER (05-4389): ORDER AND OPINION DENYING AS MOOT 2014 MOTION FOR LEAVE TO FILE SECOND SUPPLEMENTAL AND AMENDING COMPLAINT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/4/2008. (REFERENCE: 05-4389)(CAA, ) (ENTERED: 01/04/2008) |
| **10115** | 1/4/2008 | LEVEE: MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6) BY SEWERAGE AND WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 1/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN |
| **10116** | 1/4/2008 | LEVEE: REQUEST/STATEMENT OF ORAL ARGUMENT BY SEWERAGE AND WATER BOARD OF NEW ORLEANS FOR 10115 MOTION TO DISMISS SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R. CIV. P. 12(B)(6), DOC # 10115. (REFERENCE: 07-4551, 07-4552, 07-4553, 07-4554, 07-455 |
| **10135** | 1/4/2008 | LEVEE (06-7682): ORDER AND OPINION DENYING AS MOOT 1582 MOTION TO DISMISS FILED BY LOUISIANA DEPARTMENT OF TRANSPORTATION AND DEVELOPMENT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/4/08.(REFERENCE: LEVEE (06-7682)(BLG) (ENTERED: 01/07/2008) |
| **10141** | 1/7/2008 | LEVEE (06-5137): EXPARTE/CONSENT MOTION TO DISMISS PARTY MOTION TO DISMISS WITH PREJUDICE BY NORTHFOLK AND SOUTHERN RAIL ROAD. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 06-5137)(COLLETTA, THOMAS) MODIFIED ON 1/7/2008 (BLG, ). (ENTERED: 01/07/2008) |
| **10201** | 1/8/2008 | LEVEE (07-5184, 07-5187, 07-4775, 07-5186): MOTION TO DISMISS BY BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT. MOTION HEARING SET FOR 1/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 NOTICE O |
| **10246** | 1/9/2008 | LEVEE, MRGO (07-4775): JOINT MOTION TO DISMISS PARTY BY SOUTHEAST LOUISIANA FLOOD PROTECTION AUTHORITY - EAST. (ATTACHMENTS: # 1 PROPOSED ORDER JOINT MOTION TO DISMISS)(REFERENCE: 07-4775)(MORRIS, JENNIFER) MODIFIED ON 1/9/2008 (BLG, ). (ENTERED: 01/09/20 |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **10256** | 1/9/2008 | LEVEE (06-5137): ORDER GRANTING 10141 MOTION TO DISMISS PARTY. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/9/08. (REFERENCE: LEVEE (06-5137)(BLG) (ENTERED: 01/09/2008) |
| **10309** | 1/11/2008 | LEVEE, MRGO (07-4775): ORDER GRANTING 10246 MOTION TO DISMISS PARTY. PARTY SOUTHEAST LOUISIANA FLOOD PROTECTION AGENCY - EAST DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/11/08. (REFERENCE: LEVEE, MRGO (07-4775)(BLG) (ENTERED: 01/11/2008) |
| **10312** | 1/11/2008 | LEVEE (06-9147): MOTION TO DISMISS FOR LACK OF JURISDICTION BY UNITED STATES ARMY CORPS OF ENGINEERS. MOTION HEARING SET FOR 2/6/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 NOTICE OF HEARING # 3 PROPOSED OR |
| **10315** | 1/11/2008 | LEVEE: ORDER GRANTING 8924 MOTION FOR ENTRY OF JUDGMENT UNDER RULE 54(B). SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/11/08. (REFERENCE: LEVEE(05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6037, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-1885, 06-02 |
| **10405** | 1/15/2008 | LEVEE: ORDER RE 8924 MOTION FOR ENTRY OF JUDGMENT UNDER RULE 54(B) FILED BY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/15/08.(REFERENCE: LEVEE(05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6037, 05-6314 |
| **10406** | 1/15/2008 | LEVEE: JUDGMENT - ORDERED AND ADJUDGED THAT FOR REASONS SET FORTH IN THE 8389 ORDER AND REASONS ISSUED ON 10/12/07, ALL CLAIMS ASSERTED BY ALL PLAINTIFFS IN THE CAPTIONED ACTIONS AGAINST DEFENDANT, THE BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS, BE |
| **10415** | 1/15/2008 | LEVEE (07-4775): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY OIL INSURANCE LIMITED, MURPHY BUILDING CORP., MURPHY EXPLORATION & PRODUCTION CO., USA RE 10039 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6) MOT |
| **10418** | 1/15/2008 | LEVEE (07-4775): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY OIL INSURANCE LIMITED, MURPHY BUILDING CORP., MURPHY EXPLORATION & PRODUCTION CO., USA RE 10201 MOTION TO DISMISS. (REFERENCE: 07-4775)(THIBODEAUX, PAUL) MODIFIED ON 1/16/2008 (BLG, ). (ENTERED: |
| **10421** | 1/15/2008 | LEVEE (07-5184): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY RAULT RESOURCES, INC. RE 10037 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6). (REFERENCE: 07-5184)(SPAULDING, KYLE) MODIFIED ON 1/16/2008 (BLG, ) |
| **10422** | 1/15/2008 | LEVEE (07-5186): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY BONNIE M RAULT RE 10041 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6). (REFERENCE: 07-5186)(SPAULDING, KYLE) MODIFIED ON 1/16/2008 (BLG, ). (ENTE |
| **10423** | 1/15/2008 | LEVEE (07-5187): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY R. SCOTT MCCAY RE 10043 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6). (REFERENCE: 07-5187)(SPAULDING, KYLE) MODIFIED ON 1/16/2008 (BLG, ). (ENTE |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **10425** | 1/15/2008 | LEVEE (07-5184, 07-5186, 07-5187): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY BONNIE M RAULT, RAULT RESOURCES, INC., R. SCOTT MCCAY RE 10201 MOTION TO DISMISS PURSUANT TO F.R.CIV.P. 12(B)(6) BY THE EAST JEFFERSON LEVEE DISTRICT. (REFERENCE: 07-5184, 07-51 |
| **10426** | 1/15/2008 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY ALL PLAINTIFFS RE 10115 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6) LEVEE. (REFERENCE: 07-4551, 07-4552, 07-4553, 07-4554, 07-4556, 07-4557, 07-4558, 07- |
| **10434** | 1/15/2008 | ALL LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY ALL PLAINTIFFS RE 9171 MOTION TO DISMISS CASE (ALL LEVEE) MOTION TO DISMISS CASE (ALL LEVEE) LEVEE. (ATTACHMENTS: # 1 EXHIBITS A & B)(REFERENCE: 07-4558, 07-4948, 07-4968, 07-4979, 07-4982, 07-4995, 07 |
| **10435** | 1/15/2008 | LEVEE, MRGO (07-4944): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY FRANK CINA RE 9910 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R. CIV. P. 12(B)(6) . (REFERENCE: 07-4944)(WOMACK, JONATHAN) MODIFIED ON 1/16/2008 (BLG, ). |
| **10510** | 1/16/2008 | LEVEE (07-4837): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY GAIL ALBANO RE 8982 MOTION TO DISMISS COMPLAINT BY JAMES CONSTRUCTION GROUP. (ATTACHMENTS: # 1 EXHIBIT A)(REFERENCE: 07-4837)(FRISCHHERTZ, LLOYD) MODIFIED ON 1/17/2008 (BLG, ). (ENTERED: 01/16/20 |
| **10544** | 1/16/2008 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 9171 MOTION TO DISMISS CASE (ALL LEVEE), 9636 MOTION TO CONTINUE NATIONAL UNION'S MOTION TO DISMISS PLAINTIFFS MEMORANDUM IN OPPOSITION TO NATIONAL UNIONS MOTION TO DISMISS. ( |
| **10557** | 1/17/2008 | LEVEE (07-5001): ANSWER TO COMPLAINT BY BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT.(REFERENCE: 07-5001)(MORRIS, JENNIFER) MODIFIED ON 1/17/2008 (BLG, ). (ENTERED: 01/17/2008) |
| **10559** | 1/17/2008 | LEVEE (07-4558): ANSWER TO COMPLAINT BY BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT.(REFERENCE: 07-4558)(MORRIS, JENNIFER) MODIFIED ON 1/17/2008 (BLG, ). (ENTERED: 01/17/2008) |
| **10618** | 1/17/2008 | ALL LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY OMEGA HOSPITAL, L.L.C. RE 10115 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R.CIV.P. 12(B)(6). (REFERENCE: 07-4971, 07-5315)(BEARY, W.) MODIFIED ON 1/17/2008 (BLG, ). |
| **10620** | 1/17/2008 | ALL LEVEE, ALL MRGO: ORDER AND REASONS GRANTING 9057 MOTION TO STAY. NO FURTHER MOTION PRACTICE SHALL OCCUR IN ANY OTHER MATTER CONCERNING FTCA OR AEA CLAIMS AGAINST THE UNITED STATES UNTIL THE STAY IS LIFTED UPON THE RESOLUTION OF THE IMMUNITY ISSUES INH |
| **10621** | 1/17/2008 | LEVEE (07-4987): ANSWER TO COMPLAINT BY BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT.(REFERENCE: 07-4987)(MORRIS, JENNIFER) MODIFIED ON 1/17/2008 (BLG, ). (ENTERED: 01/17/2008) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **10650** | 1/21/2008 | MOTION TO DISMISS BY JAMES CONSTRUCTION GROUP, LLC(07-1349). MOTION HEARING SET FOR 2/20/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR.. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 NOTICE OF HEARING)(REFERENCE: 07-4391)(EAGAN, EMILY) (ENTERED: 01/21/200 |
| **10690** | 1/22/2008 | MOTION TO DISMISS CASE UNDER FED. R. CIV. P. 12(B)(6) (FAILURE TO STATE A CLAIM) BY CSX TRANSPORTATION, INC.(06-5131). MOTION HEARING SET FOR 2/6/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR.. (ATTACHMENTS: # 1 EXHIBIT # 2 EXHIBIT # 3 EXHIBIT # 4 EXHIB |
