**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000001 | MEB-001-000000001 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000002 | MEB-001-000000002 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000003 | MEB-001-000000003 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000004 | MEB-001-000000004 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000005 | MEB-001-000000005 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000006 | MEB-001-000000006 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000007 | MEB-001-000000007 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000008 | MEB-001-000000008 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000009 | MEB-001-000000009 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000010 | MEB-001-000000010 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000011 | MEB-001-000000011 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000012 | MEB-001-000000012 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000013 | MEB-001-000000013 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000014 | MEB-001-000000014 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000015 | MEB-001-000000015 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000016 | MEB-001-000000016 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000017 | MEB-001-000000017 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000018 | MEB-001-000000018 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000019 | MEB-001-000000019 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000020 | MEB-001-000000020 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000021 | MEB-001-000000021 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000022 | MEB-001-000000022 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000023 | MEB-001-000000023 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000024 | MEB-001-000000024 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000025 | MEB-001-000000025 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000026 | MEB-001-000000026 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000027 | MEB-001-000000027 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000028 | MEB-001-000000028 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000029 | MEB-001-000000029 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000030 | MEB-001-000000030 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000031 | MEB-001-000000031 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000032 | MEB-001-000000032 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000033 | MEB-001-000000033 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000034 | MEB-001-000000034 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000035 | MEB-001-000000035 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000036 | MEB-001-000000036 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000037 | MEB-001-000000037 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000038 | MEB-001-000000038 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000039 | MEB-001-000000039 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000040 | MEB-001-000000040 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000041 | MEB-001-000000041 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000042 | MEB-001-000000042 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000043 | MEB-001-000000043 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000044 | MEB-001-000000044 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000045 | MEB-001-000000045 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000046 | MEB-001-000000046 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000047 | MEB-001-000000047 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000048 | MEB-001-000000048 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Design Files |
| MEB | 001 | MEB-001-000000049 | MEB-001-000000049 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000050 | MEB-001-000000050 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000051 | MEB-001-000000051 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000052 | MEB-001-000000052 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000053 | MEB-001-000000053 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000054 | MEB-001-000000054 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000055 | MEB-001-000000055 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000056 | MEB-001-000000056 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000057 | MEB-001-000000057 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000058 | MEB-001-000000058 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000059 | MEB-001-000000059 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000060 | MEB-001-000000060 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000061 | MEB-001-000000061 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000062 | MEB-001-000000062 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000063 | MEB-001-000000063 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000064 | MEB-001-000000064 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000065 | MEB-001-000000065 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000066 | MEB-001-000000066 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000067 | MEB-001-000000067 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000068 | MEB-001-000000068 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000069 | MEB-001-000000069 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000070 | MEB-001-000000070 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000071 | MEB-001-000000071 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000072 | MEB-001-000000072 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000073 | MEB-001-000000073 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000074 | MEB-001-000000074 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000075 | MEB-001-000000075 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000076 | MEB-001-000000076 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000077 | MEB-001-000000077 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000078 | MEB-001-000000078 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000079 | MEB-001-000000079 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000080 | MEB-001-000000080 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000081 | MEB-001-000000081 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000082 | MEB-001-000000082 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000083 | MEB-001-000000083 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000084 | MEB-001-000000084 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000085 | MEB-001-000000085 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000086 | MEB-001-000000086 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000087 | MEB-001-000000087 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000088 | MEB-001-000000088 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000089 | MEB-001-000000089 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000090 | MEB-001-000000090 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000091 | MEB-001-000000091 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000092 | MEB-001-000000092 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000093 | MEB-001-000000093 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000094 | MEB-001-000000094 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000095 | MEB-001-000000095 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000096 | MEB-001-000000096 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000097 | MEB-001-000000097 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000098 | MEB-001-000000098 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000099 | MEB-001-000000099 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000100 | MEB-001-000000100 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000101 | MEB-001-000000101 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000102 | MEB-001-000000102 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000103 | MEB-001-000000103 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000104 | MEB-001-000000104 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000105 | MEB-001-000000105 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000106 | MEB-001-000000106 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000107 | MEB-001-000000107 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000108 | MEB-001-000000108 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000109 | MEB-001-000000109 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000110 | MEB-001-000000110 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000111 | MEB-001-000000111 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000112 | MEB-001-000000112 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000113 | MEB-001-000000113 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000114 | MEB-001-000000114 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000115 | MEB-001-000000115 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000116 | MEB-001-000000116 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000117 | MEB-001-000000117 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000118 | MEB-001-000000118 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000119 | MEB-001-000000119 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000120 | MEB-001-000000120 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000121 | MEB-001-000000121 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000122 | MEB-001-000000122 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000123 | MEB-001-000000123 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000124 | MEB-001-000000124 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000125 | MEB-001-000000125 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000126 | MEB-001-000000126 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000127 | MEB-001-000000127 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000128 | MEB-001-000000128 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000129 | MEB-001-000000129 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000130 | MEB-001-000000130 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000131 | MEB-001-000000131 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000132 | MEB-001-000000132 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000133 | MEB-001-000000133 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000134 | MEB-001-000000134 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000135 | MEB-001-000000135 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000136 | MEB-001-000000136 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000137 | MEB-001-000000137 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000138 | MEB-001-000000138 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000139 | MEB-001-000000139 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000140 | MEB-001-000000140 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000141 | MEB-001-000000141 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000142 | MEB-001-000000142 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000143 | MEB-001-000000143 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000144 | MEB-001-000000144 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000145 | MEB-001-000000145 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000146 | MEB-001-000000146 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000147 | MEB-001-000000147 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000148 | MEB-001-000000148 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000149 | MEB-001-000000149 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000150 | MEB-001-000000150 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000151 | MEB-001-000000151 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000152 | MEB-001-000000152 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000153 | MEB-001-000000153 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000154 | MEB-001-000000154 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000155 | MEB-001-000000155 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000156 | MEB-001-000000156 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000157 | MEB-001-000000157 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000158 | MEB-001-000000158 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000159 | MEB-001-000000159 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000160 | MEB-001-000000160 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000161 | MEB-001-000000161 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Tests |