| **10696** | 1/22/2008 | LEVEE: MOTION TO DISMISS CASE BY CSX CORPORATION. MOTION HEARING SET FOR 2/20/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 EXHIBIT # 2 MEMORANDUM IN SUPPORT # 3 NOTICE OF HEARING)(REFERENCE: NUMEROUS CASES LISTED IN CAPTION OF ATTACH |
| **10705** | 1/23/2008 | RESPONSE/MEMORANDUM IN OPPOSITION FILED BY EAST JEFFERSON LEVEE DISTRICT RE 9171 MOTION TO DISMISS CASE (ALL LEVEE). (ATTACHMENTS: # 1 EXHIBIT)(REFERENCE: ALL LEVEE)(CAA, ) (ENTERED: 01/23/2008) |
| **10719** | 1/22/2008 | LEVEE (07-2771): ORDER GRANTING 8042 MOTION TO DISMISS CASE. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/22/2008. (REFERENCE: 07-2771)(CAA, ) (ENTERED: 01/23/2008) |
| **10720** | 1/22/2008 | LEVEE (07-2771): JUDGMENT ENTERED IN FAVOR OF UNITED STATES OF AMERICA AGAINST C.R. PITTMAN. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/22/2008.(REFERENCE: 07-2771)(CAA, ) (ENTERED: 01/23/2008) |
| **10723** | 1/22/2008 | LEVEE, MRGO: AMENDED ORDER RE 10620 ORDER ON MOTION TO STAY. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 1/22/2008.(REFERENCE: ALL LEVEE & ALL MRGO)(CAA, ) (ENTERED: 01/23/2008) |
| **10751** | 1/23/2008 | LEVEE (06-9151): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY KENNETH JONES, LORIE JAMES-JONES RE 9644 MOTION TO DISMISS. (REFERENCE: LEVEE (06-9151)(BLG) (ENTERED: 01/24/2008) |
| **10753** | 1/23/2008 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY SEWERAGE AND WATER BOARD OF NEW ORLEANS RE 9910 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R. CIV. P. 12(B)(6), 10043 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW OR |
| **10758** | 1/24/2008 | LEVEE (07-2771): TRANSCRIPT OF PROCEEDINGS HELD ON 1/16/08 BEFORE JUDGE STANWOOD R. DUVAL, JR. COURT REPORTER: TONI DOYLE TUSA. (REFERENCE: LEVEE (07-2771)(BLG) (ENTERED: 01/24/2008) |
| **10837** | 1/23/2008 | LEVEE: MINUTE ENTRY FOR PROCEEDINGS HELD BEFORE JUDGE STANWOOD R. DUVAL JR.: MOTION HEARING HELD ON 1/23/2008 RE 9910 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R. CIV. P. 12(B)(6) FILED BY SEWERAGE AND WATER BOARD OF NE |
| **10942** | 1/29/2008 | LEVEE (06-5131, 06-5132): SUPPLEMENTAL MEMORANDUM FILED BY LINDA C. BOURGEOIS, ARNOLD F. BOURGEOIS, KEITH C FERDINAND, IN OPPOSITION OF 1698 MOTION TO DISMISS PARTY UNDER RULE 12(B)(6) OR, IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT UNDER RULE 56. (AT |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **10984** | 1/30/2008 | LEVEE, MRGO, RESPONDER: ORDER THAT THE UNITED STATES' MOTION TO DISMISS WITH RESPECT TO COUNTS I-III AND VI-VII OF THE SUPERSEDING MASTER CONSOLIDATED CLASS ACTION COMPLAINT AND TO STRIKE THE REMAINING COUNTS (DOC. 6380) IS GRANTED. FURTHER ORDERED THAT P |
| **10993** | 1/30/2008 | LEVEE, MRGO (05-4181, 06-1885, 06-402406-4389, 06-5771, 06-5786, 06-6099,07-0206, 07-3500, 07-3612) ORDER DENYING 10153 MOTION FOR RECONSIDERATION. SIGNED BY JUDGE JOSEPH C. WILKINSON JR.. (REFERENCE: 05-4181, 06-1885, 06-402406-4389, 06-5771, 06-5786, 06 |
| **11001** | 1/31/2008 | LEVEE, MRGO: NOTICE OF COMPLIANCE WITH COURT'S ORDERS AT 10620 AND 10723 BY UNITED STATES OF AMERICA. (REFERENCE: ALL LEVEE, MRGO)(STONE, RICHARD) MODIFIED ON 2/1/2008 (CAA, ). (ENTERED: 01/31/2008) |
| **11042** | 2/1/2008 | LEVEE (07-4944): ORDER GRANTING 10690 MOTION TO DISMISS; GRANTING 10696 MOTION TO DISMISS. ORDERED THAT PLAINTIFFS CLAIMS AGAINST DEFENDANT CSX CORPORATION ARE HEREBY DISMISSED WITH PREJUDICE; FURTHER ORDERED THAT PLAINTIFFS CLAIMS AGAINST DEFENDANT CSX T |
| **11043** | 2/4/2008 | LEVEE (05-4182): TRANSCRIPT OF PROCEEDINGS HELD ON 7/14/06 BEFORE JUDGE STANWOOD R. DUVAL, JR. AND MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR. COURT REPORTER: TONI DOYLE TUSA. (REFERENCE: 05-4182)(BLG) (ENTERED: 02/04/2008) |
| **11056** | 2/6/2008 | LEVEE, MRGO, RESPONDER: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY D. BLAYNE HONEYCUTT, CLIFFORD FAYARD, JR RE 10646 MOTION FOR LEAVE TO FILE, 10730 MOTION TO AMEND/CORRECT, 10331 MOTION TO DISQUALIFY COUNSEL. (REFERENCE: 05-4181, 06-1885, 06-4024, 06-438 |
| **11069** | 2/6/2008 | LEVEE, MRGO, RESPONDER: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY DANIEL E BECNEL, JR RE 10331 MOTION TO DISQUALIFY COUNSEL. (REFERENCE: 05-4181, 06-1885, 06-4024, 06-4389, 06-5771, 06-5786, 07-0206, 07-3500, 07-3612, 07-5023, 07-5040)(KLIBERT, KEVIN) MO |
| **11144** | 2/11/2008 | LEVEE (07-4837): EXPARTE/CONSENT MOTION TO DISMISS PARTY VIRGINIA WRECKING CO., INC WITHOUT PREJUDICE BY GAIL ALBANO. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT # 2 EXHIBIT LOCAL RULE 7.6 E CERTIFICATE# 3 PROPOSED ORDER)(REFERENCE: 07-4837)(IMPASTATO, DOMINI |
| **11153** | 2/11/2008 | LEVEE: ORDER DENYING 9910 MOTION TO DISMISS PARTY; DENYING 10037 MOTION TO DISMISS PARTY; DENYING 10039 MOTION TO DISMISS PARTY; DENYING 10041 MOTION TO DISMISS PARTY; DENYING 10043 MOTION TO DISMISS PARTY; DENYING 10115 MOTION TO DISMISS PARTY; DENYING 1 |
| **11155** | 2/11/2008 | LEVEE (06-5116, 06-5127, 06-5131): REPLY TO RESPONSE TO MOTION FILED BY SEWERAGE AND WATER BOARD OF NEW ORLEANS RE 9007 MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS PURSUANT TO F.R. CIV. P. 12(B) & (C) - (BOURGEOIS - 06-5131), 8893 MOTI |
| **11158** | 2/11/2008 | LEVEE (06-5131, 06-5132): REPLY TO RESPONSE TO MOTION FILED BY CSX TRANSPORTATION, INC. RE 1697 MOTION TO DISMISS PARTY UNDER RULE 12(B)(6) OR, IN THE ALTERNATIVE, MOTION FOR SUMMARY JUDGMENT UNDER RULE 56, 1698 MOTION TO DISMISS PARTY UNDER RULE 12(B)(6) |
| **11192** | 2/12/2008 | LEVEE, MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY IMPERIAL TRADING CO., INC.; XAVIER UNIVERSITY; WHITE, III, L.L.C.; UNIVERSAL HEALTH SERVICES, INC.; CII CARBON, L.L.C.; DILLARD UNIVERSITY; AND SAVOY PLACE ASSOCIATES, L.P. RE 11047 MOTION FOR PROTEC |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **11194** | 2/12/2008 | LEVEE, MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY MARC H MORIAL RE 10690 MOTION TO DISMISS CASE UNDER FED. R. CIV. P. 12(B)(6) (FAILURE TO STATE A CLAIM). (ATTACHMENTS: # 1 EXHIBIT A - PT. 1# 2 EXHIBIT A - PT. 2# 3 EXHIBIT A - PT. 3# 4 EXHIBIT A - P |
| **11195** | 2/12/2008 | LEVEE, MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY MARC H MORIAL RE 10696 MOTION TO DISMISS CASE BY CSX CORPORATION. (ATTACHMENTS: # 1 EXHIBIT A# 2 EXHIBIT B)(REFERENCE: 07-4551, 07-4553, 07-4557, 07-4558, 07-4559, 07-4560, 07-4561, 07-4563, 07-4948, |
| **11215** | 2/13/2008 | LEVEE (07-4837): ORDER GRANTING 11144 MOTION TO DISMISS PARTY. PARTY VIRGINIA WRECKING COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 2/13/08. (REFERENCE: LEVEE (07-4837)(BLG) (ENTERED: 02/13/2008) |
| **11247** | 2/14/2008 | ALL LEVEE CASES: TRANSCRIPT OF PROCEEDINGS HELD ON 1/23/08 BEFORE JUDGE STANWOOD R. DUVAL, JR., RE 10837 MOTION HEARING, AND 11153 ORDER ON MOTIONS. COURT REPORTER: TONI DOYLE TUSA. THE COURT DENIED MOTIONS TO DISMISS FILED BY THE SEWERAGE AND WATER BOARD |
| **11288** | 2/19/2008 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY CSX CORPORATION RE 10696 MOTION TO DISMISS CASE. (ATTACHMENTS: # 1 EXHIBIT 1)(REFERENCE: NUMEROUS LISTED ON CAPTION)(MCCALL, JONATHAN) MODIFIED ON 2/20/2008 (BLG, ). (ENTERED: 02/19/2008) |
| **11289** | 2/19/2008 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY CSX TRANSPORTATION, INC. RE 10690 MOTION TO DISMISS CASE UNDER FED. R. CIV. P. 12(B)(6) (FAILURE TO STATE A CLAIM). (ATTACHMENTS: # 1 EXHIBIT A)(REFERENCE: NUMEROUS LISTED IN CAPTION)(MCCALL, JONATHAN) MODIFIED |
| **11306** | 2/20/2008 | LEVEE, MRGO (07-4969): ANSWER TO COMPLAINT WITH JURY DEMAND BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 07-4969)(ANZELMO, THOMAS) MODIFIED ON 2/21/2008 (BLG, ). (ENTERED: 02/20/2008) |
| **11307** | 2/20/2008 | LEVEE, MRGO (07-4979, 07-5356): ANSWER TO COMPLAINT WITH JURY DEMAND BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 07-4979 & 07-5356)(ANZELMO, THOMAS) MODIFIED ON 2/21/2008 (BLG, ). (ENTERED: 02/20/2008) |
| **11309** | 2/20/2008 | LEVEE (07-4998, 07-5324): ANSWER TO COMPLAINT WITH JURY DEMAND BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 07-4998 & 07-5324)(ANZELMO, THOMAS) MODIFIED ON 2/21/2008 (BLG, ). (ENTERED: 02/20/2008) |
| **11310** | 2/20/2008 | LEVEE (07-4953, 07-5347): ANSWER TO COMPLAINT WITH JURY DEMAND BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 07-4953 & 07-5347)(ANZELMO, THOMAS) MODIFIED ON 2/21/2008 (BLG, ). (ENTERED: 02/20/2008) |