| MEB | 001 | MEB-001-000000162 | MEB-001-000000162 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000163 | MEB-001-000000163 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000164 | MEB-001-000000164 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000165 | MEB-001-000000165 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000166 | MEB-001-000000166 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000167 | MEB-001-000000167 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; CPTs |
| MEB | 001 | MEB-001-000000168 | MEB-001-000000168 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000169 | MEB-001-000000169 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000170 | MEB-001-000000170 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000171 | MEB-001-000000171 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000172 | MEB-001-000000172 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000173 | MEB-001-000000173 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000174 | MEB-001-000000174 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000175 | MEB-001-000000175 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000176 | MEB-001-000000176 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000177 | MEB-001-000000177 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000178 | MEB-001-000000178 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000179 | MEB-001-000000179 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000180 | MEB-001-000000180 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000181 | MEB-001-000000181 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000182 | MEB-001-000000182 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000183 | MEB-001-000000183 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000184 | MEB-001-000000184 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000185 | MEB-001-000000185 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000186 | MEB-001-000000186 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000187 | MEB-001-000000187 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000188 | MEB-001-000000188 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000189 | MEB-001-000000189 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000190 | MEB-001-000000190 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000191 | MEB-001-000000191 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000192 | MEB-001-000000192 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000193 | MEB-001-000000193 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000194 | MEB-001-000000194 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000195 | MEB-001-000000195 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000196 | MEB-001-000000196 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000197 | MEB-001-000000197 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000198 | MEB-001-000000198 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000199 | MEB-001-000000199 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000200 | MEB-001-000000200 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000201 | MEB-001-000000201 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000202 | MEB-001-000000202 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000203 | MEB-001-000000203 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000204 | MEB-001-000000204 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000205 | MEB-001-000000205 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000206 | MEB-001-000000206 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000207 | MEB-001-000000207 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000208 | MEB-001-000000208 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000209 | MEB-001-000000209 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000210 | MEB-001-000000210 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000211 | MEB-001-000000211 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000212 | MEB-001-000000212 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000213 | MEB-001-000000213 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000214 | MEB-001-000000214 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000215 | MEB-001-000000215 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000216 | MEB-001-000000216 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000217 | MEB-001-000000217 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000218 | MEB-001-000000218 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000219 | MEB-001-000000219 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000220 | MEB-001-000000220 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000221 | MEB-001-000000221 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000222 | MEB-001-000000222 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000223 | MEB-001-000000223 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000224 | MEB-001-000000224 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000225 | MEB-001-000000225 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000226 | MEB-001-000000226 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000227 | MEB-001-000000227 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000228 | MEB-001-000000228 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000229 | MEB-001-000000229 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000230 | MEB-001-000000230 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000231 | MEB-001-000000231 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000232 | MEB-001-000000232 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000233 | MEB-001-000000233 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000234 | MEB-001-000000234 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000235 | MEB-001-000000235 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000236 | MEB-001-000000236 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000237 | MEB-001-000000237 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000238 | MEB-001-000000238 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000239 | MEB-001-000000239 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000240 | MEB-001-000000240 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000241 | MEB-001-000000241 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000242 | MEB-001-000000242 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000243 | MEB-001-000000243 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000244 | MEB-001-000000244 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000245 | MEB-001-000000245 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000246 | MEB-001-000000246 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000247 | MEB-001-000000247 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000248 | MEB-001-000000248 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000249 | MEB-001-000000249 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000250 | MEB-001-000000250 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000251 | MEB-001-000000251 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000252 | MEB-001-000000252 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000253 | MEB-001-000000253 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000254 | MEB-001-000000254 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000255 | MEB-001-000000255 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000256 | MEB-001-000000256 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000257 | MEB-001-000000257 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000258 | MEB-001-000000258 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000259 | MEB-001-000000259 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000260 | MEB-001-000000260 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000261 | MEB-001-000000261 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000262 | MEB-001-000000262 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000263 | MEB-001-000000263 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000264 | MEB-001-000000264 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000265 | MEB-001-000000265 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000266 | MEB-001-000000266 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000267 | MEB-001-000000267 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000268 | MEB-001-000000268 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000269 | MEB-001-000000269 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000270 | MEB-001-000000270 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000271 | MEB-001-000000271 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000272 | MEB-001-000000272 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000273 | MEB-001-000000273 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |

**Production Log for MRGO/EBIA Litigation**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MEB | 001 | MEB-001-000000274 | MEB-001-000000274 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000275 | MEB-001-000000275 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000276 | MEB-001-000000276 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000277 | MEB-001-000000277 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data; Lab Results |
| MEB | 001 | MEB-001-000000278 | MEB-001-000000278 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |
| MEB | 001 | MEB-001-000000279 | MEB-001-000000279 | USACE; MVD; MVN; CEMVN-ED-FD | Bonnano, Brian | ME001 | 4/18/2011 | MRGO/EBIA | IHNC Soil Borings Data |