| **11311** | 2/20/2008 | LEVEE, MRGO (07-5016, 07-5254, 07-5286, 07-5350): ANSWER TO COMPLAINT WITH JURY DEMAND BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT.(REFERENCE: 07-5016 07-5254 07-5286 & 07-5350)(ANZELMO, THOMAS) MODIFIED ON 2/21/2008 (BLG, ). (ENTERED: 02/20/ |
| **11315** | 2/20/2008 | LEVEE, MRGO, RESPONDER: NOTICE OF OBJECTION BY ASHTON R. O'DWYER, JR. RE: FILING ANY DOCUMENTS OR EXHIBITS UNDER SEAL IN CONNECTION WITH 11298 MOTION FOR PROTECTIVE ORDER RE: NOTICE OF DEPOSITIONS. (REFERENCE: 05-4182, 05-4181, 06-1885, 06-4024, 06-4389, |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 11316 | 2/20/2008 | LEVEE (07-7448): ANSWER TO COMPLAINT WITH JURY DEMAND BY FIREMAN'S FUND INSURANCE COMPANY.(REFERENCE: 07-7448)(PFISTER, C.) MODIFIED ON 2/21/2008 (BLG, ). (ENTERED: 02/20/2008) |
| 11320 | 2/20/2008 | LEVEE (07-4837, 07-4391): EXPARTE/CONSENT JOINT MOTION TO DISMISS PARTY BY MODJESKI AND MASTERS, INC., EUSTIS ENGINEERING CO., INC., GOTECH, INC., BURK KLEINPETER, INC. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-4837, 07-4391)(HEDLUND, SCOTT) MODIFIE |
| 11323 | 2/20/2008 | INSURANCE (06-4155) ORDER CANCELLING PTC. SIGNED BY JUDGE JOSEPH C. WILKINSON JR.. (NEF J. DUVAL)(REFERENCE: 06-4155)(CMS, ) (ENTERED: 02/21/2008) |
| 11332 | 2/21/2008 | LEVEE (07-4837, 07-4391): ORDER GRANTING 11320 MOTION TO DISMISS PARTY. PARTY EUSTIS ENGINEERING CO., INC.; EUSTIS ENGINEERING CO., INC.; GOTECH, INC.; MODJESKI AND MASTERS, INC.; MODJESKI AND MASTERS, INC.; BURK-KLEINPETER, INC. AND BURK-KLEINPETER, INC. |
| 11342 | 2/21/2008 | LEVEE, MRGO, RESPONDER (05-4181): ORDER GRANTING 6799 MOTION FOR ENTRY OF JUDGMENT UNDER RULE 54(B). ORDERED THAT THE COURTS ORDER AND REASONS OF SEPTEMBER 22, 2006 (RECORD DOCUMENT NO. 1231) BE ENTERED AS FINAL JUDGMENT UNDER RULE 54(B). FURTHER ORDERED |
| 11350 | 2/21/2008 | LEVEE, MRGO, RESPONDER: REPLY TO RESPONSE TO MOTION FILED BY PLAINTIFFS LIAISON COUNSEL RE: PLAINTIFFS' 11315 NOTICE OF OBJECTION (DOC. NO. 11315). (ATTACHMENTS: # 1 EXHIBIT 1)(REFERENCE: 05-4181, 06-1885, 06-4024, 06-4389, 06-5771, 06-5786, 06-6099, 07-0 |
| 11364 | 2/22/2008 | LEVEE, MRGO, RESPONDER(06-4389); MRGO (07-3500): SUPPLEMENTAL MEMORANDUM FILED BY MAUREEN O'DWYER, IN OPPOSITION OF 8224 MOTION TO DISMISS PARTY WASHINGTON GROUP INTERNATIONAL, INC. MOTION TO STAY, 4140 MOTION FOR JUDGMENT ON THE PLEADINGS MOTION TO DISMI |
| 11368 | 2/22/2008 | LEVEE, MRGO, RESPONDER (06-4389, 07-3500): SECOND SUPPLEMENTAL MEMORANDUM FILED BY MAUREEN O'DWYER, IN OPPOSITION OF 8224 MOTION TO DISMISS PARTY WASHINGTON GROUP INTERNATIONAL, INC. MOTION TO STAY, 4140 MOTION FOR JUDGMENT ON THE PLEADINGS MOTION TO DISM |
| 11374 | 2/22/2008 | LEVEE (06-5127, 06-5116): MOTION TO DISMISS BY BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT. MOTION HEARING SET FOR 3/19/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 NOTICE OF HEARING # 2 MEMORANDUM IN SUPPORT)(REFEREN |
| 11406 | 2/26/2008 | ALL LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA RE 11106 MOTION TO COMPEL NATIONAL UNION FIRE INS. CO. OF PITTSBURGH, PA. (REFERENCE: ALL LEVEE)(DICKE, KAREN) MODIFIED ON 2/26/2008 (BLG, ). (EN |
| 11422 | 2/26/2008 | LEVEE, MRGO (07-4837, 07-4391): EXPARTE/CONSENT MOTION TO DISMISS PARTY BY BURK-KLEINPETER, LLC. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-4837, 07-4391)(HEDLUND, SCOTT) MODIFIED ON 2/27/2008 (BLG, ). (ENTERED: 02/26/2008) |
| 11432 | 2/27/2008 | ALL LEVEE: REPLY TO RESPONSE TO MOTION FILED BY NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA RE 11047 MOTION FOR PROTECTIVE ORDER FROM REQUESTS FOR PRODUCTION MOTION TO QUASH NOTICE OF DEPOSITION MOTION TO STAY DISCOVERY PENDING RESOLUTION OF M |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **11436** | 2/27/2008 | LEVEE (07-4837, 07-4391): ORDER GRANTING 11422 MOTION TO DISMISS PARTY. PARTY BURK-KLEINPETER, LLC DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 2/27/08. (REFERENCE: LEVEE (07-4837, 07-4391)(BLG) (ENTERED: 02/27/2008) |
| **11438** | 2/27/2008 | LEVEE, INSURANCE (07-2763): ORDER GRANTING 11367 MOTION TO DISMISS CASE. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 2/27/08. (REFERENCE: LEVEE, INSURANCE (07-2763)(BLG) (ENTERED: 02/27/2008) |
| **11469** | 2/28/2008 | LEVEE (06-9147): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY LOUISIANA ENVIRONMENTAL ACTION NETWORK RE 10312 MOTION TO DISMISS FOR LACK OF JURISDICTION. (ATTACHMENTS: # 1 EXHIBIT A# 2 EXHIBIT B)(REFERENCE: 9147)(BABICH, ADAM) MODIFIED ON 2/29/2008 (BLG, ). |
| **11502** | 2/29/2008 | LEVEE (08-719): MOTION TO DISMISS PARTY SEWERAGE AND WATER BOARD OF NEW ORLEANS IN 08-0719 PURSUANT TO F.R. CIV. P. 12(B)(6) AND/OR 12(C) BY SEWERAGE AND WATER BOARD OF NEW ORLEANS(07-4551). MOTION HEARING SET FOR 3/19/2008 09:30 AM BEFORE JUDGE STANWOOD |
| **11552** | 3/5/2008 | LEVEE (06-5131, 06-5132): ORDER AND OPINION GRANTING 1921 MOTION TO DISMISS PARTY BNSF RAILWAY COMPANY PURSUANT TO RULE 12(B)(6) FILED BY BNSF RAILWAY COMPANY, BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY, 2931 MOTION TO DISMISS PURSUANT TO RULE 12(B)(6 |
| **11656** | 3/17/2008 | LEVEE (06-5127): ORDER GRANTING 8525 MOTION FOR ENTRY OF JUDGMENT UNDER RULE 54(B). ORDERED THAT THE FOREGOING COURTS ORDERS 8390 AS THEY PERTAIN TO THE DEFENDANT, THE PARISH OF JEFFERSON, BE CONSIDERED AS A FINAL JUDGMENT UNDER RULE 54(B) OF THE FEDERAL |
| **11658** | 3/18/2008 | LEVEE (06-5116): ORDER GRANTING 8526 MOTION FOR ENTRY OF JUDGMENT UNDER RULE 54(B). ORDERED THAT THE FOREGOING COURTS ORDERS 8387 AS THEY PERTAIN TO THE DEFENDANT, THE PARISH OF JEFFERSON, BE CONSIDERED AS FINAL JUDGMENT UNDER RULE 54(B) OF THE FEDERAL RU |
| **11697** | 3/20/2008 | LEVEE (06-9147): REPLY TO RESPONSE TO MOTION FILED BY UNITED STATES ARMY CORPS OF ENGINEERS RE 10312 MOTION TO DISMISS FOR LACK OF JURISDICTION. (REFERENCE: 06-9147)(HOSTETLER, ERIC) MODIFIED ON 3/24/2008 (BLG, ). (ENTERED: 03/20/2008) |
| **11706** | 3/20/2008 | LEVEE, MRGO: ORDER AND REASONS GRANTING IN PART AND DENYING IN PART 11287 MOTION TO DISMISS; GRANTED INSOFAR AS THE COURT ALLOWS LAKE BORGNE BASIN LEVEE DISTRICT TO ADOPT THE MOTION TO DISMISS FILED BY THE SEWERAGE AND WATER BOARD OF NEW ORLEANS (DOC.1004 |
| **11708** | 3/24/2008 | LEVEE (06-5116, 06-5118, 06-5127, 06-5128, 06-5131, 06-5132, 06-5134, 06-5137, 06-5140, 06-5142): ORDER GRANTING IN PART AND DENYING IN PART 6646 MOTION TO DISMISS FOR LACK OF JURISDICTION; ORDERED TO THE EXTENT THAT ANY DAMAGES ARE ALLEGED IN ANY OF THE |
| **11725** | 3/24/2008 | LEVEE, MRGO, RESPONDER (06-4389, 06-6099): ORDER GRANTING 11698 MOTION FOR ENTRY OF FINAL APPEALABLE JUDGMENT. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 3/24/08. (REFERENCE: LEVEE, MRGO, RESPONDER (06-4389, 06-6099)(BLG) (ENTERED: 03/25/2008) |
| **11762** | 3/25/2008 | LEVEE, MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY IMPERIAL TRADING CO., INC., XAVIER UNIVERSITY, WHITE III, LLC, UNIVERSAL HEALTH SERVICES, INC., CII CARBON, LLC, DILLARD UNIVERSITY, SAVOY PLACE ASSOCIATES, LP RE 11644 OBJECTION TO REPORT AND RECOMM |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **11887** | 3/27/2008 | LEVEE (07-4841): NOTICE OF APPEAL BY NEXTEL SOUTH CORPORATION, SPRINT COMMUNICATIONS COMPANY, L.P., SPRINT SPECTRUM LP., RE 10984 ORDER. FILING FEE $ 455-DUE. (REFERENCE: 07-4841)(WEGMANN, EDWARD) MODIFIED ON 3/28/2008 (BLG, ). (ENTERED: 03/27/2008) |
| **11950** | 3/28/2008 | LEVEE (06-5116): JUDGMENT ENTERED IN FAVOR OF JEFFERSON PARISH AGAINST LESLIE SIMS, JR, ET AL DISMISSING PLAINTIFFS' SUIT AGAINST PARISH OF JEFFERSON WITH PREJUDICE; BASED ON 8387 ORDER AND REASONS AND 11658 ORDER GRANTING LEAVE. SIGNED BY JUDGE STANWOOD |
| **11952** | 3/27/2008 | LEVEE (06-5127): JUDGMENT ENTERED IN FAVOR OF JEFFERSON PARISH AGAINST ELIZABETH H. DEPASS, ET AL DISMISSING PLAINTIFFS' SUIT AGAINST PARISH OF JEFFERSON WITH PREJUDICE; BASED ON 8390 ORDER AND REASONS AND 11656 ORDER GRANTING LEAVE. SIGNED BY JUDGE STANW |
| **12351** | 4/9/2008 | LEVEE (07-4837, 07-4391): EXPARTE/CONSENT CONSENT MOTION TO DISMISS PARTY WITHOUT PREJUDICE BY B&K CONSTRUCTION COMPANY, INC.(07-4391). (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-4837 AND 07-4391)(MULLIN, BETTY) MODIFIED ON 4/10/2008 (BLG, ). (ENTERE |
| **12410** | 4/11/2008 | LEVEE (07-4837, 07-4391): ORDER GRANTING 12351 MOTION TO DISMISS PARTY. PARTY B&K CONSTRUCTION COMPANY, INC. AND B&K CONSTRUCTION COMPANY, INC. DISMISSED. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 4/11/08. (REFERENCE: LEVEE (07-4837, 07-4391)(BLG) (ENTERED |
| **12512** | 4/16/2008 | LEVEE (06-9147): MINUTE ORDER. PROCEEDINGS HELD BEFORE JUDGE STANWOOD R. DUVAL JR.: SUBMITTING 10312 MOTION TO DISMISS FOR LACK OF JURISDICTION; MOTION HEARING HELD ON 4/16/2008 RE 10312 MOTION TO DISMISS FOR LACK OF JURISDICTION FILED BY UNITED STATES AR |
| **12513** | 4/16/2008 | LEVEE (06-9147): MEMORANDUM AND ORDER GRANTING 10312 MOTION TO DISMISS PLAINTIFF LOUISIANA ENVIRONMENTAL ACTION NETWORKS (LEAN) FIRST AMENDED COMPLAINT FOR FAILURE TO STATE A CLAIM. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 4/16/08. (REFERENCE: LEVEE (06-9 |
| **12566** | 4/17/2008 | LEVEE (06-9147): JUDGMENT ENTERED IN FAVOR OF UNITED STATES ARMY CORPS OF ENGINEERS AGAINST LOUISIANA ENVIRONMENTAL ACTION NETWORK, DISMISSING THE COMPLAINT WITH PREJUDICE, WITH EACH PARTY TO BEAR ITS OWN COSTS. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 4/ |
| **12637** | 4/22/2008 | ALL LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 11366 MOTION TO VACATE 10984 ORDER, MOTION FOR NEW TRIAL MOTION FOR HEARING. (REFERENCE: ALL LEVEE)(EHRLICH, JEFFREY) MODIFIED ON 4/23/2008 (BLG, ). (ENTERED: 04/22/2008) |
| **12754** | 4/25/2008 | LEVEE (07-5347): ANSWER TO COMPLAINT BY BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-5347)(MORRIS, JENNIFER) ADDITIONAL ATTACHMENT(S) ADDED ON 4/28/2008 - CORRECTED DOCUMENT; ORIGINALLY IMAGED SIDEWAYS (BLG, ). MODIFIED ON |
| **12761** | 4/25/2008 | LEVEE (07-4953): ANSWER TO AMENDED COMPLAINT BY BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-4953)(MORRIS, JENNIFER) ADDITIONAL ATTACHMENT(S) ADDED ON 4/28/2008 - CORRECTED DOCUMENT; ORIGINALLY IMAGED SIDEWAYS (BLG, ). MO |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **12769** | 4/25/2008 | LEVEE (07-5327): ANSWER TO AMENDED COMPLAINT BY BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-5327)(MORRIS, JENNIFER) ADDITIONAL ATTACHMENT(S) ADDED ON 4/28/2008 - CORRECTED DOCUMENT; ORIGINALLY IMAGED SIDEWAYS (BLG, ). MOD |
| **12775** | 4/28/2008 | LEVEE (07-5375): ANSWER TO COMPLAINT BY BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-5375)(MORRIS, JENNIFER) MODIFIED ON 4/28/2008 (BLG, ). (ENTERED: 04/28/2008) |
| **12825** | 4/29/2008 | LEVEE (06-5116, 06-5127): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY LESLIE SIMS, JR, ELIZABETH H. DEPASS, WILLIAM KEITH DEPASS, IV RE 11374 MOTION TO DISMISS. (REFERENCE: 06-5116, 06-5127)(GAMBEL, WILLIAM) MODIFIED ON 4/30/2008 (BLG, ). (ENTERED: 04/29/2 |
| **12888** | 4/30/2008 | LEVEE (06-5116, 06-5127, 06-5132, 06-5131): MEMORANDUM IN SUPPORT FILED BY LINDA C. BOURGEOIS, KEITH C FERDINAND, LESLIE SIMS, JR, ELIZABETH H. DEPASS, WILLIAM KEITH DEPASS, IV RE 11254 MOTION FOR NEW TRIAL. (REFERENCE: LEVEE (06-5116, 06-5127, 06-5132, 0 |
| **12935** | 5/1/2008 | LEVEE, MRGO, BARGE: CASE MANAGEMENT AND SCHEDULING ORDER NO. 7. SIGNED BY JUDGE STANWOOD R. DUVAL JR. ON 5/1/08.(REFERENCE: LEVEE, MRGO, BARGE)(BLG) (ENTERED: 05/02/2008) |
| **13074** | 5/9/2008 | MRGO: MOTION TO STRIKE ADDITIONAL SUB-CLASS REPRESENTATIVES FROM PARAGRAPH 13.B OF AMENDED MRGO MASTER CONSOLIDATED CLASS ACTION COMPLAINT BY UNITED STATES OF AMERICA, WASHINGTON GROUP INTERNATIONAL, INC. MOTION HEARING SET FOR 5/28/2008 09:30 AM BEFORE J |
| **13082** | 5/12/2008 | LEVEE (07-4391): EXPARTE/CONSENT MOTION TO DISMISS PARTY DEFENDANT C.R. PITTMAN CONSTRUCTION COMPANY, INC. WITHOUT PREJUDICE BY DAWN P. ADAMS. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-4391)(MURRAY, STEPHEN) MODIFIED ON 5/13/2008 (BLG, ). (ENTERED: |
| **13186** | 5/16/2008 | LEVEE (07-4391): ORDER GRANTING 13082 MOTION TO DISMISS PARTY. PARTY C.R. PITTMAN CONSTRUCTION COMPANY, INC. DISMISSED. SIGNED BY JUDGE CARL BARBIER FOR JUDGE STANWOOD R. DUVAL, JR. ON 5/16/08. (REFERENCE: LEVEE (07-4391)(BLG) (ENTERED: 05/19/2008) |
| **13241** | 5/20/2008 | ALL CASES: ORDER GRANTING 12957 MOTION FOR PROTECTIVE ORDER. SIGNED BY MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR ON 5/20/08. (REFERENCE: ALL CASES)(BLG) (ENTERED: 05/22/2008) |
| **13242** | 5/20/2008 | ALL CASES: PROTECTIVE ORDER RESTRICTING DISSEMINATION OF ELECTRONICALLY STORED INFORMATION. SIGNED BY MAGISTRATE JUDGE JOSEPH C. WILKINSON, JR ON 5/20/08.(REFERENCE: ALL CASES)(BLG) (ENTERED: 05/22/2008) |
| **13411** | 6/3/2008 | LEVEE, RESPONDER (06-6099, 06-5786): MOTION TO DISMISS BY NEW ORLEANS CITY, C. RAY NAGIN, EDWIN P COMPASS, III, WARREN J. RILEY. MOTION HEARING SET FOR 6/25/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 NOTI |
| **13496** | 6/11/2008 | LEVEE (07-5355: ANSWER TO 7571 AMENDED COMPLAINT,BY BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT. (REFERENCE: 07-5355)(MORRIS, JENNIFER) MODIFIED ON 6/11/2008 (CAA, ). (ENTERED: 06/11/2008) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **13510** | 6/12/2008 | LEVEE (07-4555): ANSWER TO ORIGINAL COMPLAINT WITH JURY DEMAND BY BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT .(REFERENCE: 07-4555)(MORRIS, JENNIFER) MODIFIED ON 6/12/2008 (BLG). (ENTERED: 06/12/2008) |
| **13519** | 6/13/2008 | LEVEE (07-4995): ANSWER TO ORIGINAL COMPLAINT BY BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-4995)(MORRIS, JENNIFER) MODIFIED ON 6/13/2008 (BLG). (ENTERED: 06/13/2008) |
| **13520** | 6/13/2008 | LEVEE (07-4969): ANSWER TO ORIGINAL COMPLAINT BY BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-4969)(MORRIS, JENNIFER) MODIFIED ON 6/13/2008 (BLG). (ENTERED: 06/13/2008) |
| **13544** | 6/16/2008 | MRGO (07-5356): ANSWER TO ORIGINAL COMPLAINT BY BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-5356)(MORRIS, JENNIFER) MODIFIED ON 6/17/2008 (CAA, ). MODIFIED ON 6/18/2008 (BLG). (ENTERED: 06/16/2008) |
| **13545** | 6/16/2008 | MRGO (07-4969): ANSWER TO ORIGINAL COMPLAINT, WITH JURY DEMAND BY BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-4969)(MORRIS, JENNIFER) MODIFIED ON 6/17/2008 (CAA, ). MODIFIED ON 6/18/2008 (BLG). (ENTERED: 06/16/2008) |
| **13546** | 6/16/2008 | MRGO (07-5013): ANSWER TO ORIGINAL COMPLAINT BY BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-5013)(MORRIS, JENNIFER) MODIFIED ON 6/17/2008 (CAA, ). MODIFIED ON 6/18/2008 (BLG). (ENTERED: 06/16/2008) |
| **13548** | 6/16/2008 | MRGO (07-5344): ANSWER TO ORIGINAL COMPLAINT BY BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT.(REFERENCE: 07-5344)(MORRIS, JENNIFER) MODIFIED ON 6/17/2008 (CAA, ). MODIFIED ON 6/18/2008 (BLG). (ENTERED: 06/16/2008) |
| **13613** | 6/24/2008 | LEVEE (06-5127, 06-5131, 06-5116): ORDER AND REASONS GRANTING IN PART, AND DENYING IN PART 8893 MOTION FOR JUDGMENT ON THE PLEADINGS PURSUANT TO F.R.CIV.P. 12(B)(6) AND/OR 12(C) FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS, 9007 MOTION TO DISMISS PARTY |
| **13653** | 6/27/2008 | MRGO (06-2268): MOTION TO DISMISS COUNTS TWO AND THREE OF THE AMENDED COMPLAINT BY UNITED STATES OF AMERICA. MOTION HEARING SET FOR 7/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 EXHIBIT A (PART 1), # 3 |
| **13716** | 7/3/2008 | LEVEE (06-5127, 06-5116): ORDER AND REASONS GRANTING 11374 MOTION TO DISMISS FILED BY BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT; THOSE CLAIMS BY PLAINTIFFS AGAINST EJLD ASSERTING VIOLATIONS OF GARDE IN THE DEPASS CASE, CIV. A. NO. 06-512 |
| **13728** | 7/7/2008 | LEVEE (06-5127, 06-5131 & 06-5116): MOTION FOR RECONSIDERATION RE 13613 ORDER AND REASONS BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT. MOTION HEARING SET FOR 7/23/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM I |
| **13788** | 7/11/2008 | LEVEE, MRGO (07-4775, 07-5184, 07-5186, 07-5187): SUPPLEMENTAL MEMORANDUM FILED BY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS, IN SUPPORT OF 13708 MOTION FOR JUDGMENT ON THE PLEADINGS. (REFERENCE: LEVEE, MRGO (07-4775, 07-5184, 07-5186, 07-5187)(BL |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **13798** | 7/14/2008 | LEVEE, MRGO (06-5131, 06-5132, 06-5134, 06-5137, 06-5140): SUPPLEMENTAL MEMORANDUM FILED BY PORT OF NEW ORLEANS, IN SUPPORT OF 13670 MOTION FOR JUDGMENT ON THE PLEADINGS. (REFERENCE: LEVEE, MRGO (06-5131, 06-5132, 06-5134, 06-5137, 06-5140)(BLG) (ENTERED: |
| **13800** | 7/14/2008 | LEVEE, MRGO (07-4944): SUPPLEMENTAL MEMORANDUM FILED BY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS(07-4944), IN SUPPORT OF 13710 MOTION FOR JUDGMENT ON THE PLEADINGS. (REFERENCE: LEVEE, MRGO (07-4944)(BLG) (ENTERED: 07/14/2008) |
| **13889** | 7/18/2008 | LEVEE (07-4944): RESPONSE TO MOTION FILED BY FRANK CINA RE 13710 MOTION FOR JUDGMENT ON THE PLEADINGS CERTFYING NO OPPOSITION TO MOTION. (REFERENCE: 07-4944)(WOMACK, JONATHAN) MODIFIED ON 7/18/2008 (BLG). (ENTERED: 07/18/2008) |
| **13980** | 7/25/2008 | LEVEE (06-5116, 06-5127, 06-5131): SUPPLEMENTAL MEMORANDUM FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS, IN OPPOSITION OF 13728 MOTION FOR RECONSIDERATION RE 13613 ORDER AND REASONS. (ATTACHMENTS: # 1 EXHIBIT A)(REFERENCE: LEVEE (06-5116, 06-5127, 06-51 |
| **14079** | 7/29/2008 | LEVEE (07-5184): EXPARTE/CONSENT MOTION TO DISMISS PARTY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS BY RAULT RESOURCES, INC. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-5184)(CLEMENTS, MILES) MODIFIED ON 7/29/2008 (BLG). (ENTERED: 07/29/2008) |
| **14163** | 7/30/2008 | LEVEE (07-5184): ORDER GRANTING 14079 MOTION TO DISMISS PARTY. PARTY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS TERMINATED. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 7/30/2008. (REFERENCE: 07-5184)(CAA, ) MODIFIED ON 7/30/2008 (BLG). (ENTERED: 07/30 |
| **14166** | 7/30/2008 | LEVEE (07-5186): EXPARTE/CONSENT MOTION TO DISMISS PARTY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS BY BONNIE RAULT & JOSEPH M. RAULT, JR. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-5186)(SPAULDING, KYLE) MODIFIED ON 7/30/2008 (CAA, ). (ENTERE |
| **14168** | 7/30/2008 | LEVEE (07-5187): EXPARTE/CONSENT MOTION TO DISMISS PARTY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS BY R. SCOTT MCCAY. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-5187)(SPAULDING, KYLE) MODIFIED ON 7/30/2008 (CAA, ). (ENTERED: 07/30/2008) |
| **14170** | 7/30/2008 | LEVEE (07-4775): EXPARTE/CONSENT MOTION TO DISMISS PARTY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS BY OIL INSURANCE LIMITED, MURPHY BUILDING CORP. & MURPHY EXPLORATION & PRODUCTION CO., USA. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-4775)(SP |
| **14216** | 7/31/2008 | LEVEE (07-5186): ORDER GRANTING 14166 MOTION TO DISMISS PARTY; BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS TERMINATED. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 7/31/08. (REFERENCE: LEVEE (07-5186)(BLG) (ENTERED: 07/31/2008) |
| **14217** | 7/31/2008 | LEVEE (07-5187): ORDER GRANTING 14168 MOTION TO DISMISS PARTY; BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS TERMINATED. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 7/31/08. (REFERENCE: LEVEE (07-5187)(BLG) (ENTERED: 07/31/2008) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **14218** | 7/31/2008 | LEVEE (07-4775): ORDER GRANTING 14170 MOTION TO DISMISS PARTY; BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS TERMINATED. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 7/31/08. (REFERENCE: LEVEE (07-4775)(BLG) (ENTERED: 07/31/2008) |
| **14388** | 8/11/2008 | LEVEE (06-5131, 06-5132, 06-5134, 06-5137, 06-5140): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY FARRELL CHRISTOPHE, AUGUST WILLIAMS, LINDA C. BOURGEOIS, ARNOLD F. BOURGEOIS, MARY CHRISTOPHE, KEITH C FERDINAND, SUSAN WILLIAMS, RHEALYNDA PORTER, ERIC E. POR |
| **14444** | 8/13/2008 | MRGO (06-2268): REPLY TO RESPONSE TO MOTION FILED BY UNITED STATES OF AMERICA RE 13653 MOTION TO DISMISS COUNTS TWO AND THREE OF THE AMENDED COMPLAINT. (REFERENCE: MRGO, ROBINSON (06-2268))(EHRLICH, JEFFREY) MODIFIED ON 8/14/2008 (BLG). (ENTERED: 08/13/20 |
| **14475** | 8/14/2008 | LEVEE, MRGO (06-5131, 06-5132, 06-5134, 06-5137, 06-5140): REPLY TO RESPONSE TO MOTION FILED BY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS RE 13670 MOTION FOR JUDGMENT ON THE PLEADINGS. (REFERENCE: LEVEE, MRGO (06-5131, 06-5132, 06-5134, 06-5137, 0 |
| **14582** | 8/22/2008 | INSURANCE (06-5164): EXPARTE/CONSENT MOTION TO DISMISS WITHOUT PREJUDICE DEFENDANT LOUISIANA FARM BUREAU MUTUAL INSURANCE COMPANY AND LOUISIANA FARM BUREAU CASUALTY INSURANCE COMPANY BY CONNIE ABADIE, ET AL. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 06 |
| **14631** | 8/26/2008 | ALL LEVEE: ORDER AND REASONS GRANTING 9171 MOTION TO DISMISS CASE (ALL LEVEE) FILED BY NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA; WITH RESPECT TO THE POLICY NUMBERED 625-29-23 WITH A POLICY PERIOD FROM JANUARY 1, 2006 THROUGH JANUARY 1, 2007 |
| **14745** | 9/8/2008 | ALL LEVEE: ORDER AND REASONS DENYING 11366 MOTION TO VACATE 10984 ORDER, MOTION FOR NEW TRIAL FILED BY PLAINTIFFS LIAISON COUNSEL. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 9/8/08.(REFERENCE: ALL LEVEE)(BLG) (ENTERED: 09/09/2008) |
| **14771** | 9/9/2008 | ALL MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 14697 MOTION TO INTERVENE. (REFERENCE: ALL MRGO)(GREIF, MICHELE) MODIFIED ON 9/10/2008 (BLG). (ENTERED: 09/09/2008) |
| **15037** | 9/18/2008 | MRGO, BARGE, LEVEE: EXPARTE/CONSENT JOINT MOTION TO AMEND/CORRECT 12935 CASE MANAGEMENT AND SCHEDULING ORDER NO. 7 BY PLAINTIFFS LIAISON COUNSEL, WASHINGTON GROUP INTERNATIONAL, INC. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: MRGO, BARGE, LEVEE)(LONIAN, |
| **15059** | 9/19/2008 | BARGE: MOTION FOR SUMMARY JUDGMENT BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT. MOTION HEARING SET FOR 10/15/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 STATEMENT OF CONTESTED/UNCONTESTED FACT |
| **15069** | 9/19/2008 | MRGO, BARGE, LEVEE: ORDER GRANTING 15037 MOTION TO AMEND/CORRECT 12935 CASE MANAGEMENT ORDER NO. 7. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 9/19/08. (REFERENCE: MRGO, BARGE, LEVEE)(BLG) (ENTERED: 09/19/2008) |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **15216** | 9/23/2008 | BARGE (07-3500): MEMORANDUM FILED BY LAFARGE NORTH AMERICA, INC. RE 14411 MOTION TO DISMISS CASE PURSUANT TO RULE 12(B)(6), 14648 MOTION TO DISMISS (MEMORANDUM OF LAFARGE NORTH AMERICA INC. IN OPPOSITION TO THE RULE 12(B)(6) MOTIONS TO DISMISS FILED BY TH |
| **15241** | 9/23/2008 | LEVEE, MRGO: MOTION LEVEE & MRGO PSLC'S JOINT MOTION TO MODIFY CASE MANAGEMENT ORDER NO.7 TO DEFER CLASS ACTION CERTIFICATION PROCEEDINGS BY PLAINTIFFS LIAISON COUNSEL. MOTION HEARING SET FOR 10/15/2008 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHM |
| **15317** | 9/24/2008 | MRGO (06-2268): MOTION FOR SUMMARY JUDGMENT BY UNITED STATES OF AMERICA. MOTION HEARING SET FOR 10/29/2008 01:30 PM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 STATEMENT OF CONTESTED/UNCONTESTED FACTS, # 3 NOTICE OF HEA |
| **15489** | 9/26/2008 | LEVEE (07-4391): ORDER GRANTING 15364 MOTION TO DISMISS PARTY; CSX TRANSPORTATION CORPORATION AND CSX TRANSPORTATION, INC. TERMINATED. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 9/26/08. (REFERENCE: LEVEE (07-4391)(BLG) (ENTERED: 09/29/2008) |
| **15694** | 10/2/2008 | LEVEE (06-5116, 06-5127, 06-5131): SECOND SUPPLEMENTAL MEMORANDUM FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS, IN OPPOSITION OF 13723 MOTION FOR RECONSIDERATION RE 13613 ORDER, MEMORANDUM & OPINION. (ATTACHMENTS: # 1 EXHIBIT)(REFERENCE: LEVEE (06-5116, |
| **15696** | 10/2/2008 | LEVEE (06-5260): ORDER GRANTING 14815 MOTION TO DISMISS; CSX CORPORATION AND CSX TRANSPORTATION, INC. TERMINATED. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 10/2/08. (REFERENCE: LEVEE (06-5260)(BLG) (ENTERED: 10/02/2008) |
| **15807** | 10/7/2008 | MRGO, LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY WASHINGTON GROUP INTERNATIONAL, INC. RE 15241 MOTION LEVEE & MRGO PSLC'S JOINT MOTION TO MODIFY CASE MANAGEMENT ORDER NO.7 TO DEFER CLASS ACTION CERTIFICATION PROCEEDINGS. (REFERENCE: MRGO AND LEVEE) |
| **15809** | 10/7/2008 | BARGE, MRGO, LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY LAFARGE NORTH AMERICA, INC. RE 15241 MOTION LEVEE & MRGO PSLC'S JOINT MOTION TO MODIFY CASE MANAGEMENT ORDER NO.7 TO DEFER CLASS ACTION CERTIFICATION PROCEEDINGS. (REFERENCE: BARGE, MR-GO, AND |
| **15817** | 10/7/2008 | BARGE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT RE 15356 MOTION FOR LEAVE TO FILE BARGE PLAINTIFFS' SEVENTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT FOR DAMAGES. (REFERENCE: 05-5531, 05-5724, 06-5 |
| **15819** | 10/7/2008 | BARGE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY ETHEL MUMFORD, ET AL RE 15241 MOTION LEVEE & MRGO PSLC'S JOINT MOTION TO MODIFY CASE MANAGEMENT ORDER NO.7 TO DEFER CLASS ACTION CERTIFICATION PROCEEDINGS. (REFERENCE: 05-5531, 05-5724, 06-5342, 06-6299, 0 |
| **15848** | 10/9/2008 | MRGO, LEVEE: ORDER AND REASONS DENYING 15808 REQUEST/STATEMENT OF ORAL ARGUMENT, FILED BY WASHINGTON GROUP INTERNATIONAL, INC.; DENYING 15241 MOTION LEVEE & MRGO PSLC'S JOINT MOTION TO MODIFY CASE MANAGEMENT ORDER NO.7 TO DEFER CLASS ACTION CERTIFICATION |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **15898** | 10/14/2008 | BARGE (05-5531, 05-5724, 06-5342, 06-6299, 06-7516, 07-3500, 07-5178)SUR-REPLY MEMORANDUM FILED BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE BOARD IN OPP OF 15356 MOTION FOR LEAVE TO FILE BARGE PLAINTIFFS' SEVENTH AMENDED CONSOLIDATED CLASS ACTION COMP |
| **15901** | 10/14/2008 | BARGE: SUR-REPLY MEMORANDUM FILED BY ORLEANS LEVEE DISTRICT, IN OPPOSITION OF 15356 MOTION FOR LEAVE TO FILE BARGE PLAINTIFFS' SEVENTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT FOR DAMAGES. (REFERENCE: BARGE (05-5531, 05-5724, 06-5342, 06-6299, 06-7516, |
| **16015** | 10/20/2008 | LEVEE, MRGO (06-9151): ORDER GRANTING 15953 MOTION TO AMEND/CORRECT 15027 ORDER AND REASONS; AMENDED TO NOTE THAT THERE IS PURSUANT TO FED. R. CIV. P. 54(B) THERE IS NO JUST CAUSE FOR DELAY FOR THE ENTRY OF JUDGMENT WITH RESPECT TO STATE FARM FIRE AND CAS |
| **16017** | 10/20/2008 | LEVEE, MRGO (06-9151): AMENDED JUDGMENT ENTERED IN FAVOR OF STATE FARM FIRE AND CASUALTY COMPANY AGAINST KENNETH JONES, LORIE JAMES-JONES. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 10/20/08.(REFERENCE: LEVEE, MRGO (06-9151)(BLG) (ENTERED: 10/22/2008) |
| **16050** | 10/22/2008 | LEVEE (06-5127, 06-5131, 06-5116): ORDER AND REASONS GRANTING 13728 MOTION FOR RECONSIDERATION RE 13613 ORDER AND REASONS FILED BY BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT; THOSE PORTIONS OF PLAINTIFFS COMPLAINTS THAT ALLEGE THAT SWB HAD GARD |
| **16095** | 10/23/2008 | LEVEE (06-5127, 06-5116): ORDER AND REASONS GRANTING 13725 MOTION FOR RECONSIDERATION RE 13716 ORDER DISMISSING CLAIMS AGAINST THE EAST JEFFERSON LEVEE DISTRICT; FILED BY LESLIE SIMS, JR., ELIZABETH H. DEPASS. THOSE ALLEGATIONS OF GARDE AGAINST EJLD THAT |
| **16109** | 10/22/2008 | LEVEE (05-4182): LETTER TO MAGISTRATE JUDGE WILKINSON FROM JOSEPH M. BRUNO DATED 10/20/08. (REFERENCE: 05-4182)(BLG) (ENTERED: 10/23/2008) |
| **16180** | 10/28/2008 | LEVEE, MRGO (06-9151): ORDER AND AMENDED JUDGMENT. ORDERED THAT THE COURT'S AMENDED JUDGMENT OF 10/20/2008 IS AMENDED AS STATED HEREIN. ORDERED THAT THERE BE JUDGMENT IN FAVOR OF STATE FARM & ABC INSURANCE & AGAINST KENNETH JONES & LORIE JAMES-JONES. SIGN |
| **16188** | 10/28/2008 | LEVEE, MRGO (06-9151): SECOND SUPPLEMENTAL AND AMENDED COMPLAINT AGAINST STATE FARM FIRE AND CASUALTY COMPANY & ABC INSURANCE COMPANY FILED BY KENNETH JONES & LORIE JAMES-JONES.(REFERENCE: 06-9151)(CAA, ) (ENTERED: 10/28/2008) |
| **16192** | 10/28/2008 | LEVEE, MRGO (07-4775, 07-5184, 27-5186, 07-5187): ORDER AND REASONS GRANTING 13708 MOTION FOR JUDGMENT ON THE PLEADINGS. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 10/28/2008. (REFERENCE: 07-4775, 07-5184, 27-5186, 07-5187)(CAA, ) (ENTERED: 10/29/2008) |
| **16197** | 10/29/2008 | LEVEE, MRGO (07-4944): ORDER AND REASONS GRANTING 13710 MOTION FOR JUDGMENT ON THE PLEADINGS. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 10/29/2008. (REFERENCE: 07-4944)(CAA, ) (ENTERED: 10/29/2008) |
| **16352** | 11/12/2008 | LEVEE (06-5131, 06-5132, 06-5134, 06-5137, 06-5140): ORDER AND REASONS GRANTING 13670 MOTION FOR JUDGMENT ON THE PLEADINGS FILED BY BOARD OF COMMISSIONERS OF THE PORT OF NEW ORLEANS. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 11/12/08.(REFERENCE: LEVEE (06- |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **16354** | 11/12/2008 | LEVEE (06-5131, 06-5132, 06-5134, 06-5137, 06-5140): JUDGMENT ENTERED IN FAVOR OF BOARD OF COMMISSIONERS FOR THE PORT OF NEW ORLEANS AGAINST ALL PLAINTIFFS (06-5131, 06-5132, 06-5134, 06-5137, 06-5140. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 11/12/08.(RE |
| **16415** | 11/18/2008 | ROAD HOME (07-5528): EXPARTE/CONSENT MOTION FOR LEAVE TO FILE ITS MOTION TO SEVER AND REMAND SUBROGATED CLAIMS TO STATE COURT, MOTION TO EXPEDITE HEARING BY JAMES D. CALDWELL. (ATTACHMENTS: # 1 PROPOSED ORDER)(REFERENCE: 07-5528)(SANDERS, SALLIE) (ADDITIO |
| **16498** | 11/20/2008 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT, SEWERAGE & WATER BOARD OF NEW ORLEANS RE 6584 MOTION FOR LEAVE TO FILE AMENDED MOTION FOR |
| **16545** | 11/25/2008 | LEVEE (06-9838): ORDER GRANTING 16532 MOTION TO DISMISS. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 11/25/2008. (REFERENCE: 06-9838)(CAA, ) (ENTERED: 11/25/2008) |
| **16554** | 11/20/2008 | LEVEE (07-1288): LETTER TO THE COURT FROM JONATHAN LEE RICHES DATED 11/16/08. (REFERENCE: LEVEE (07-1288)(BLG) (ENTERED: 12/01/2008) |
| **16628** | 12/8/2008 | LEVEE (06-5131, 06-5132, 06-5134, 06-5137, 06-5140): NOTICE OF APPEAL BY LINDA C. BOURGEOIS, MARY CHRISTOPHE, KEITH C FERDINAND, SUSAN WILLIAMS, RHEALYNDA PORTER AS TO 16354 JUDGMENT,. FILING FEE $ 455-PAID. (REFERENCE: 06-5131, 06-5132, 06-5134, 06-5137, |
| **16647** | 12/9/2008 | LEVEE, MRGO: EXPARTE/CONSENT MOTION FOR SETTLEMENT, MOTION TO CERTIFY CLASS BY EAST JEFFERSON LEVEE DISTRICT. (ATTACHMENTS: # 1 EXHIBIT IN GLOBO EXHIBIT 1, # 2 EXHIBIT IN GLOBO EXH 1A, # 3 EXHIBIT IN GLOBO EXH 1B, # 4 EXHIBIT IN GLOBO EXH 1C, # 5 EXHIBIT |
| **16669** | 12/10/2008 | LEVEE: JOINT REPLY DESIGNATIONS FOR CLASS CERTIFICATION HEARING BY ST. PAUL FIRE AND MARINE INSURANCE COMPANY, BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT, SEWERAGE & WATER BOARD OF NE |
| **16721** | 12/15/2008 | LEVEE, MRGO: ORDER OF PRELIMINARY CERTIFICATION OF A SETTLEMENT CLASS, PRELIMINARY APPROVAL OF PROPOSED SETTLEMENT AND STAY OF CERTAIN CLAIMS AND ACTIONS. ORDERED THAT THE 16647 JOINT MOTION FOR ENTRY OF THE PRELIMINARY APPROVAL ORDER IS GRANTED AND CLASS |
| **16722** | 12/15/2008 | LEVEE, MRGO: SECOND SUPPLEMENTAL AMENDED LEVEE, MRGO MASTER CONSOLIDATED CLASS ACTION COMPLAINT AGAINST BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT(LEVEE, MRGO MASTER CONSOLIDATED CLASS ACTION COMPLAINT - SECOND AMENDED), ORLEANS LEVEE DISTRICT(L |
| **16767** | 12/18/2008 | LEVEE, MRGO, BARGE: EXPARTE/CONSENT MOTION TO STAY BY KENNETH & JEANNINE ARMSTRONG, THUNNAN R. KAISER, AND DONNA AUGUSTINE, BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, ORLEANS LEVEE DISTRICT, BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE |
| **16811** | 12/19/2008 | LEVEE, MRGO, BARGE: ORDER GRANTING 16767 MOTION TO CONFIRM STAY OF CERTAIN CLAIMS. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 12/19/08. (ATTACHMENTS: # 1 APPENDIX TO STAY OF CERTAIN CLAIMS AND ACTIONS) (REFERENCE: LEVEE, MRGO, BARGE(05-4181, 05-4182, 05-419 |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 16843 | 12/23/2008 | LEVEE: MOTION FOR SUMMARY JUDGMENT BY SEWERAGE & WATER BOARD OF NEW ORLEANS. MOTION HEARING SET FOR 1/7/2009 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 STATEMENT OF CONTESTED/UNCONTESTED FACTS, # 2 NOTICE OF HEARING, # 3 MEMORANDUM IN S |
| 16992 | 1/7/2009 | LEVEE: ORDER RE 16843 MOTION FOR SUMMARY JUDGMENT FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS. STATUS CONFERENCE SET FOR 1/13/2009 11:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 1/7/09.(REFERENCE: LEVEE)(BLG) (ENTE |
| 17325 | 1/23/2009 | ALL LEVEE: MOTION FOR SUMMARY JUDGMENT BY NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH. MOTION HEARING SET FOR 2/18/2009 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 STATEMENT OF CONTESTED/UNCONTESTED FACTS, # 2 MEMORANDUM IN SUPPO |
| 17352 | 1/26/2009 | LEVEE: ORDER AND OPINION GRANTING 10690 MOTION TO DISMISS CASE UNDER FED. R. CIV. P. 12(B)(6) (FAILURE TO STATE A CLAIM) FILED BY CSX TRANSPORTATION, INC. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 1/26/09.(REFERENCE: LEVEE (07-4551, 07-4553, 07-4557, 07-45 |
| 17399 | 1/27/2009 | LEVEE (08-1192): ORDER GRANTING 14179 MOTION FOR DISMISSAL UNDER RULE 12(B)(2) (LACK OF PERSONAL JURISDICTION); CSX CORPORATION TERMINATED. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 1/27/09. (REFERENCE: LEVEE (08-1192)(BLG) (ENTERED: 01/28/2009) |
| 17403 | 1/27/2009 | LEVEE (08-1192): ORDER GRANTING 14178 MOTION FOR DISMISSAL UNDER RULE 12(B)(6)(FAILURE TO STATE A CLAIM); CSX TRANSPORTATION, INC. TERMINATED. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 1/27/09. (REFERENCE: LEVEE (08-1192)(BLG) (ENTERED: 01/28/2009) |
| 17482 | 2/2/2009 | INSURANCE (07-5112): EXPARTE/CONSENT MOTION TO DISMISS THE CLAIMS OF KIMBERLY & ERNEST LAWSON AND BARBARA STEWART AGAINST DEFENDANT(S) LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION WITHOUT PREJUDICE BY SUSAN ABADIE, ET AL. (ATTACHMENTS: # 1 PROPOSED O |
| 17506 | 2/3/2009 | LEVEE: MOTION TO DISMISS PARTY CLAIMS AGAINST SEWERAGE AND WATER BOARD OF NEW ORLEANS BY PLAINTIFFS LIAISON COUNSEL. MOTION HEARING SET FOR 2/18/2009 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 NOTICE OF HEARIN |
| 17743 | 2/17/2009 | LEVEE, MRGO: JOINT MOTION TO DEFER RULING ON CLASS CERTIFICATION BY PLAINTIFFS LIAISON COUNSEL. MOTION HEARING SET FOR 3/4/2009 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 NOTICE OF HEARING)(REFERENCE: LEVEE & |
| 17818 | 2/20/2009 | LEVEE: RESPONSE/MEMORANDUM IN SUPPORT FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS RE 16843 MOTION FOR SUMMARY JUDGMENT. (ATTACHMENTS: # 1 EXHIBIT A - C)(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359 |
| 17837 | 2/23/2009 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS RE 17506 MOTION TO DISMISS PARTY CLAIMS AGAINST SEWERAGE AND WATER BOARD OF NEW ORLEANS. (REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05- |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 17845 | 2/24/2009 | ALL MRGO: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA(08-1143) RE 17743 JOINT MOTION JOINT MOTION TO DEFER RULING ON CLASS CERTIFICATION. (REFERENCE: 05-4182)(EHRLICH, JEFFREY) MODIFIED ON 2/25/2009 (BLG). (ENTERED: 02/24/2009) |
| 18001 | 3/3/2009 | LEVEE: MOTION FOR SUMMARY JUDGMENT BY PUBLIC BELT RAILROAD COMMISSION FOR THE CITY OF NEW ORLEANS. MOTION HEARING SET FOR 3/18/2009 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT, # 2 EXH |
| 18030 | 3/4/2009 | LEVEE: ORDER RE 16843 MOTION FOR SUMMARY JUDGMENT FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS. PLAINTIFFS HAVE UNTIL NOT LATER THAN 3/18/09 TO IDENTIFY AND REFILE AS A SUPPLEMENT TO THEIR OPPOSITION THE PREVIOUSLY FILED COMPETENT SUMMARY JUDGMENT EVIDE |
| 18055 | 3/4/2009 | LEVEE: MINUTE ORDER. PROCEEDINGS HELD BEFORE JUDGE STANWOOD R. DUVAL, JR: SUBMITTING 16843 MOTION FOR SUMMARY JUDGMENT; DENYING 17506 MOTION TO DISMISS PARTY; MOTION HEARING HELD ON 3/4/2009 RE 16843 MOTION FOR SUMMARY JUDGMENT FILED BY SEWERAGE & WATER B |
| 18056 | 3/6/2009 | MRGO (06-2268): RESPONSE/MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 17915 MOTION FOR RECONSIDERATION RE 17816 ORDER ON MOTION TO COMPEL. (REFERENCE: MRGO, ROBINSON (06-2268))(BRUNO, JOSEPH) MODIFIED ON 3/9/2009 (BLG). (ENTERED: 03/06/ |
| 18135 | 3/13/2009 | LEVEE, MRGO: ORDER GRANTING 17743 MOTION TO DEFER RULING ON CLASS CERTIFICATION. ANY DECISION ON CLASS CERTIFICATION IN THE LEVEE PORTION OF CIVIL ACTION NO. 05-4182 SHALL BE DEFERRED UNTIL AFTER THE COURT RULES ON THE SEWERAGE AND WATERBOARD MOTION FOR S |
| 18191 | 3/18/2009 | LEVEE: POST-HEARING SUBMISSION IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 16843 MOTION FOR SUMMARY JUDGMENT. PLAINTIFFS POST-HEARING SUBMISSION IN OPPOSITION TO SEWERAGE AND WATER BOARD'S MOTION FOR SUMMARY JUDGMENT. (ATTACHMENTS: # 1 EXHIBIT 1, |
| 18265 | 3/24/2009 | LEVEE, MRGO: CORRECTION OF DOCKET ENTRY BY CLERK RE 18255 RETURN OF SERVICE (NON SUMMONS & COMPLAINT). MULTIPLE PDF'S WERE INCORRECTLY FILED AS ONE. THE EXHIBIT SHOULD HAVE BEEN FILED AS ATTACHMENT TO RETURN OF SERVICE. ALL FUTURE FILINGS SHOULD BE ENTERE |
| 18330 | 3/27/2009 | LEVEE: RESPONSE/REPLY BY SEWERAGE & WATER BOARD OF NEW ORLEANS TO 18191 RESPONSE/MEMORANDUM IN OPPOSITION TO MOTION, TO PLAINTIFFS' POST HEARING SUBMISSION TO 16834 SWBNOS MOTION FOR SUMMARY JUDGMENT.(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237 |
| 18355 | 3/31/2009 | ALL LEVEE: EXPARTE/CONSENT MOTION TO SUBSTITUTE ATTACHED MEMORANDUM IN OPPOSITION IN PLACE OF 18264 MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 17325 MOTION FOR SUMMARY JUDGMENT. (ATTACHMENTS: # 1 PROPOSED ORDER, # 2 PROPOSED PLEADING, |
| 18356 | 3/31/2009 | LEVEE, MRGO: MEMORANDUM IN SUPPORT BY THURMAN KAISER, DONNA AUGUSTINE, PLAINTIFFS LIAISON COUNSEL, ST. PAUL FIRE & MARINE INSURANCE CO., BOARD OF COMMISSIONERS OF THE LAKE BORGNE BASIN LEVEE DISTRICT, BOARD OF COMMISSIONERS OF THE ORLEANS LEVEE DISTRICT, |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **18402** | 4/2/2009 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG, PA. RE 17325 MOTION FOR SUMMARY JUDGMENT. (REFERENCE: LEVEE)(CAA, ) (ENTERED: 04/02/2009) |
| **18431** | 4/3/2009 | LEVEE: ORDER AND OPINION GRANTING 18001 MOTION FOR SUMMARY JUDGMENT FILED BY PUBLIC BELT RAILROAD COMMISSION FOR THE CITY OF NEW ORLEANS. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 4/3/09.(REFERENCE: LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-60 |
| **18436** | 4/1/2009 | LEVEE, MRGO, BARGE; (09-145, 09-146): MINUTE ORDER. PROCEEDINGS HELD BEFORE JUDGE STANWOOD R. DUVAL, JR: GRANTING 17288 MOTION TO SUPPLEMENT 16811 ORDER CONFIRMING STAY OF CERTAIN CLAIMS FILED BY LAKE BORGNE BASIN LEVEE DISTRICT, BOARD OF COMMISSIONERS OF |
| **18496** | 4/2/2009 | LEVEE, MRGO: SUPPLEMENTAL MEMORANDUM TO 16721 ORDER OF PRELIMINARY CERTIFICATION OF A SETTLEMENT CLASS, PRELIMINARY APPROVAL OF PROPOSED SETTLEMENT AND STAY OF CERTAIN CLAIMS AND ACTIONS. (REFERENCE: LEVEE, MRGO)(BLG) (ENTERED: 04/08/2009) |
| **18532** | 4/9/2009 | LEVEE, MRGO: ORDER RE 16721 ORDER OF PRELIMINARY CERTIFICATION OF A SETTLEMENT CLASS, PRELIMINARY APPROVAL OF PROPOSED SETTLEMENT AND STAY OF CERTAIN CLAIMS AND ACTIONS; ORDERED THAT THE LETTERS OF OBJECTION AND THE NOTICES OF INTENT TO APPEAR BE FILED IN |
| **18588** | 4/14/2009 | LEVEE (06-5131, 06-5132, 06-5134, 06-5137, 06-5140): ORDER OF USCA TO REINSTATE 16628 NOTICE OF APPEAL, FILED BY LINDA C. BOURGEOIS, KEITH C FERDINAND, MARY CHRISTOPHE, RHEALYNDA PORTER, SUSAN WILLIAMS. (REFERENCE: LEVEE (06-5131, 06-5132, 06-5134, 06-513 |
| **18745** | 5/5/2009 | LEVEE, MRGO: MEMORANDUM BY A&B, MARY BRINKMEYER, MICHELLE LEBLANC, THOMAS C. STUART POST HEARING MEMORANDUM ON CLASS CERTIFICATION AND FAIRNESS (REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568,05-5237, 05-6073, 05-6314, 05-6324,05-6327, 05-6359, 6-0020, 06- |
| **18765** | 5/7/2009 | LEVEE: ORDER AND OPINION GRANTING IN PART, DENYING IN PART 16843 MOTION FOR SUMMARY JUDGMENT FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 5/7/09.(REFERENCE: LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05 |
| **18779** | 5/11/2009 | LEVEE, MRGO: OBJECTIONS BY MARY CHRISTOPHE, LINDA C. BOURGEOIS, XIOMARA AUGUSTINE, VERA D. RICHARD, KEITH C FERDINAND, MARIE ADAMS, SUSAN WILLIAMS, LESLIE SIMS, JR, ELIZABETH H. DEPASS, RHEALYNDA PORTER - POST HEARING BRIEF BY OBJECTING PLAINTIFFS IN OPPO |
| **18804** | 5/13/2009 | ALL LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY PLAINTIFFS LIAISON COUNSEL RE 17325 MOTION FOR SUMMARY JUDGMENT. (ATTACHMENTS: # 1 STATEMENT OF CONTESTED/UNCONTESTED FACTS)(REFERENCE: ALL LEVEE)(BLG) (ENTERED: 05/13/2009) |
| **18951** | 5/29/2009 | ALL LEVEE: ORDER AND REASONS GRANTING IN PART, DENYING IN PART 17325 MOTION FOR SUMMARY JUDGMENT FILED BY NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 5/29/09.(REFERENCE: ALL LEVEE)(BLG) (ENTERED: 06/01/200 |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| 18971 | 6/8/2009 | LEVEE, MRGO. TRANSCRIPT OF HEARING ON ORDER OF PRELIMINARY CERTIFICATION OF A SETTLEMENT CLASS, PRELIMINARY APPROVAL OF PROPOSED SETTLEMENT AND STAY OF CERTAIN CLAIMS AND ACTIONS, FILED 12/15/08, DOC. 16721. HELD ON 04/02/2009 BEFORE JUDGE STANWOOD R. DUV |
| 19009 | 6/17/2009 | LEVEE, MRGO: RESPONSE BY EAST JEFFERSON LEVEE DISTRICT TO 18958 SUPPLEMENTAL MEMORANDUM (REFERENCE: LEVEE, MRGO (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-1885, 06-0225, 06-0886, 06-11208, 06-227 |
| 19070 | 6/26/2009 | LEVEE: ORDER RE 16647 MOTION FOR SETTLEMENT, MOTION TO CERTIFY CLASS, 18369 JOINT STIPULATION, 18615 POST HEARING MEMORANDUM REGARDING APPLICABLE INSURANCE LIMITS FILED BY ST. PAUL FIRE AND MARINE INSURANCE COMPANY, 18732 POST HEARING MEMORANDUM REGARDING |
| 19133 | 7/16/2009 | LEVEE, MRGO: FINDINGS OF FACTS AND CONCLUSIONS OF LAW BY DONNA AUGUSTINE, PLAINTIFFS LIAISON COUNSEL, BOARD OF COMMISSIONERS FOR THE ORLEANS LEVEE DISTRICT, BOARD OF COMMISSIONERS FOR THE LAKE BORGNE BASIN LEVEE DISTRICT, ST. PAUL FIRE & MARINE INSURANCE |
| 19180 | 8/3/2009 | LEVEE, MRGO: OBJECTIONS BY LINDA C. BOURGEOIS, XIOMARA AUGUSTINE, VERA D. RICHARD, MARY CHRISTOPHE, KEITH C FERDINAND, MARIE ADAMS, SUSAN WILLIAMS, LESLIE SIMS, JR, ELIZABETH H. DEPASS, RHEALYNDA PORTER RE 19133 FINDINGS OF FACTS AND CONCLUSIONS OF LAW. ( |
| 19182 | 8/3/2009 | LEVEE, MRGO: RESPONSE BY MARY BRINKMEYER, MICHELLE LEBLANC, THOMAS C. STUART TO 19133 FINDINGS OF FACTS AND CONCLUSIONS OF LAW. (REFERENCE: LEVEE, MRGO (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06- |
| 19184 | 8/3/2009 | LEVEE, MRGO: RESPONSE BY ORLEANS LEVEE DISTRICT TO 19180 OBJECTIONS, 19182 RESPONSE, RE 19133 FINDINGS OF FACTS AND CONCLUSIONS OF LAW. (ATTACHMENTS: # 1 EXHIBIT)(REFERENCE: LEVEE, MRGO (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-63 |
| 19254 | 9/3/2009 | LEVEE, MRGO: NOTICE BY DONNA AUGUSTINE, KENNETH PAUL ARMSTRONG, JEANINE ARMSTRONG, PLAINTIFFS LIAISON COUNSEL, THURMAN R. KAISER, SR, BOARD OF COMMISSIONERS OF THE EAST JEFFERSON LEVEE DISTRICT, ST. PAUL FIRE & MARINE INSURANCE CO., LAKE BORGNE BASIN LEVE |
| 19255 | 9/8/2009 | ORDER AND REASONS GRANTING 16647 MOTION FOR APPROVAL OF A PROPOSED CLASS ACTION SETTLEMENT. THE COURT FURTHER FINDS THAT IT IS APPROPRIATE TO ENJOIN ALL OTHER PENDING SUITS AGAINST THE LEVEE DISTRICTS ARISING OUT OF THE SAME FACTS. AN ORDER WILL ISSUE IN |
| 19256 | 9/9/2009 | LEVEE, MRGO: FINAL ORDER AND JUDGMENT RE 19254 AMENDED CLASS SETTLEMENT AGREEMENT. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 9/9/09. (ATTACHMENTS: # 1 DOC #19254, # 2 EXHIBIT 1, PART 1 - AMENDED CLASS SETTLEMENT (DOC 19254), # 3 EXHIBIT 1, PART 2 - AMENDED |
| 19271 | 9/17/2009 | LEVEE, MRGO: AMENDED FINAL ORDER AND JUDGMENT RE 19256 FINAL ORDER AND JUDGMENT. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 9/17/09. (ATTACHMENTS: # 1 DOC #19254, # 2 EXHIBIT 1, PART 1 - AMENDED CLASS SETTLEMENT (DOC 19254), # 3 EXHIBIT 1, PART 2 - AMENDED |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **19272** | 9/21/2009 | LEVEE, MRGO: ORDER RESCINDING THE 19271 AMENDED FINAL ORDER AND JUDGMENT. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 9/21/09.(REFERENCE: LEVEE, MRGO (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, 06-1885, |
| **19275** | 9/23/2009 | LEVEE: MOTION TO DISMISS PARTY SEWERAGE & WATER BOARD OF NEW ORLEANS WITHOUT PREJUDICE BY PLAINTIFFS LIAISON COUNSEL. MOTION HEARING SET FOR 10/28/2009 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR.. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 NOTICE OF HEA |
| **19282** | 9/24/2009 | LEVEE, MRGO: AMENDED FINAL ORDER AND JUDGMENT RE 19256 FINAL ORDER AND JUDGMENT. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 9/24/09. (ATTACHMENTS: # 1 DOC #19254, # 2 EXHIBIT 1, PART 1 - AMENDED CLASS SETTLEMENT (DOC 19254), # 3 EXHIBIT 1, PART 2 - AMENDED |
| **19290** | 9/29/2009 | LEVEE (06-5116, 06-5118, 06-5127, 06-5128, 06-5134, 06-5137, 06-5131, 06-5142, 06-5132, 06-5140): ORDER RE 19283 USCA JUDGMENT; ORDERED THAT THE SUITS IDENTIFIED ABOVE ARE HEREBY DISMISSED WITHOUT PREJUDICE. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 9/29/0 |
| **19331** | 10/20/2009 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY SEWERAGE & WATER BOARD OF NEW ORLEANS RE 19275 MOTION TO DISMISS PARTY SEWERAGE & WATER BOARD OF NEW ORLEANS WITHOUT PREJUDICE. (ATTACHMENTS: # 1 EXHIBIT)(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05- |
| **19365** | 11/3/2009 | LEVEE: SURREPLY MEMORANDUM FILED BY SEWERAGE AND WATER BOARD OF NEW ORLEANS, IN OPPOSITION OF 19275 MOTION TO DISMISS PARTY SEWERAGE & WATER BOARD OF NEW ORLEANS WITHOUT PREJUDICE. (ATTACHMENTS: # 1 EXHIBIT 1-3)(REFERENCE: LEVEE (05-4181, 05-4182, 05-4191 |
| **19454** | 12/3/2009 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY PLAINTIFFS LIAISON COUNSEL RE 19275 MOTION TO DISMISS PARTY SEWERAGE & WATER BOARD OF NEW ORLEANS WITHOUT PREJUDICE. (REFERENCE: LEVEE (05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, -5-6314, 05-6324, 05- |
| **19481** | 12/17/2009 | LEVEE: ORDER AND OPINION GRANTING 19275 MOTION TO DISMISS PARTY SEWERAGE & WATER BOARD OF NEW ORLEANS WITHOUT PREJUDICE FILED BY PLAINTIFFS LIAISON COUNSEL. FURTHER ORDERED THAT PLAINTIFFS' CLAIMS AGAINST THE SEWERAGE AND WATER BOARD OF NEW ORLEANS ARE HE |
| **19511** | 12/22/2009 | LEVEE: ORDER AND OPINION GRANTING 10696 MOTION TO DISMISS CASE FILED BY CSX CORPORATION. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 12/22/09.(REFERENCE: LEVEE)(BLG) (ENTERED: 12/23/2009) |
| **19713** | 4/7/2010 | LEVEE: JUDGMENT UNDER RULE 54(B) RE 19704 ORDER GRANTING MOTION FOR ENTRY OF JUDGMENT UNDER RULE 54(B); 14631 ORDER GRANTING NATIONAL UNION'S MOTION TO DISMISS AS TO POLICY 625-29-23; 18951 ORDER GRANTING NATIONAL UNION'S MOTION FOR SUMMARY JUDGMENT; AND |
| **19987** | 8/3/2010 | LEVEE, MRGO, RESPONDER: EXPARTE/CONSENT MOTION TO CERTIFY 10984 ORDER, AS FINAL JUDGMENT BY PLAINTIFFS LIAISON COUNSEL, PLAINTIFFS LITIGATION COMMITTEE. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 PROPOSED ORDER)(REFERENCE: 05-4181, 05-4182, 05-4191, 05- |

| Rec. Doc # | Date | Docket Entry |
|---|---|---|
| **19991** | 8/3/2010 | LEVEE, MRGO, RESPONDER: ORDER GRANTING 19987 MOTION TO CERTIFY 10984 ORDER, AS FINAL JUDGMENT. SIGNED BY JUDGE STANWOOD R. DUVAL, JR ON 8/3/2010.(REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073, 05-6314, 05-6324, 05-6327, 05-6359, 06-0020, |
| **20014** | 8/25/2010 | LEVEE, MRGO, RESPONDER: ORDER VACATING 19991 ORDER GRANTING MOTION TO CERTIFY AS FINAL JUDGMENT. ORDER SETTING HEARING ON 19987 MOTION TO CERTIFY AS FINAL JUDGMENT : MOTION HEARING SET FOR 9/15/2010 09:30 AM BEFORE JUDGE STANWOOD R. DUVAL JR. SIGNED BY JU |
| **20041** | 9/8/2010 | LEVEE: RESPONSE/MEMORANDUM IN OPPOSITION FILED BY UNITED STATES OF AMERICA RE 19987 MOTION TO CERTIFY AS FINAL JUDGMENT CORRECTED (AS TO FORM ONLY). (REFERENCE: 05-4181, 05-4182, 05-4191, 05-4568, 05-5237, 05-6073,05-6314, 05-6324, 05-6327, 05-6359, 06-00 |
| **20044** | 9/10/2010 | **DEFICIENT** RESPONSE/MEMORANDUM IN SUPPORT FILED BY PLAINTIFFS LIAISON COUNSEL RE 19987 MOTION TO CERTIFY AS FINAL JUDGMENT. (ATTACHMENTS: # 1 EXHIBIT 1)(REFERENCE: LEVEE)(BRUNO, JOSEPH) MODIFIED ON 9/13/2010 (CAA, ). (ENTERED: 09/10/2010) |
| **20046** | 9/14/2010 | LEVEE: EXPARTE/CONSENT MOTION FOR LEAVE TO FILE REPLY FILED BY PLAINTIFFS LITIGATION COMMITTEE RE 19987 MOTION TO CERTIFY AS FINAL JUDGMENT. (ATTACHMENTS: # 1 MEMORANDUM IN SUPPORT, # 2 PROPOSED ORDER, # 3 PROPOSED PLEADING, # 4 EXHIBIT 1)(REFERENCE: LEVE |
| **20048** | 9/15/2010 | LEVEE: REPLY TO RESPONSE TO MOTION FILED BY PLAINTIFFS LITIGATION COMMITTEE RE 19987 MOTION TO CERTIFY AS FINAL JUDGMENT. (ATTACHMENTS: # 1 EXHIBIT 1)(REFERENCE: LEVEE)(BLG) (ENTERED: 09/15/2010) |
| **20085** | 10/14/2010 | LEVEE, MRGO, RESPONDER: ORDER AND REASONS GRANTING 19987 MOTION TO CERTIFY AS FINAL JUDGMENT FURTHER ORDERED, FINDING NO JUST REASON FOR DELAY, THAT THIS COURT'S ORDERAND REASONS, SIGNED JANUARY 30, 2008 (DOC. 10984 ), BE CERTIFIED AS A FINAL JUDGMENT PUR |
| **20088** | 10/19/2010 | LEVEE, MRGO, RESPONDER: NOTICE OF APPEAL BY PLAINTIFFS LIAISON COUNSEL AS TO 20085 ORDER AND REASONS GRANTING MOTION TO CERTIFY AS FINAL JUDGMENT, 10984 ORDER RE USA'S MOTION TO DISMISS. (CREDIT CARD NOT ACCEPTED OR UNAVAILABLE - PAYMENT OF FILING FEE DUE |
| **20115** | 11/5/2010 | LEVEE: APPEAL TRANSCRIPT OF MOTIONS PROCEEDINGS HELD ON 08-16-2007 BEFORE JUDGE STANWOOD R. DUVAL, JR. COURT REPORTER/RECORDER CATHY PEPPER, TELEPHONE NUMBER 504-589-7779. TRANSCRIPT MAY BE VIEWED AT THE COURT PUBLIC TERMINAL OR PURCHASED THROUGH THE COUR |