**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-026-000000189.015 | MEB-026-000000189.015 | Attorney-Client | 20060519 | Steevens, Jeffrey A | ERDC-EL-MS | Suedel, Burton | ERDC-EL-MS | FW: Exposed Surface Analysis - 5-11-06 |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Kennedy, Alan J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| MEB-026-000000192.014 | MEB-026-000000192.014 | Attorney-Client | 20060221 | Steevens, Jeffery A | ERDC-EL-MS | Price, Richard A | ERDC-EL-MS | FW: Holy Cross Neighborhood Ass'n v. U.S. Army Corps of Engineers, No. 03-0370 |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Kennedy, Alan J | ERDC-EL-MS | |
| | | | | | | Kennedy, Christina C | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| MEB-026-000000208.013 | MEB-026-000000208.013 | Attorney-Client | 20060627 | Mathies, Linda G | MVN | Farrar, Daniel | ERDC-EL-MS | FW: IHNC data |
| MEB-026-000000232.012 | MEB-026-000000232.012 | Attorney-Client | 20060524 | Estes, Trudy J | ERDC-EL-MS | Steevens, Jeffery A | ERDC-EL-MS | FW: Post-Katrina database |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| MEB-026-000000233.011 | MEB-026-000000233.011 | Attorney-Client | 20060425 | Mathies, Linda | MVN | Bacuta, George C | MVN | FW: Proposed Dredging of the Industrial Canal |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-026-000000241.010 | MEB-026-000000241.010 | Attorney-Client | 20060602 | Wiegand, Danny L | MVN | Farrar, Daniel | ERDC-EL-MS | FW: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| MEB-026-000000242.009 | MEB-026-000000242.009 | Attorney-Client | 20060628 | Mathies, Linda | MVN | O'Donnell, Jessica | US Department of Justice | FW: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| MEB-026-000000438.008 | MEB-026-000000438.008 | Attorney-Client | 20060627 | Mathies, Linda | MVN | Farrar, Daniel | ERDC-EL-MS | RE: IHNC data |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-026-000000448.007 | MEB-026-000000448.007 | Attorney-Client | 20060703 | O'Donnell, Jessica | US Department of Justice | Farrar, Daniel | ERDC-EL-MS | RE: Maintenance dredging DVDs |
| MEB-026-000000449.006 | MEB-026-000000449.006 | Attorney-Client | 20060703 | O'Donnell, Jessica | US Department of Justice | Farrar, Daniel | ERDC-EL-MS | RE: Maintenance dredging DVDs |
| MEB-026-000000473.005 | MEB-026-000000473.005 | Attorney-Client | 20060525 | Estes, Trudy J | ERDC-EL-MS | Farrar, Daniel | ERDC-EL-MS | RE: Post-Katrina database |
| MEB-026-000000525.004 | MEB-026-000000525.004 | Attorney-Client | 20060609 | Mathies, Linda | MVN | Sorgente, Natalia | US Department of Justice | RE: Telecon from Barry Kohl |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-026-000000526.003 | MEB-026-000000526.003 | Attorney-Client | 20060630 | O'Donnell, Jessica | US Department of Justice | Mathies, Linda G | MVN | RE: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| MEB-026-000000527.002 | MEB-026-000000527.002 | Attorney-Client | 20060602 | Mathies, Linda | MVN | O'Donnell, Jessica | US Department of Justice | RE: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| MEB-026-000000529.001 | MEB-026-000000529.001 | Attorney-Client | 20060630 | Mathies, Linda | MVN | Farrar, Daniel | ERDC-EL-MS | RE: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| MEB-027-000000437.001 | MEB-027-000000437.001 | Attorney-Client | 20071205 | Taff, Thomas M | ERDC-OC-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: Hurricane Katrina |
| MEB-027-000000437.002 | MEB-027-000000437.002 | Attorney-Client | 20071204 | Taff, Thomas M | ERDC-OC-MS | Lotufo, Guilherme | ERDC-EL-MS | Hurricane Katrina |
| | | | | | | Sanders, Tamara N | ERDC-EL-MS Contractor | |
| MEB-027-000000437.003 | MEB-027-000000437.003 | Attorney-Client | 20071205 | Taff, Thomas M | ERDC-OC-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: Hurricane Katrina |
| MEB-027-000000437.004 | MEB-027-000000437.004 | Attorney-Client | 20071205 | Taff, Thomas M | ERDC-OC-MS | Lotufo, Guilherme | ERDC-EL-MS | IHNC |
| | | | | | | Sanders, Tamara N | ERDC-EL-MS Contractor | |
| MEB-027-000000437.005 | MEB-027-000000437.005 | Attorney-Client | 20071205 | Taff, Thomas M | ERDC-OC-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC |
| | | | | | | Sanders, Tamara N | ERDC-EL-MS Contractor | |
| MEB-027-000000437.006 | MEB-027-000000437.006 | Attorney-Client | 20080411 | Glisch, Eric J | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: IHNC Presentation at the University of Wisconsin |
| MEB-027-000000437.007 | MEB-027-000000437.007 | Attorney-Client | 20080411 | Glisch, Eric J | MVN | Northey, Robert D | MVN | RE: IHNC Presentation at the University of Wisconsin |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Kinsey, Mary V | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-027-000000437.008 | MEB-027-000000437.008 | Attorney-Client | 20080401 | Glisch, Eric J | MVN | Mach, Rodney F | MVN | RE: IHNC Presentation at the University of Wisconsin |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-027-000000437.009 | MEB-027-000000437.009 | Attorney-Client | 20080401 | Glisch, Eric J | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC Presentation at the University of Wisconsin |
| MEB-027-000000438.001 | MEB-027-000000438.001 | Attorney-Client | 20080922 | Boyce, Mayley L | MVN | Corbino, Jeffrey M | MVN | RE: Comments on IHNC SEIS |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-027-000000438.002 | MEB-027-000000438.002 | Attorney-Client | 20080919 | Corbino, Jeffrey M | MVN | Boyce, Mayley L | MVN | RE: Comments on IHNC SEIS; Attachment: mlb comments - OD-T review.doc |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-027-000000438.003 | MEB-027-000000438.003 | Attorney-Client | 20080919 | Corbino, Jeffrey M | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: Comments on IHNC SEIS; Attachment: mlb comments.doc |
| MEB-027-000000438.004 | MEB-027-000000438.004 | Attorney-Client | 20080923 | Mach, Rodney F | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: Comments on IHNC SEIS; Attachment: CDF DMMUs vs RECAP values 22 Sep version 2.doc |
| MEB-027-000000438.005 | MEB-027-000000438.005 | Attorney-Client | 20080923 | Mach, Rodney F | MVN | Brooks, Robert L | MVN | FW: Comments on IHNC SEIS; Attachment: CDF DMMUs vs RECAP values 22 Sep version 2.doc |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-027-000000438.006 | MEB-027-000000438.006 | Attorney-Client | 20080923 | Brooks, Robert L | MVN | Mach, Rodney F | MVN | RE: Comments on IHNC SEIS |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Kim, Haekyung | MVN | |
| MEB-027-000000438.007 | MEB-027-000000438.007 | Attorney-Client | 20080923 | Duplantier, Bobby | MVN | Brooks, Robert L | MVN | RE: Comments on IHNC SEIS |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Kim, Haekyung | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| MEB-027-000000438.008 | MEB-027-000000438.008 | Attorney-Client | 20080923 | Boe, Richard E | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: Comments on IHNC SEIS |
| MEB-027-000000438.009 | MEB-027-000000438.009 | Attorney-Client | 20081120 | Mach, Rodney F | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: IHNC lock replacement solid waste issue |
| MEB-027-000000438.010 | MEB-027-000000438.010 | Attorney-Client | 20081120 | Mach, Rodney F | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: IHNC Lock & LDEQ Solid Waste Regulations |
| MEB-027-000000438.011 | MEB-027-000000438.011 | Attorney-Client | 20081124 | Steevens, Jeffery A | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement solid waste issue |
| | | | | | | Bridges, Todd S | ERDC-EL-MS | |
| | | | | | | Mach, Rodney F | MVN | |
| MEB-027-000000438.013 | MEB-027-000000438.013 | Attorney-Client | 20081125 | Mach, Rodney F | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: Solid Waste Regulation Overview |
| MEB-027-000000438.014 | MEB-027-000000438.014 | Attorney-Client | 20081125 | Mach, Rodney F | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: IHNC - Solid Waste Regulation (Privileged Communication) |
| MEB-027-000000438.015 | MEB-027-000000438.015 | Attorney-Client | 20081201 | Steevens, Jeffery A | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: Solid Waste Regulation Overview |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-027-000000438.017 | MEB-027-000000438.017 | Attorney-Client | 20090309 | Duplantier, Bobby | MVN | Boe, Richard E | MVN | FW: IHNC Review |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-027-000000438.018 | MEB-027-000000438.018 | Attorney-Client | 20090311 | Duplantier, Bobby | MVN | Boe, Richard E | MVN | FW: Comments on IHNC lock replacement SEIS |
| | | | | | | Webb, Eric | | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-027-000000438.019 | MEB-027-000000438.019 | Attorney-Client | 20090311 | Webb, Eric | | Duplantier, Bobby | MVN | RE: Comments on IHNC lock replacement SEIS |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Hodson, Michael | | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-027-000000438.020 | MEB-027-000000438.020 | Attorney-Client | 20090311 | Duplantier, Bobby | MVN | Boe, Richard E | MVN | FW: Comments on IHNC lock replacement SEIS |
| | | | | | | Webb, Eric | | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-027-000000438.021 | MEB-027-000000438.021 | Attorney-Client | 20090311 | Boe, Richard E | MVN | Duplantier, Bobby | MVN | RE: Comments on IHNC lock replacement SEIS |
| | | | | | | Webb, Eric | | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-027-000000438.022 | MEB-027-000000438.022 | Attorney-Client | 20090311 | Duplantier, Bobby | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: Comments on IHNC lock replacement SEIS |
| MEB-027-000000438.023 | MEB-027-000000438.023 | Attorney-Client | 20090311 | Glisch, Eric J | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: Comments on IHNC lock replacement SEIS |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Webb, Eric | | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-027-000000438.024 | MEB-027-000000438.024 | Attorney-Client | 20090402 | Boyce, Mayley L | MVN | Duplantier, Bobby | MVN | Re: Updated IHNC communication plan |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| MEB-027-000000438.025 | MEB-027-000000438.025 | Attorney-Client | 20090402 | Duplantier, Bobby | MVN | Boyce, Mayley L | MVN | Re: Updated IHNC communication plan |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| MEB-027-000000438.026 | MEB-027-000000438.026 | Attorney-Client | 20090402 | Boyce, Mayley L | MVN | Duplantier, Bobby | MVN | Re: Updated IHNC communication plan |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| MEB-027-000000438.027 | MEB-027-000000438.027 | Attorney-Client | 20090402 | Boyce, Mayley L | MVN | Duplantier, Bobby | MVN | Re: Updated IHNC communication plan |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| MEB-027-000000438.028 | MEB-027-000000438.028 | Attorney-Client | 20090402 | Duplantier, Bobby | MVN | Boyce, Mayley L | MVN | Re: Updated IHNC communication plan |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Poindexter, Larry | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Wingate, Mark R | MVN | |
| | | | | | | Robles, Cheryn | MVN-Contractor | |
| MEB-027-000000438.029 | MEB-027-000000438.029 | Attorney-Client | 20090402 | Boyce, Mayley L | MVN | Duplantier, Bobby | MVN | Re: Updated IHNC communication plan |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| | | | | | | Robles, Cheryn | MVN-Contractor | |
| MEB-027-000000438.030 | MEB-027-000000438.030 | Attorney-Client | 20090520 | Duplantier, Bobby | MVN | Northey, Robert D | MVN | RE: Briefing to General Walsh |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Boyce, Mayley L | MVN | |
| | | | | | | Manguno, Richard L | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| MEB-027-000000438.031 | MEB-027-000000438.031 | Attorney-Client | 20090520 | Northey, Robert D | MVN | Duplantier, Bobby | MVN | RE: Briefing to General Walsh |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Boyce, Mayley L | MVN | |
| | | | | | | Manguno, Richard L | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| MEB-073-000000031.001 | MEB-073-000000031.001 | Attorney-Client | 20060221 | Steevens, Jeffrey A | ERDC-EL-MS | Price, Richard A | ERDC-EL-MS | FW: Holy Cross Neighborhood Ass'n v. U.S. Army Corps of Engineers, No. 03-0370 |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Kennedy, Alan J | ERDC-EL-MS | |
| | | | | | | Kennedy, Christina C | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| MEB-073-000000032.002 | MEB-073-000000033.003 | Attorney-Client | 20110302 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayley L | MVN | RE: IHNC Lock replacement litigation: response to plaintiffs' second set of discovery requests; Attachment: Interrogatory No. 9 |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-080-000000151.003 | MEB-080-000000151.003 | Attorney-Client | 20060519 | Steevens, Jeffery A | ERDC-EL-MS | Suedel, Burton | ERDC-EL-MS | FW: Exposed Surface Analysis - 5-11-06; Attachment: Danny Wiegand (E-mail).vcf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Kennedy, Alan J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-080-000000230.002 | MEB-080-000000230.002 | Attorney-Client | 20060413 | Mathies, Linda G | MVN | Sorgente, Natalia | US Department of Justice | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mabry, Reuben C | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-080-000000255.001 | MEB-080-000000255.001 | Attorney-Client | 20060309 | Fleming, Beth | ERDC-EL-MS | Steevens, Jeffery A | ERDC-EL-MS | RE: IHNC Dredging |
| | | | | | | Jones, Robert P | ERDC-EL-MS | |
| | | | | | | Price, Richard A | ERDC-EL-MS | |
| | | | | | | Kleiss, Barbara A | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-080-000000472.001 | MEB-080-000000472.001 | Attorney-Client | 20060221 | Steevens, Jeffrey A | ERDC-EL-MS | Price, Richard A | ERDC-EL-MS | FW: Holy Cross Neighborhood Ass'n v. U.S. Army Corps of Engineers, No. 03-0370; Attachments: tmp.htm; 02-17-06 Final St ltr.pdf; 02-17-06 int Iannuzzi.pdf |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Kennedy, Alan J | ERDC-EL-MS | |
| | | | | | | Kennedy, Christina C | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| MEB-080-000000495.002 | MEB-080-000000495.002 | Attorney-Client | 20060420 | Suedel, Burton | ERDC-EL-MS | Mathies, Linda G | MVN | RE: What's going on with the validation of the old testing? |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mabry, Reuben C | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Schott, Jennifer | | |
| MEB-084-000000070.005 | MEB-084-000000070.005 | Attorney-Client | 20101025 | Boyce, Mayely L | MVN | Poindexter, Larry | MVN | URGENT: SUSPENSE: COB 25 OCTOBER IHNC lock replacement litigation: Review of draft Administrative Record Index; Attachment: HCNA v USACE AR.xlsx; 20090313 email transmitting consolidated MVD comments on draft FSEIS attachment (redacted, enclosure missing).pdf; 20061020 draft IHNC Team Mtg Minutes.doc |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Labourdette, Jennifer A | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-084-000000072.001 | MEB-084-000000072.001 | Attorney-Client | 20101005 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | IHNC lock replacement litigation: compiling the administrative record; Attachment: 100901 Copy of Administrative_Record_index.xls |
| | | | | | | Labourdette, Jennifer A | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Wingate, Mark R | MVN | |
| MEB-084-000000073.002 | MEB-084-000000073.002 | Attorney-Client | 20101026 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: Emailing: 2Draft_TCLPSUMMARY06 tje2.xls, TCLP and RCI Evaluation 2; Attachments: 20060700 Water and Sediment Quality Evaluation, Proposed Maintenance Dredging of the GIWW, IHNC.pdf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-084-000000075.004 | MEB-084-000000075.004 | Attorney-Client | 20101022 | Corbino, Jeffrey M | MVN | Boyce, Mayley L | MVN | RE: IHNC lock replacement litigation: DEQ coordination; Attachment: Copy of 2008 12-15 - IHNC CDF Sediment Cham vs RECAP.xls |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| MEB-084-000000076.001 | MEB-084-000000076.001 | Attorney-Client | 20101025 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | URGENT: SUSPENSE: COB 25 OCTOBER IHNC lock replacement litigation: Review of draft Administrative Record Index;  Attachment: HCNA v USACE AR.xlsx; 20090313 email transmitting consolidated MVD comments on draft FSEIS attachment (redacted, enclosure missing).pdf; 20061020 drft IHNC Team Mtg Minutes.doc |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Labourdette, Jennifer A | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-084-000000078.001 | MEB-084-000000078.001 | Attorney-Client | 20100804 | Boyce, Mayely L | MVN | Smith, Kellen A | MVN | RE: Comparison of Shallow and Deep Draft CWA Discharges |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-084-000000079.002 | MEB-084-000000079.002 | Attorney-Client | 20100927 | Schroeder, Paul R | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC Litigation |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-087-000000011.001 | MEB-087-000000011.001 | Attorney-Client | 20060413 | Mathies, Linda G | MVN | Sorgente, Natalia | US Department of Justice | FW: DRAFT Information for Fed Biz Ops - IHNC Dredging; Attachment: Draft Project Description 13 April 06.doc; EA PLATES FOR IHNC DREDGING.pdf |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mabry, Reuben C | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | O'Donnell, Jessica | | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Robinson, Geri A | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-087-000000031.002 | MEB-087-000000031.002 | Attorney-Client | 20110421 | Mayely, Boyce L | MVN | Corbino, Jeffrey M | MVN | IHNC lock replacement litigation: request your review of summary of CDF effluent/runoff analysis; Attachment: ENV_DEFENSE-#521316-V1-Holy_Cross_revised_questions.DOC; USACE-ERDC, ELTR-03-01, 2003.pdf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-087-000000044.003 | MEB-087-000000044.003 | Attorney-Client | 20110422 | Mayely, Boyce L | MVN | Duplantier, Bobby | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis; Attachment: 20090323 Final_SEIS Appendix F.pdf |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, Aven B | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-087-000000045.004 | MEB-087-000000045.004 | Attorney-Client | 20110422 | Mayley, Boyce L | MVN | Perrin, Randy M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis; Attachment: 20090323 Final_SEIS Appendix F.pdf |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, Aven B | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-087-000000046.005 | MEB-087-000000046.005 | Attorney-Client | 20110422 | Mayley, Boyce L | MVN | Duplantier, Bobby | | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis; Attachment: 20090323 Final_SEIS Appendix F.pdf |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-087-000000047.006 | MEB-087-000000047.006 | Attorney-Client | 20110422 | Mayely, Boyce L | MVN | Perrin, Randy M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis; Attachment: 20090323 Final_SEIS Appendix F.pdf |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, Aven B | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-087-000000048.007 | MEB-087-000000048.007 | Attorney-Client | 20110223 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ; Attachment: Appendix C.pdf |
| MEB-087-000000049.008 | MEB-087-000000049.008 | Attorney-Client | 20110223 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayley L | MVN | RE: IHNC lock replacement litigation: questions from DOJ; Attachment: Appendix C.pdf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-088-000000163.002 | MEB-088-000000163.002 | Attorney-Client | 20100928 | Lotufo, Guilherme | ERDC-EL-MS | Perrin, Randy M | MVN | RE: IHNC Litigation; Attachment: IHNC ROD emails 1.pdf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boyce, Mayley L | MVN | |
| MEB-088-000000164.001 | MEB-088-000000164.001 | Attorney-Client | 20100928 | Lotufo, Guilherme | ERDC-EL-MS | Perrin, Randy M | MVN | RE: IHNC Litigation; Attachment: IHNC ROD emails 2.pdf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Boyce, Mayley L | MVN | |
| MEB-089-000000014.001 | MEB-089-000000014.001 | Attorney-Client | 20060219 | Merchant, Randall C | MVN | Wiegand, Danny L | MVN | FW: Holy Cross Neighborhood Ass'n U.S. Army Corps of Engineers, No. 03-0370 |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Burdine, Carol S | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-089-000000014.002 | MEB-089-000000014.002 | Attorney-Client | 20060217 | O'Donnell, Jessica | US Department of Justice | Merchant, Randall C | MVN | FW: Holy Cross Neighborhood Ass'n U.S. Army Corps of Engineers, No. 03-0370 |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| MEB-089-000000014.003 | MEB-089-000000014.003 | Attorney-Client | 20070516 | Lovelady, William N | ERDC-OC-MS | Houston, James R | ERDC-SSE-MS | FW: FYI - LTG Strock Memo on Katrina Discovery |
| | | | | | | Holland, Jeffery P | ERDC-SSE-MS | |
| | | | | | | Jenkins, Richard B | COL ERDC-SSE-MS | |
| | | | | | | Ables, Timothy D | ERDC-SSE-MS | |
| | | | | | | Swart, Peter D | ERDC-CRREL-NH | |
| | | | | | | Duke, Alice F | ERDC-ITL-MS | |
| | | | | | | Burke, Lewis H | ERDC-OC-MS | |
| MEB-089-000000014.004 | MEB-089-000000014.004 | Attorney-Client | 20070516 | Frank, Richard C | HQ02 | Cox, Joseph J | NAD | FYI - LTG Strock Memo on Katrina Discovery |
| | | | | | | Purcell, Cornelius W | HQ@SAD | |
| | | | | | | Budzynski, Kristin E | LRDOR | |
| | | | | | | Barnett, Larry J | MVD | |
| | | | | | | Tanner, Morris A | HQatSWD | |
| | | | | | | Kuz, Annette B | SPD | |
| | | | | | | Eft, John H | NWD | |
| | | | | | | Chestnut, Gayle B | POD | |
| | | | | | | Lovelady, William N | ERDC-OC-MS | |
| | | | | | | Simmons, Margaret P | HNC | |
| | | | | | | Williams, Nancy J | TAC | |
| | | | | | | Selinger, Linda J | HQ02 | |
| | | | | | | Cohen, Martin R | HQ02 | |
| | | | | | | Jennings, Rupert J | HQ02 | |
| | | | | | | Arthur, Marie R | HQ02 | |
| MEB-090-000000252.001 | MEB-090-000000252.001 | Attorney-Client | 20060221 | Steevens, Jeffery A | ERDC-EL-MS | Price, Richard A | ERDC-EL-MS | FW: Holy Cross Neighborhood Ass'n v. U.S. Army Corps of Engineers, No. 03-0370; Attachments: 02-17-06 Final St. ltr.pdf; 02-17-06 Int Iannuzzi.pdf |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Kennedy, Alan J | ERDC-EL-MS-Contractor | |
| | | | | | | Kennedy, Christina C | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| MEB-101-000000043.502 | MEB-101-000000043.502 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | Accepted: New Time: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| MEB-101-000000044.503 | MEB-101-000000044.503 | Attorney-Client; Attorney Work Product | 20110405 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | Accepted: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| MEB-101-000000046.504 | MEB-101-000000046.504 | Attorney-Client; Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | Accepted: IHNC lock replacement litigation: meeting (UNCLASSIFIED) |
| MEB-101-000000052.501 | MEB-101-000000052.501 | Attorney-Client; Attorney Work Product | 20101216 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | Admission No. 3 (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000150.499 | MEB-101-000000150.499 | Attorney-Client; Attorney Work Product | 20110406 | Bruser, B. Aven | MVN | Boyce, Mayely L | MVN | DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED); Attachment: ENV_DEFNSE-#518375-v1-3-28-11_Stmnt_Material_facts_(No__176-2)_PDF.PDF |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Haab, Mark E | MVN | |
| | | | | | | Manguno, Richard J | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| | | | | | | Exnicios, Joan M | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Martin, Andy | ERDC-EL-MS | |
| | | | | | | Lorentz, Warren P | ERDC-EL-MS | |
| | | | | | | Lovelady, William N | ERDC-OC-MS | |
| | | | | | | Baumy, Walter O | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000000174.500 | MEB-101-000000174.500 | Attorney-Client; Attorney Work Product | 20110414 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | Draft Comment Consolidation from Sediment Evaluation Team (UNCLASSIFIED); Attachment: HC - Sediment analysis portion - Sed Eval Team Revision.docx |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000000187.498 | MEB-101-000000187.498 | Attorney-Client; Attorney Work Product | 20110421 | Estes, Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | ENV_DEFENSE-#521316-v1-Holy_Cross_revised_questions (2) the.docx (UNCLASSIFIED); Attachment: ENV_DEFENSE-#521316-v1-Holy_Cross_revised_questions (2) the.docx (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000000243.496 | MEB-101-000000243.496 | Attorney-Client; Attorney Work Product | 20110407 | Boyce, Mayely L | MVN | Bruser, B. Aven | MVN | FW: Comparison of Shallow and Deep Draft CWA Discharges (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000000261.493 | MEB-101-000000261.493 | Attorney-Client; Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Schroeder, Paul R | ERDC-EL-MS | FW: DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED); Attachment: ENV_DEFENSE-#518375-v1-3-28-11_Stmnt_Material_Facts_(No__176-2)_PDF.PDF |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000275.494 | MEB-101-000000275.494 | Attorney-Client; Attorney Work Product | 20110415 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | FW: Draft Corps Cross-Motion/Opposition to P's Mtn (UNCLASSIFIED); Attachment: ENV_DEFENSE-#519211-v1-holy_cross_draft_summ_j_brief. DOC |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000000293.492 | MEB-101-000000293.492 | Attorney-Client; Attorney Work Product | 20110426 | Bruser, B. Aven | MVN | Corbino, Jeffrey M | MVN | FW: Fact check please (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000000331.485 | MEB-101-000000331.485 | Attorney-Client; Attorney Work Product | 20100913 | Perrin, Randy M | MVN | Glisch, Eric J | MVN | FW: IHNC Litigation |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Carlson, David E | IWR | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000000375.486 | MEB-101-000000375.486 | Attorney-Client; Attorney Work Product | 20101215 | Glisch, Eric J | MVN | Estes, Trudy J | ERDC-EL-MS | FW: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| MEB-101-000000376.487 | MEB-101-000000376.487 | Attorney-Client; Attorney Work Product | 20110302 | Lotufo, Guilherme | ERDC-EL-MS | Corbino, Jeffrey M | MVN | FW: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: INTERROGATORY Question 9.xlsx, Pages from Appendix C.pdf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000000377.488 | MEB-101-000000377.488 | Attorney-Client; Attorney Work Product | 20110405 | Estes, Trudy J | ERDC-EL-MS | Schroeder, Paul R | ERDC-EL-MS | FW: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED); Attachment: ENV_DEFNSE-#518662-v1-DN_182-1_holy_cross_proposed_revised_summ_j_memo.pdf, ENV-_DEFENSE#518385-v1-Exhibit_J_(No__176-13)_PDF.PDF, ENV_DEFENSE#518375-v1-3-28-11_Stmnt_Material_Facts_(No__176-2)_PDF.PDF |
| MEB-101-000000378.489 | MEB-101-000000378.489 | Attorney-Client; Attorney Work Product | 20110408 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | FW: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000379.490 | MEB-101-000000379.490 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Martin, Andy | ERDC-EL-MS | FW: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000000380.491 | MEB-101-000000380.491 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Martin, Andy | ERDC-EL-MS | FW: IHNC lock replacement litigation: implications of possible govt shutdown (UNCLASSIFIED) |
| MEB-101-000000468.484 | MEB-101-000000468.484 | Attorney-Client; Attorney Work Product | 20110426 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | FW: Revisions, etc to MSJ (UNCLASSIFIED); Attachment: HC - JO'D KDR edits 4 25 11 - to MB AB mvn comments.doc |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000000469.483 | MEB-101-000000469.483 | Attorney-Client; Attorney Work Product | 20080926 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | FW: SEIS CDF-related changes GOOD NEWS ON TOXICOLOGY ISSUES; Attachment: CDF vs RECAP exceedances.doc |
| | | | | | | Webb, Eric | | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Lorentz, Warren P | ERDC-EL-MS | |
| | | | | | | Linkov, Igor | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000000470.482 | MEB-101-000000470.482 | Attorney-Client; Attorney Work Product | 20080926 | Duplantier, Bobby | MVN | Estes, Trudy J | ERDC-EL-MS | FW: SEIS CDF-related changes |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Webb, Eric | | |
| MEB-101-000000489.480 | MEB-101-000000489.480 | Attorney-Client; Attorney Work Product | 20101019 | Duplantier, Bobby | MVN | Lotufo, Guilherme | ERDC-EL-MS | FW: URGENT: Administrative Record for IHNC Litigation |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000000490.479 | MEB-101-000000490.479 | Attorney-Client; Attorney Work Product | 20101019 | Lotufo, Guilherme | ERDC-EL-MS | Bailey, Susan E | ERDC-EL-MS | FW: URGENT: Administrative Record for IHNC Litigation |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000510.497 | MEB-101-000000510.497 | Attorney-Client; Attorney Work Product | 20060411 | Mathies, Linda G | MVN | O'Donnell, Jessica | DOJ | FW: are you available tomorrow at 1? |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mabry, Reuben C | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Robinson, Geri A | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-101-000000529.478 | MEB-101-000000529.478 | Attorney-Client; Attorney Work Product | 20080929 | Webb, Eric | | Boyce, Mayely L | MVN | Fwd: SEIS clarification; Attachment: CDF Design ew the ps.doc, ATT00001.htm |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000000561.474 | MEB-101-000000561.474 | Attorney-Client; Attorney Work Product | 20110421 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | IHNC - Another critical question (UNCLASSIFIED); Attachments: Jeffs estimate of shallow draft disposal plan tje.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000000562.475 | MEB-101-000000562.475 | Attorney-Client; Attorney Work Product | 20110421 | Bruser, B. Aven | MVN | Corbino, Jeffrey M | MVN | IHNC - Critical Questions (UNCLASSIFIED); Attachments: ENV_DEFENSE-#521316-v1-Holy_Cross_revised_questions. DOC |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000563.476 | MEB-101-000000563.476 | Attorney-Client; Attorney Work Product | 20010414 | Bruser, B. Aven | MVN | Corbino, Jeffrey M | MVN | IHNC - More questions from DOJ (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000000564.477 | MEB-101-000000564.477 | Attorney-Client; Attorney Work Product | 20110425 | Bruser, B. Aven | MVN | Corbino, Jeffrey M | MVN | IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED); Attachment: ENV_DEFENSE-#521628-v1-Holy_Cross_jod_sof (2).docx |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000000586.473 | MEB-101-000000586.473 | Attorney-Client; Attorney Work Product | 20110413 | Glisch, Eric J | MVN | Estes, Trudy J | ERDC-EL-MS | IHNC Combined DOJ Write-up Edits and Comments; Attachments:  HC - Sediment analysis portion - to MB AB tje gl.docx |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000000700.472 | MEB-101-000000700.472 | Attorney-Client; Attorney Work Product | 20110413 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | IHNC lock replacement litigation:  can we set up a meeting this afternoon? (UNCLASSIFIED); Attachments: ENV_DEFENSE-#519932-v1-Holy_Cross_corp_resp_to_plfs_sof_-_jod_.docx; HC - Sediment analysis portion - to MB AB.doc |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000000701.471 | MEB-101-000000701.471 | Attorney-Client; Attorney Work Product | 20110301 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | IHNC lock replacement litigation:  heads up draft discovery response due March 8 (UNCLASSIFIED); Attachments:  2nd Set of Discovery Requests.dpf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000702.470 | MEB-101-000000702.470 | Attorney-Client; Attorney Work Product | 20110413 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED); Attachments: HC - Sediment analysis portion - to MB AB.doc |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000000703.469 | MEB-101-000000703.469 | Attorney-Client; Attorney Work Product | 20101214 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000000704.468 | MEB-101-000000704.468 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000000705.467 | MEB-101-000000705.467 | Attorney-Client; Attorney Work Product | 20110411 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | IHNC lock replacement litigation: question about Table 59 in Appendix C (UNCLASSIFIED); Attachments: document2011-04-11-152922.pdf |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000000706.466 | MEB-101-000000706.466 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachments: 20080221 notes from meeting with LDEQ (needs redaction).doc; 20070507 PDT meeting notes.pdf; 2nd Set of Discovery Requests.pdf |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000707.465 | MEB-101-000000707.465 | Attorney-Client; Attorney Work Product | 20110302 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachments: 2nd Set of Discovery Requests.pdf |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000000708.464 | MEB-101-000000708.464 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED); Attachments: ENV_DEFENSE-#518662-v1-DN_182-1_holy_cross_proposed_revised-summ_j_memo.pdf; ENV_DEFENSE-#518385-v1-Exhibit_J_(No__176-13)_PDF.PDF; ENV_DEFENSE-#518375-v1-3-2811_Stmnt_Material_Facts_(No__176-2)_PDF.PDF |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Haab, Mark E | MVN | |
| | | | | | | Manguno, Richard J | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| | | | | | | Exnicios, Joan M | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Martin, Andy | ERDC-EL-MS | |
| | | | | | | Lorentz, Warren P | ERDC-EL-MS | |
| | | | | | | Lovelady, William N | ERDC-OC-MS | |
| | | | | | | Baumy, Walter O | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000000709.462 | MEB-101-000000709.462 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED); Attachments: ENV_DEFENSE-#514571-v2-holy_cross_USACE_responses_to_second_disc_requests_jod_edits.docx |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000000710.461 | MEB-101-000000710.461 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | IHNC lock replacement litigation: implications of possible govt shutdown (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Frederick, Denise D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000711.460 | MEB-101-000000711.460 | Attorney-Client; Attorney Work Product | 20110120 | Boyce, Mayely | MVN | Duplantier, Bobby | MVN | IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests; Attachments: 2nd Set of Discovery Requests.PDF |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Kinsey, Mary V | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000000712.459 | MEB-101-000000712.459 | Attorney-Client; Attorney Work Product | 20110425 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | IHNC lock replacement litigation: revised brief from DOJ (UNCLASSIFIED); Attachments: HC - JO'D KDR edits 4.25.11 - to MB, AB.doc |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000000713.463 | MEB-101-000000713.463 | Attorney-Client; Attorney Work Product | 20110415 | Corbino, Jeffrey M | MVN | Frederick, Denise D | MVN | IHNC lock replacement litigation - funds from overhead or the project? (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Schilling, Emile F | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000000714.458 | MEB-101-000000714.458 | Attorney-Client; Attorney Work Product | 20110414 | Corbino, Jeffrey M | MVN | Corbino, Jeffrey M | MVN | IHNC lock replacement litigation do-outs for ed evaluation team (UNCLASSIFIED); Attachments: HC - Sediment analysis portion - Sed Eval Team Revision. Docx |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000000715.457 | MEB-101-000000715.457 | Attorney-Client; Attorney Work Product | 20110407 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | IHNC lock replacement litigation meeting - plaintiffs statement of facts (UNCLASSIFIED); Attachments: Plaintiffs statement of Facts.docx |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000000716.456 | MEB-101-000000716.456 | Attorney-Client; Attorney Work Product | 20110425 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | IHNC lock replacement project:  question from DOJ and CIP alternative (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001149.440 | MEB-101-000001149.440 | Attorney-Client; Attorney Work Product | 20060523 | Merchant, Randall C | MVN | Mathies, Linda G | MVN | RE: Consistency Determination for IHNC Maintenance |
| | | | | | | Bacuta, George | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Sorgente, Natalia | DOJ | |
| | | | | | | O'Donnell, Jessica | DOJ | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffrey A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-101-000001198.436 | MEB-101-000001198.436 | Attorney-Client; Attorney Work Product | 20101018 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: DONE! |
| MEB-101-000001199.435 | MEB-101-000001199.435 | Attorney-Client; Attorney Work Product | 20101018 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: DONE! |
| MEB-101-000001200.432 | MEB-101-000001200.432 | Attorney-Client; Attorney Work Product | 20110413 | Sorgente, Natalia | DOJ | Mathies, Linda G | MVN | RE: DRAFT Information for Fed Biz Ops - IHNC Dredging |
| | | | | | | O'Donnell, Jessica | DOJ | |
| | | | | | | McCune, Devon | DOJ | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Merchant, Randall | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mabry, Reuben | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Robinson, Geri A | MVN | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Steevens, Jeffrey A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| MEB-101-000001226.431 | MEB-101-000001226.431 | Attorney-Client; Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED) |
| MEB-101-000001227.430 | MEB-101-000001227.430 | Attorney-Client; Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED) |
| MEB-101-000001228.429 | MEB-101-000001228.429 | Attorney-Client; Attorney Work Product | 20110406 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED) |
| MEB-101-000001229.428 | MEB-101-000001229.428 | Attorney-Client; Attorney Work Product | 20110406 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED) |
| MEB-101-000001230.427 | MEB-101-000001230.427 | Attorney-Client; Attorney Work Product | 20110406 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED) |
| MEB-101-000001231.426 | MEB-101-000001231.426 | Attorney-Client; Attorney Work Product | 20110406 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED) |
| MEB-101-000001232.425 | MEB-101-000001232.425 | Attorney-Client; Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: DUE OUTS - IHNC lock replacement litigation (UNCLASSIFIED) |
| MEB-101-000001249.439 | MEB-101-000001249.439 | Attorney-Client; Attorney Work Product | 20110426 | Estes, Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: Defendant's Statement of Undisputed Material Facts (UNCLASSIFIED) Attachment: Clarification and cites for dike footprint.docx |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000001250.438 | MEB-101-000001250.438 | Attorney-Client; Attorney Work Product | 20110426 | Estes, Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: Defendant's Statement of Undisputed Material Facts (UNCLASSIFIED) |
| MEB-101-000001251.437 | MEB-101-000001251.437 | Attorney-Client; Attorney Work Product | 20110426 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: Defendant's Statement of Undisputed Material Facts (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000001289.434 | MEB-101-000001289.434 | Attorney-Client; Attorney Work Product | 20110419 | Bruser, B. Aven | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: Draft Corps Cross-Motion Opposition to P's Mtn (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001290.433 | MEB-101-000001290.433 | Attorney-Client; Attorney Work Product | 20110419 | Corbino, Jeffrey M | MVN | Bruser, B. Aven | MVN | RE: Draft Corps Cross-Motion Opposition to P's Mtn (UNCLASSIFIED) Attachments: ENV_DEFENSE-#519211-v1-holy_cross_draft_summ_j_brief - Corbino Comments.DOC |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000001326.424 | MEB-101-000001326.424 | Attorney-Client; Attorney Work Product | 20110425 | Middleton, Jamie S | ERDC-EL-MS | Price, Richard A | ERDC-EL-MS | RE: ERDC EL employees involved in IHNC contaminant assessment (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Kennedy, Alan J | ERDC-EL-MS | |
| | | | | | | Jones, Robert P | ERDC-EL-MS | |
| | | | | | | Johnson, David R | ERDC-EL-MS | |
| | | | | | | Bailey, Susan E | ERDC-EL-MS | |
| | | | | | | Lorentz, Warren P | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffrey A | ERDC-EL-MS | |
| | | | | | | Davis, Jack E | ERDC-EL-MS | |
| MEB-101-000001422.423 | MEB-101-000001422.423 | Attorney-Client; Attorney Work Product | 20110426 | Boyce, Mayley L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: Fact check please (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001572.421 | MEB-101-000001572.421 | Attorney-Client; Attorney Work Product | 20110421 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC - Another Critical Question (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000001573.422 | MEB-101-000001573.422 | Attorney-Client; Attorney Work Product | 20110421 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC - Another Critical Question (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000001574.420 | MEB-101-000001574.420 | Attorney-Client; Attorney Work Product | 20110421 | Estes. Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC - Another Critical Questions (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001575.419 | MEB-101-000001575.419 | Attorney-Client; Attorney Work Product | 20110421 | Bruser, B. Aven | MVN | Corbino, Jeffrey M | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) Attachment: Doc1.docx |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001576.418 | MEB-101-000001576.418 | Attorney-Client; Attorney Work Product | 20110421 | Corbino, Jeffrey M | MVN | Boyce, Mayely L | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) Attachment: ENV_DEFENSE-#521316-v1-Holy_Cross_revised_questions - Corbino Tasks.DOC |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001577.417 | MEB-101-000001577.417 | Attorney-Client; Attorney Work Product | 20110421 | Corbino, Jeffrey M | MVN | Bruser, B. Aven | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001578.416 | MEB-101-000001578.416 | Attorney-Client; Attorney Work Product | 20110421 | Corbino, Jeffrey M | MVN | Bruser, B. Aven | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001579.415 | MEB-101-000001579.415 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Boyce, Mayely L | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001580.414 | MEB-101-000001580.414 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Boe, Richard E | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001581.413 | MEB-101-000001581.413 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Boe, Richard E | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001582.412 | MEB-101-000001582.412 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Boe, Richard E | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) Attachment: Doc1.docx; ENV_DEFENSE-#521316-v1-Holy_Cross_revised_questions.doc |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001583.411 | MEB-101-000001583.411 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001584.410 | MEB-101-000001584.410 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) Attachment: Doc1.docx |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001585.409 | MEB-101-000001585.409 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Bruser, B. Aven | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001586.408 | MEB-101-000001586.408 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Boyce, Mayely L | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001587.407 | MEB-101-000001587.407 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Boe, Richard E | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001588.406 | MEB-101-000001588.406 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Boe, Richard E | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001589.405 | MEB-101-000001589.405 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Boe, Richard E | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) Attachment: Doc1.docx; ENV_DEFENSE-#521316-v1-Holy_Cross_revised_questions.doc |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001590.404 | MEB-101-000001590.404 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001591.403 | MEB-101-000001591.403 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) Attachment: Doc1.docx |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001592.402 | MEB-101-000001592.402 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Bruser, B. Aven | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001593.401 | MEB-101-000001593.401 | Attorney-Client; Attorney Work Product | 20110421 | Bruser, B. Aven | MVN | Corbino, Jeffrey M | MVN | RE: IHNC - Critical Questions (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000001596.398 | MEB-101-000001596.398 | Attorney-Client; Attorney Work Product | 20110418 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC - More questions from DOJ (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000001597.397 | MEB-101-000001597.397 | Attorney-Client; Attorney Work Product | 20110415 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC - More questions from DOJ (UNCLASSIFIED) Attachment: Response to DOJ Questions |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001598.396 | MEB-101-000001598.396 | Attorney-Client; Attorney Work Product | 20110414 | Estes, Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC - More questions from DOJ (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000001599.395 | MEB-101-000001599.395 | Attorney-Client; Attorney Work Product | 20110425 | Estes, Trudy J | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC - More questions from DOJ (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000001600.394 | MEB-101-000001600.394 | Attorney-Client; Attorney Work Product | 20110425 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000001601.393 | MEB-101-000001601.393 | Attorney-Client; Attorney Work Product | 20110425 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000001602.392 | MEB-101-000001602.392 | Attorney-Client; Attorney Work Product | 20110425 | Estes, Trudy J | ERDC-EL-MS | Duplantier, Bobby | MVN | RE: IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001603.391 | MEB-101-000001603.391 | Attorney-Client; Attorney Work Product | 20110425 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000001604.390 | MEB-101-000001604.390 | Attorney-Client; Attorney Work Product | 20110425 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000001605.389 | MEB-101-000001605.389 | Attorney-Client; Attorney Work Product | 20110425 | Estes, Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED) Attachment: HC - JO'D KDR edits 4.25.11 - to MB, AB the.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000001606.388 | MEB-101-000001606.388 | Attorney-Client; Attorney Work Product | 20110425 | Duplantier, Bobby | MVN | Corbino, Jeffrey M | MVN | RE: IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Frederick, Denise D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001607.387 | MEB-101-000001607.387 | Attorney-Client; Attorney Work Product | 20110425 | Duplantier, Bobby | MVN | Boyce, Mayely L | MVN | RE: IHNC - Plaintiffs' Stmt of Facts - Corps' Response (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001756.383 | MEB-101-000001756.383 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Bruser, B. Aven | MVN | Re: IHNC EMERGENCY Meeting - 1:15 p.m. (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001757.382 | MEB-101-000001757.382 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Bruser, B. Aven | MVN | Re: IHNC EMERGENCY Meeting - 1:15 p.m. (UNCLASSIFIED) Attachment: ENV_DEFENSE-#521316-v1-Holy_Cross_revised_questions (2) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001758.386 | MEB-101-000001758.386 | Attorney-Client; Attorney Work Product | 20110422 | Bruser, B. Aven | MVN | Boe, Richard E | MVN | Re: IHNC EMERGENCY Meeting - 1:15 p.m. (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001759.385 | MEB-101-000001759.385 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Bruser, B. Aven | MVN | Re: IHNC EMERGENCY Meeting - 1:15 p.m. (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001760.384 | MEB-101-000001760.384 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Bruser, B. Aven | MVN | Re: IHNC EMERGENCY MEETING - 1:15 p.m. (UNCLASSIFIED) Attachment: ENV_DEFENSE-#521316-v1-Holy_Cross_revised_questions (2) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001761.381 | MEB-101-000001761.381 | Attorney-Client; Attorney Work Product | 20110422 | Duplantier, Bobby | MVN | Bruser, B. Aven | MVN | Re: IHNC EMERGENCY MEETING - 1:15 p.m. (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000001762.380 | MEB-101-000001762.380 | Attorney-Client; Attorney Work Product | 20110422 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC EMERGENCY MEETING - ASAP (UNCLASSIFIED) |
| MEB-101-000001763.379 | MEB-101-000001763.379 | Attorney-Client; Attorney Work Product | 20110422 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC EMERGENCY MEETING - ASAP (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000001764.378 | MEB-101-000001764.378 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC EMERGENCY MEETING - ASAP (UNCLASSIFIED) |
| MEB-101-000001765.377 | MEB-101-000001765.377 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC EMERGENCY MEETING - ASAP (UNCLASSIFIED) |
| MEB-101-000001766.376 | MEB-101-000001766.376 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC EMERGENCY MEETING - ASAP (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000001767.375 | MEB-101-000001767.375 | Attorney-Client; Attorney Work Product | 20110422 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC EMERGENCY MEETING - ASAP (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000001795.374 | MEB-101-000001795.374 | Attorney-Client; Attorney Work Product | 20100927 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC Litigation |
| MEB-101-000001796.373 | MEB-101-000001796.373 | Attorney-Client; Attorney Work Product | 20100927 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC Litigation |
| MEB-101-000001797.372 | MEB-101-000001797.372 | Attorney-Client; Attorney Work Product | 20100927 | Schroeder, Paul R | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC Litigation |
|  |  |  |  |  |  | Perrin, Randy M | MVN |  |
|  |  |  |  |  |  | Lotufo, Guilherme | ERDC-EL-MS |  |
|  |  |  |  |  |  | Nunez, Christie L | MVN |  |
| MEB-101-000002014.368 | MEB-101-000002014.368 | Attorney-Client; Attorney Work Product | 20101021 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: DEQ coordination Attachment: RE: DEQ Meeting; RE: DEQ Meeting |
|  |  |  |  |  |  | Glisch, Eric J | MVN |  |
|  |  |  |  |  |  | Corbino, Jeffrey M | MVN |  |
|  |  |  |  |  |  | Estes, Trudy J | ERDC-EL-MS |  |
| MEB-101-000002015.371 | MEB-101-000002015.371 | Attorney-Client; Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation: can we set up a meeting this afternoon? (UNCLASSIFIED) |
| MEB-101-000002016.370 | MEB-101-000002016.370 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation: can we set up a meeting this afternoon? (UNCLASSIFIED) Attachment: HC - Sediment analysis portion - to MB AB GL comments.doc; HC - Sediment analysis portion - to MB AB FootNotes GL Comments |
|  |  |  |  |  |  | Boe, Richard E | MVN |  |
|  |  |  |  |  |  | Corbino, Jeffrey M | MVN |  |
|  |  |  |  |  |  | Glisch, Eric J | MVN |  |
|  |  |  |  |  |  | Smith, Kellen A | MVN |  |
|  |  |  |  |  |  | Bruser, B. Aven | MVN |  |
|  |  |  |  |  |  | Estes, Trudy J | ERDC-EL-MS |  |
| MEB-101-000002017.367 | MEB-101-000002017.367 | Attorney-Client; Attorney Work Product | 20110301 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: heads up draft discovery response due March 8 (UNCLASSIFIED) |
|  |  |  |  |  |  | Corbino, Jeffrey M | MVN |  |
|  |  |  |  |  |  | Duplantier, Bobby | MVN |  |
|  |  |  |  |  |  | Estes, Trudy J | ERDC-EL-MS |  |
| MEB-101-000002018.366 | MEB-101-000002018.366 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002019.365 | MEB-101-000002019.365 | Attorney-Client; Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002020.364 | MEB-101-000002020.364 | Attorney-Client; Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) Attachment: HC - Sediment analysis portion - to MB AB the.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002021.363 | MEB-101-000002021.363 | Attorney-Client; Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) Attachment: HC - Sediment analysis portion - to MB AB the.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002022.362 | MEB-101-000002022.362 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) Attachment: HC - Sediment analysis portion - to MB AB FootNotes GL comments.doc |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002023.361 | MEB-101-000002023.361 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002024.360 | MEB-101-000002024.360 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002025.359 | MEB-101-000002025.359 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002026.358 | MEB-101-000002026.358 | Attorney-Client; Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002027.357 | MEB-101-000002027.357 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002028.356 | MEB-101-000002028.356 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002029.355 | MEB-101-000002029.355 | Attorney-Client; Attorney Work Product | 20110413 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002030.354 | MEB-101-000002030.354 | Attorney-Client; Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002031.353 | MEB-101-000002031.353 | Attorney-Client; Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002032.352 | MEB-101-000002032.352 | Attorney-Client; Attorney Work Product | 20110413 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: initial draft write up from DOJ on sediment analysis (UNCLASSIFIED) |
| MEB-101-000002033.351 | MEB-101-000002033.351 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002034.350 | MEB-101-000002034.350 | Attorney-Client; Attorney Work Product | 20101215 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| MEB-101-000002035.349 | MEB-101-000002035.349 | Attorney-Client; Attorney Work Product | 20101215 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002036.348 | MEB-101-000002036.348 | Attorney-Client; Attorney Work Product | 20101214 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002037.347 | MEB-101-000002037.347 | Attorney-Client; Attorney Work Product | 20101214 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002038.346 | MEB-101-000002038.346 | Attorney-Client; Attorney Work Product | 20101217 | Estes, Trudy L | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v1- Holy_Cross_discovery_12_17_10 for team's final review the.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002039.345 | MEB-101-000002039.345 | Attorney-Client; Attorney Work Product | 20101217 | Estes, Trudy L | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002040.344 | MEB-101-000002040.344 | Attorney-Client; Attorney Work Product | 20101217 | Estes, Trudy L | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002041.343 | MEB-101-000002041.343 | Attorney-Client; Attorney Work Product | 20101217 | Estes, Trudy L | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002042.342 | MEB-101-000002042.342 | Attorney-Client; Attorney Work Product | 20101217 | Estes, Trudy L | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: Discovery - JO'D KDR DM edits 12 16 10 the.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002043.341 | MEB-101-000002043.341 | Attorney-Client; Attorney Work Product | 20101216 | Estes, Trudy L | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002044.340 | MEB-101-000002044.340 | Attorney-Client; Attorney Work Product | 20101216 | Estes, Trudy L | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002045.339 | MEB-101-000002045.339 | Attorney-Client; Attorney Work Product | 20101215 | Estes, Trudy L | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| MEB-101-000002046.338 | MEB-101-000002046.338 | Attorney-Client; Attorney Work Product | 20101214 | Estes, Trudy L | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| MEB-101-000002047.337 | MEB-101-000002047.337 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002048.336 | MEB-101-000002048.336 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002049.335 | MEB-101-000002049.335 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002050.334 | MEB-101-000002050.334 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002051.333 | MEB-101-000002051.333 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002052.332 | MEB-101-000002052.332 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: Discovery - JO'D KDR DM edits 12 16 10.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002053.331 | MEB-101-000002053.331 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002054.330 | MEB-101-000002054.330 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: document2010-12-16-153155.pdf |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002055.329 | MEB-101-000002055.329 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002056.328 | MEB-101-000002056.328 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: document2010-12-16-145643.pdf |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002057.327 | MEB-101-000002057.327 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002058.326 | MEB-101-000002058.326 | Attorney-Client; Attorney Work Product | 20101215 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| MEB-101-000002059.325 | MEB-101-000002059.325 | Attorney-Client; Attorney Work Product | 20101215 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| MEB-101-000002060.324 | MEB-101-000002060.324 | Attorney-Client; Attorney Work Product | 20101214 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002061.323 | MEB-101-000002061.323 | Attorney-Client; Attorney Work Product | 20101214 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002062.322 | MEB-101-000002062.322 | Attorney-Client; Attorney Work Product | 20101217 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000002063.321 | MEB-101-000002063.321 | Attorney-Client; Attorney Work Product | 20101217 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002064.320 | MEB-101-000002064.320 | Attorney-Client; Attorney Work Product | 20101216 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002065.319 | MEB-101-000002065.319 | Attorney-Client; Attorney Work Product | 20101216 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002066.318 | MEB-101-000002066.318 | Attorney-Client; Attorney Work Product | 20101216 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: Human Health Risk Assessment - Engineering Appendix.pdf |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002067.317 | MEB-101-000002067.317 | Attorney-Client; Attorney Work Product | 20101214 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002068.316 | MEB-101-000002068.316 | Attorney-Client; Attorney Work Product | 20101220 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002069.315 | MEB-101-000002069.315 | Attorney-Client; Attorney Work Product | 20101217 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002070.314 | MEB-101-000002070.314 | Attorney-Client; Attorney Work Product | 20101217 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002071.313 | MEB-101-000002071.313 | Attorney-Client; Attorney Work Product | 20101214 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002072.312 | MEB-101-000002072.312 | Attorney-Client; Attorney Work Product | 20101220 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002073.311 | MEB-101-000002073.311 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002074.310 | MEB-101-000002074.310 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002075.309 | MEB-101-000002075.309 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002076.308 | MEB-101-000002076.308 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002077.307 | MEB-101-000002077.307 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: Discovery - JO'D KDR DM edits 12 16 10.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002078.306 | MEB-101-000002078.306 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002079.305 | MEB-101-000002079.305 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: document2010-12-16-153155.pdf |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002080.304 | MEB-101-000002080.304 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002081.303 | MEB-101-000002081.303 | Attorney-Client; Attorney Work Product | 20101216 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED); Attachment: document2010-12-16-145643.pdf |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002082.302 | MEB-101-000002082.302 | Attorney-Client; Attorney Work Product | 20101217 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: input needed on responses to plaintiffs' discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| MEB-101-000002083.301 | MEB-101-000002083.301 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002084.300 | MEB-101-000002084.300 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayley L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002085.299 | MEB-101-000002085.299 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayley L | MVN | Perrin, Randy M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002086.298 | MEB-101-000002086.298 | Attorney-Client; Attorney Work Product | 20110422 | Corbino, Jeffrey M | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002087.297 | MEB-101-000002087.297 | Attorney-Client; Attorney Work Product | 20110422 | Corbino, Jeffrey M | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002088.296 | MEB-101-000002088.296 | Attorney-Client; Attorney Work Product | 20110422 | Corbino, Jeffrey M | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002089.295 | MEB-101-000002089.295 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED); Attachment: Further explanation of settling.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| MEB-101-000002090.294 | MEB-101-000002090.294 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| MEB-101-000002091.293 | MEB-101-000002091.293 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002092.292 | MEB-101-000002092.292 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| MEB-101-000002093.291 | MEB-101-000002093.291 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002094.290 | MEB-101-000002094.290 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002095.289 | MEB-101-000002095.289 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002096.288 | MEB-101-000002096.288 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002097.287 | MEB-101-000002097.287 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002098.286 | MEB-101-000002098.286 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002099.285 | MEB-101-000002099.285 | Attorney-Client; Attorney Work Product | 20110422 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002100.284 | MEB-101-000002100.284 | Attorney-Client; Attorney Work Product | 20110422 | White, Darin H | LRH | Perrin, Randy M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Burstynowicz, Robert | LRP | |
| | | | | | | Carlson, David E | IWR | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002101.283 | MEB-101-000002101.283 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002102.282 | MEB-101-000002102.282 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002103.281 | MEB-101-000002103.281 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002104.280 | MEB-101-000002104.280 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002105.279 | MEB-101-000002105.279 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002106.278 | MEB-101-000002106.278 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002107.277 | MEB-101-000002107.277 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002108.276 | MEB-101-000002108.276 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| MEB-101-000002109.275 | MEB-101-000002109.275 | Attorney-Client; Attorney Work Product | 20110422 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | White, Darin H | LRH | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Nunez, Christie L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002110.273 | MEB-101-000002110.273 | Attorney-Client; Attorney Work Product | 20110411 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: question about Table 59 in Appendix C (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002111.272 | MEB-101-000002111.272 | Attorney-Client; Attorney Work Product | 20110411 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: question about Table 59 in Appendix C (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002112.271 | MEB-101-000002112.271 | Attorney-Client; Attorney Work Product | 20110411 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: question about Table 59 in Appendix C (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey | MVN | |
| MEB-101-000002113.270 | MEB-101-000002113.270 | Attorney-Client; Attorney Work Product | 20110411 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: question about Table 59 in Appendix C (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002114.269 | MEB-101-000002114.269 | Attorney-Client; Attorney Work Product | 20110223 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002116.268 | MEB-101-000002116.268 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002117.267 | MEB-101-000002117.267 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002118.266 | MEB-101-000002118.266 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002119.265 | MEB-101-000002119.265 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002120.264 | MEB-101-000002120.264 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002121.263 | MEB-101-000002121.263 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002122.262 | MEB-101-000002122.262 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachment: 20070507 PDT meeting notes.pdf |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002123.261 | MEB-101-000002123.261 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachment: H_20080221 notes from meeting with LDEQ (needs redaction) (2).doc |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Haggerty, Daniel R | MVN | |
| | | | | | | Chiu, Shung K | MVN | |
| | | | | | | Anderson, Carl E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002124.260 | MEB-101-000002124.260 | Attorney-Client; Attorney Work Product | 20110223 | Bacuta, George C Jr | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachment: H_20080221 notes from meeting with LDEQ (needs redaction) (2).doc; RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Haggerty, Daniel R | MVN | |
| | | | | | | Chiu, Shung K | MVN | |
| | | | | | | Anderson, Carl E | MVN | |
| MEB-101-000002125.259 | MEB-101-000002125.259 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002126.258 | MEB-101-000002126.258 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002127.257 | MEB-101-000002127.257 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002128.256 | MEB-101-000002128.256 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayley L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002129.255 | MEB-101-000002129.255 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayley L | MVN | Boe, Richard | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002130.254 | MEB-101-000002130.254 | Attorney-Client; Attorney Work Product | 20110223 | Bacuta, George C Jr | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002131.253 | MEB-101-000002131.253 | Attorney-Client; Attorney Work Product | 20110223 | Bacuta, George C Jr | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachment: H_20080221 notes from meeting with LDEQ (needs redaction) (2).doc |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002132.252 | MEB-101-000002132.252 | Attorney-Client; Attorney Work Product | 20110223 | Lotufo, Guilherme | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002133.251 | MEB-101-000002133.251 | Attorney-Client; Attorney Work Product | 20110223 | Bacuta, George C Jr | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002134.250 | MEB-101-000002134.250 | Attorney-Client; Attorney Work Product | 20110223 | Bacuta, George C Jr | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachment H_20080221 notes from meeting with LDEQ (needs redaction) (2).doc; RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Haggerty, Daniel R | MVN | |
| | | | | | | Chiu, Shung K | MVN | |
| | | | | | | Anderson, Carl E | MVN | |
| MEB-101-000002135.249 | MEB-101-000002135.249 | Attorney-Client; Attorney Work Product | 20110223 | Bacuta, George C Jr | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002136.248 | MEB-101-000002136.248 | Attorney-Client; Attorney Work Product | 20110223 | Bacuta, George C Jr | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachment H_20080221 notes from meeting with LDEQ (needs redaction) (2).doc |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002137.247 | MEB-101-000002137.247 | Attorney-Client; Attorney Work Product | 20110223 | Boe, Richard E | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002138.246 | MEB-101-000002138.246 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002139.245 | MEB-101-000002139.245 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002140.244 | MEB-101-000002140.244 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002141.243 | MEB-101-000002141.243 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002142.242 | MEB-101-000002142.242 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002143.241 | MEB-101-000002143.241 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachment 20070507 PDT meeting notes.pdf |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002144.240 | MEB-101-000002144.240 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED); Attachment H_20080221 notes from meeting with LDEQ (needs redaction) (2).doc |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Haggerty, Daniel R | MVN | |
| | | | | | | Chiu, Shung K | MVN | |
| | | | | | | Anderson, Carl E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002145.239 | MEB-101-000002145.239 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002146.238 | MEB-101-000002146.238 | Attorney-Client; Attorney Work Product | 20110223 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002147.237 | MEB-101-000002147.237 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002148.236 | MEB-101-000002148.236 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002149.235 | MEB-101-000002149.235 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Bacuta, George C Jr | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002150.234 | MEB-101-000002150.234 | Attorney-Client; Attorney Work Product | 20110223 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002151.233 | MEB-101-000002151.233 | Attorney-Client; Attorney Work Product | 20110223 | Boe, Richard E | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002152.232 | MEB-101-000002152.232 | Attorney-Client; Attorney Work Product | 20110223 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| MEB-101-000002153.231 | MEB-101-000002153.231 | Attorney-Client; Attorney Work Product | 20110223 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Bacuta, George C Jr | MVN | |
| | | | | | | Brooks, Robert L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002154.230 | MEB-101-000002154.230 | Attorney-Client; Attorney Work Product | 20110223 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| MEB-101-000002155.229 | MEB-101-000002155.229 | Attorney-Client; Attorney Work Product | 20110223 | Bacuta, George C Jr | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: questions from DOJ (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002156.228 | MEB-101-000002156.228 | Attorney-Client; Attorney Work Product | 20110302 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002157.227 | MEB-101-000002157.227 | Attorney-Client; Attorney Work Product | 20110302 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002158.226 | MEB-101-000002158.226 | Attorney-Client; Attorney Work Product | 20110304 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002159.225 | MEB-101-000002159.225 | Attorney-Client; Attorney Work Product | 20110304 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v2-Holy_Cross_discovery_03_01_11.docx |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002160.224 | MEB-101-000002160.224 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002161.223 | MEB-101-000002161.223 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002162.222 | MEB-101-000002162.222 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: response to plaintiffs second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002163.221 | MEB-101-000002163.221 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v2-Holy_Cross_discovery_03_01_11.docx |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002164.220 | MEB-101-000002164.220 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v2-Holy_Cross_discovery_03_01_11.docx |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002165.219 | MEB-101-000002165.219 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002166.218 | MEB-101-000002166.218 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002167.217 | MEB-101-000002167.217 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002168.216 | MEB-101-000002168.216 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002169.215 | MEB-101-000002169.215 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002170.214 | MEB-101-000002170.214 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002171.213 | MEB-101-000002171.213 | Attorney-Client; Attorney Work Product | 20110302 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002172.212 | MEB-101-000002172.212 | Attorney-Client; Attorney Work Product | 20110302 | Corbino, Jeffrey M | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002173.211 | MEB-101-000002173.211 | Attorney-Client; Attorney Work Product | 20110303 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| MEB-101-000002174.210 | MEB-101-000002174.210 | Attorney-Client; Attorney Work Product | 20110303 | Lotufo, Guilherme | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002175.209 | MEB-101-000002175.209 | Attorney-Client; Attorney Work Product | 20110302 | Lotufo, Guilherme | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002176.208 | MEB-101-000002176.208 | Attorney-Client; Attorney Work Product | 20110302 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation:  response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002177.207 | MEB-101-000002177.207 | Attorney-Client; Attorney Work Product | 20110304 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation:  response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002178.206 | MEB-101-000002178.206 | Attorney-Client; Attorney Work Product | 20110304 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation:  response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v2-Holy_Cross_discovery_03_01_11.docx |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002179.205 | MEB-101-000002179.205 | Attorney-Client; Attorney Work Product | 20010303 | Boe, Richard E | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation:  response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002180.204 | MEB-101-000002180.204 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002181.203 | MEB-101-000002181.203 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation:  response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002182.202 | MEB-101-000002182.202 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation:  response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002183.201 | MEB-101-000002183.201 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation:  response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v2-Holy_Cross_discovery_03_01_11.docx |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002184.200 | MEB-101-000002184.200 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v2-Holy_Cross_discovery_03_01_11.docx |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002185.199 | MEB-101-000002185.199 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002186.198 | MEB-101-000002186.198 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002187.197 | MEB-101-000002187.197 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002188.196 | MEB-101-000002188.196 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002189.195 | MEB-101-000002189.195 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002190.194 | MEB-101-000002190.194 | Attorney-Client; Attorney Work Product | 20110303 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002191.193 | MEB-101-000002191.193 | Attorney-Client; Attorney Work Product | 20010302 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002192.192 | MEB-101-000002192.192 | Attorney-Client; Attorney Work Product | 20110304 | Martin, Andy | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| MEB-101-000002193.191 | MEB-101-000002193.191 | Attorney-Client; Attorney Work Product | 20110304 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v2-Holy_Cross_discovery_03_01_11 Rev tje.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000002194.190 | MEB-101-000002194.190 | Attorney-Client; Attorney Work Product | 20110303 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| MEB-101-000002195.189 | MEB-101-000002195.189 | Attorney-Client; Attorney Work Product | 20110303 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED); Attachment: ENV_DEFENSE-#503474-v2-Holy_Cross_discovery_03_01_11 tje.docx |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| MEB-101-000002196.188 | MEB-101-000002196.188 | Attorney-Client; Attorney Work Product | 20110303 | Estes, Trudy J | ERDC-EL-MS | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002197.187 | MEB-101-000002197.187 | Attorney-Client; Attorney Work Product | 20110303 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002198.186 | MEB-101-000002198.186 | Attorney-Client; Attorney Work Product | 20110303 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002199.185 | MEB-101-000002199.185 | Attorney-Client; Attorney Work Product | 20110303 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002200.184 | MEB-101-000002200.184 | Attorney-Client; Attorney Work Product | 20110303 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002201.183 | MEB-101-000002201.183 | Attorney-Client; Attorney Work Product | 20110303 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| MEB-101-000002202.182 | MEB-101-000002202.182 | Attorney-Client; Attorney Work Product | 20110303 | Boe, Richard E | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: response to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002203.181 | MEB-101-000002203.181 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Brown, Lester G | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002204.180 | MEB-101-000002204.180 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Martin, Andy | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002205.179 | MEB-101-000002205.179 | Attorney-Client; Attorney Work Product | 20110406 | Bruser, B. Aven | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Haab, Mark E | MVN | |
| | | | | | | Manguno, Richard J | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| | | | | | | Exnicios, Joan M | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Martin, Andy | ERDC-EL-MS | |
| | | | | | | Lorentz, Warren P | ERDC-EL-MS | |
| | | | | | | Lovelady, William N | ERDC-OC-MS | |
| | | | | | | Baumy, Walter O | MVN | |
| | | | | | | Frederick, Denise D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002206.178 | MEB-101-000002206.178 | Attorney-Client; Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002207.177 | MEB-101-000002207.177 | Attorney-Client; Attorney Work Product | 20110405 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002208.176 | MEB-101-000002208.176 | Attorney-Client; Attorney Work Product | 20110405 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002209.175 | MEB-101-000002209.175 | Attorney-Client; Attorney Work Product | 20110405 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002210.174 | MEB-101-000002210.174 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Haab, Mark E | MVN | |
| | | | | | | Manguno, Richard J | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| | | | | | | Exnicios, Joan M | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Martin, Andy | ERDC-EL-MS | |
| | | | | | | Lorentz, Warren P | ERDC-EL-MS | |
| | | | | | | Lovelady, William N | ERDC-OC-MS | |
| | | | | | | Baumy, Walter O | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002211.173 | MEB-101-000002211.173 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Haab, Mark E | MVN | |
| | | | | | | Manguno, Richard J | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Brown, Lester G | MVN | |
| MEB-101-000002212.172 | MEB-101-000002212.172 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002213.171 | MEB-101-000002213.171 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002214.170 | MEB-101-000002214.170 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002215.169 | MEB-101-000002215.169 | Attorney-Client; Attorney Work Product | 20110405 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002216.168 | MEB-101-000002216.168 | Attorney-Client; Attorney Work Product | 20110405 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002217.167 | MEB-101-000002217.167 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Haab, Mark E | MVN | |
| | | | | | | Manguno, Richard J | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Wingate, Mark R | MVN | |
| | | | | | | Exnicios, Joan M | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Martin, Andy | ERDC-EL-MS | |
| | | | | | | Lorentz, Warren P | ERDC-EL-MS | |
| | | | | | | Lovelady, William N | ERDC-OC-MS | |
| | | | | | | Baumy, Walter O | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002218.166 | MEB-101-000002218.166 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Whalen, Daniel P | MVN | |
| | | | | | | Haab, Mark E | MVN | |
| | | | | | | Manguno, Richard J | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Brown, Lester G | MVN | |
| MEB-101-000002219.165 | MEB-101-000002219.165 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002220.164 | MEB-101-000002220.164 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002221.163 | MEB-101-000002221.163 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002222.162 | MEB-101-000002222.162 | Attorney-Client; Attorney Work Product | 20110407 | Martin, Andy | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002223.161 | MEB-101-000002223.161 | Attorney-Client; Attorney Work Product | 20110406 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: summary judgment deadlines (UNCLASSIFIED) |
| MEB-101-000002224.159 | MEB-101-000002224.159 | Attorney-Client; Attorney Work Product | 20101015 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: guidance and manuals to include in the administrative record |
| MEB-101-000002225.158 | MEB-101-000002225.158 | Attorney-Client; Attorney Work Product | 20101015 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: guidance and manuals to include in the administrative record |
| MEB-101-000002226.157 | MEB-101-000002226.157 | Attorney-Client; Attorney Work Product | 20101015 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: guidance and manuals to include in the administrative record |
| MEB-101-000002227.156 | MEB-101-000002227.156 | Attorney-Client; Attorney Work Product | 20101015 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: guidance and manuals to include in the administrative record |
| MEB-101-000002228.155 | MEB-101-000002228.155 | Attorney-Client; Attorney Work Product | 20101015 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: guidance and manuals to include in the administrative record; Attachment: Weston Refs.pdf, For mayely.docx |
| MEB-101-000002229.154 | MEB-101-000002229.154 | Attorney-Client; Attorney Work Product | 20101015 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: guidance and manuals to include in the administrative record |
| MEB-101-000002230.153 | MEB-101-000002230.153 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED); Attachment: ENV_DEFENSE-#514571-v2-holy_cross_USACE_reponses_to_second_disc_requests_jod_edits.docx |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002231.152 | MEB-101-000002231.152 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002232.151 | MEB-101-000002232.151 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002233.150 | MEB-101-000002233.150 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002234.149 | MEB-101-000002234.149 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002235.148 | MEB-101-000002235.148 | Attorney-Client; Attorney Work Product | 20110307 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002236.147 | MEB-101-000002236.147 | Attorney-Client; Attorney Work Product | 20110307 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002237.146 | MEB-101-000002237.146 | Attorney-Client; Attorney Work Product | 20110307 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002238.145 | MEB-101-000002238.145 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) ATT: ENV_DEFENSE-#514571-v2-holy_cross_USACE_responses_to_second_disc_requests_jod_edits.docx |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002239.144 | MEB-101-000002239.144 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002240.143 | MEB-101-000002240.143 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002241.142 | MEB-101-000002241.142 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002242.141 | MEB-101-000002242.141 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002242.140 | MEB-101-000002242.140 | Attorney-Client; Attorney Work Product | 20110307 | Boyce, Mayely L | MVN | Boe, Richard E | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002243.139 | MEB-101-000002243.139 | Attorney-Client; Attorney Work Product | 20110307 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002244.138 | MEB-101-000002244.138 | Attorney-Client; Attorney Work Product | 20110307 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002245.137 | MEB-101-000002245.137 | Attorney-Client; Attorney Work Product | 20110307 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: home stretch on discovery response (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| MEB-101-000002246.136 | MEB-101-000002246.136 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Martin, Andy | ERDC-EL-MS | RE: IHNC lock replacement litigation: implications of possible govt shutdown (UNCLASSIFIED) |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| MEB-101-000002247.135 | MEB-101-000002247.135 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: implications of possible govt shutdown (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002248.134 | MEB-101-000002248.134 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: implications of possible govt shutdown (UNCLASSIFIED) |
| MEB-101-000002249.133 | MEB-101-000002249.133 | Attorney-Client; Attorney Work Product | 20110407 | Schroeder, Paul R | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: implications of possible govt shutdown (UNCLASSIFIED) |
| MEB-101-000002250.132 | MEB-101-000002250.132 | Attorney-Client; Attorney Work Product | 20110407 | Estes, Trudy J | ERDC-EL-MS | Schroeder, Paul R | ERDC-EL-MS | RE: IHNC lock replacement litigation: implications of possible govt shutdown (UNCLASSIFIED) |
| MEB-101-000002251.131 | MEB-101-000002251.131 | Attorney-Client; Attorney Work Product | 20110124 | Boyce, Mayely L | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) ATT: HCNA v. USACE Final Administrative Record Index.pdf |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002252.130 | MEB-101-000002252.130 | Attorney-Client; Attorney Work Product | 20110124 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002253.129 | MEB-101-000002253.129 | Attorney-Client; Attorney Work Product | 20110124 | Corbino, Jeffrey M | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002254.128 | MEB-101-000002254.128 | Attorney-Client; Attorney Work Product | 20110124 | Corbino, Jeffrey M | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002255.127 | MEB-101-000002255.127 | Attorney-Client; Attorney Work Product | 20110120 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002256.126 | MEB-101-000002256.126 | Attorney-Client; Attorney Work Product | 20110120 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002257.125 | MEB-101-000002257.125 | Attorney-Client; Attorney Work Product | 20110120 | Corbino, Jeffrey M | MVN | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002258.124 | MEB-101-000002258.124 | Attorney-Client; Attorney Work Product | 20110124 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002259.123 | MEB-101-000002259.123 | Attorney-Client; Attorney Work Product | 20110124 | Lotufo, Guilherme | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) ATT: 14629.pdf |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002260.122 | MEB-101-000002260.122 | Attorney-Client; Attorney Work Product | 20110120 | Lotufo, Guilherme | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000002261.121 | MEB-101-000002261.121 | Attorney-Client; Attorney Work Product | 20110120 | Lotufo, Guilherme | ERDC-EL-MS | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002262.120 | MEB-101-000002262.120 | Attorney-Client; Attorney Work Product | 20110124 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002263.119 | MEB-101-000002263.119 | Attorney-Client; Attorney Work Product | 20110120 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests |
| MEB-101-000002264.118 | MEB-101-000002264.118 | Attorney-Client; Attorney Work Product | 20110120 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests |
| MEB-101-000002265.117 | MEB-101-000002265.117 | Attorney-Client; Attorney Work Product | 20110120 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Kinsey, Mary V | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| MEB-101-000002266.116 | MEB-101-000002266.116 | Attorney-Client; Attorney Work Product | 20110120 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests |
| MEB-101-000002267.115 | MEB-101-000002267.115 | Attorney-Client; Attorney Work Product | 20110124 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002269.114 | MEB-101-000002269.114 | Attorney-Client; Attorney Work Product | 20110124 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002270.113 | MEB-101-000002270.113 | Attorney-Client; Attorney Work Product | 20110120 | Estes, Trudy J | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| MEB-101-000002271.112 | MEB-101-000002271.112 | Attorney-Client; Attorney Work Product | 20110120 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation: need input on responding to plaintiffs' second set of discovery requests (UNCLASSIFED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| MEB-101-000002272.111 | MEB-101-000002272.111 | Attorney-Client; Attorney Work Product | 20110124 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiff's second set of discovery requests (UNCLASSIFIED) Att: Buchman NOAA Screening Quick Reference Tables 1999.pdf |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002273.110 | MEB-101-000002273.110 | Attorney-Client; Attorney Work Product | 20110120 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | RE: IHNC lock replacement litigation: need input on responding to plaintiff's second set of discovery requests |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Kinsey, Mary V | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Bland, Stephen S | MVN | |
| | | | | | | Mach, Rodney F | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002292.160 | MEB-101-000002292.160 | Attorney-Client; Attorney Work Product | 20110418 | Frederick, Denise D | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation - funds from overhead or the project? (UNCLASSIFIED) |
| | | | | | | Schilling, Emile F | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Flores, Richard A | MVN | |
| MEB-101-000002293.109 | MEB-101-000002293.109 | Attorney-Client; Attorney Work Product | 20100809 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation- question about hydraulic dredging alternative |
| MEB-101-000002294.108 | MEB-101-000002294.108 | Attorney-Client; Attorney Work Product | 20100809 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation- question about hydraulic dredging alternative |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002274.107 | MEB-101-000002274.107 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: request your review of summary of CDF effluent/runoff analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002275.106 | MEB-101-000002275.106 | Attorney-Client; Attorney Work Product | 20110421 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation; request your review of summary of CDF effluent/runoff analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002276.105 | MEB-101-000002276.105 | Attorney-Client; Attorney Work Product | 20110421 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation; request your review of summary of CDF effluent/runoff analysis (UNCLASSIFIED) |
| MEB-101-000002277.104 | MEB-101-000002277.104 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation; request your review of summary of CDF effluent/runoff analysis (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002278.103 | MEB-101-000002278.103 | Attorney-Client; Attorney Work Product | 20110421 | Estes, Trudy J. | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: request your review of summary of CDF effluent/runoff analysis (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002279.102 | MEB-101-000002279.102 | Attorney-Client; Attorney Work Product | 20110422 | Martin, Andy | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: request your review of summary of CDF effluent/runoff analysis (UNCLASSIFIED) |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002280.101 | MEB-101-000002280.101 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: request your review of summary of CDF effluent/runoff analysis (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002281.100 | MEB-101-000002281.100 | Attorney-Client; Attorney Work Product | 20110425 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) |
| MEB-101-000002282.099 | MEB-101-000002282.099 | Attorney-Client; Attorney Work Product | 20110425 | Estes, Trudy J. | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) Att: ENV_DEFENSE-#521628-v1-Holy_Cross_jod_sof (2) the.docx |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002283.098 | MEB-101-000002283.098 | Attorney-Client; Attorney Work Product | 20110425 | Estes, Trudy J. | ERDC-EL-MS | Corbino, Jeffrey M | MVN | Re: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) |
| MEB-101-000002284.097 | MEB-101-000002284.097 | Attorney-Client; Attorney Work Product | 20110425 | Estes, Trudy J. | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002285.096 | MEB-101-000002285.096 | Attorney-Client; Attorney Work Product | 20110425 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002286.095 | MEB-101-000002286.095 | Attorney-Client; Attorney Work Product | 20110425 | Estes, Trudy J. | ERDC-EL-MS | Martin, Andy | ERDC-EL-MS | RE: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002287.094 | MEB-101-000002287.094 | Attorney-Client; Attorney Work Product | 20110425 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) Att: ENV_DEFENSE-#521628-v1-Holy_Cross_jod_sof (2) the.docx; ENV_DEFENSE-#521767-v1-Holy_Cross_Corps_statement_of_facts- OD-T Comments 4-25.doc |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002288.093 | MEB-101-000002288.093 | Attorney-Client; Attorney Work Product | 20110425 | Lotufo, Guilherme | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC lock replacement litigation: review of defendants's statement of facts required this afternoon (UNCLASSIFIED) Att: Lotufo comments.docx |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002289.092 | MEB-101-000002289.092 | Attorney-Client; Attorney Work Product | 20110425 | Lotufo, Guilherme | ERDC-EL-MS | Bruser, B. Aven | MVN | Re: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002290.091 | MEB-101-000002290.091 | Attorney-Client; Attorney Work Product | 20110425 | Bruser, B. Aven | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation: review of defendant's statement of facts required this afternoon (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002291.090 | MEB-101-000002291.090 | Attorney-Client; Attorney Work Product | 20110425 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | Re: IHNC lock replacement litigation: revised brief from DOJ (UNCLASSIFIED); Attachment: HC- JO'D KDR edits 4.25.11 - to MB, AB.DOC |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002295.089 | MEB-101-000002295.089 | Attorney-Client; Attorney Work Product | 20110316 | Estes, Trudy J. | ERDC-EL-MS | Boe, Richard E | MVN | Re: IHNC lock replacement litigation discovery response for immediate signature (UNCLASSIFIED) |
| MEB-101-000002296.088 | MEB-101-000002296.088 | Attorney-Client; Attorney Work Product | 20110419 | Estes, Trudy J. | ERDC-EL-MS | Glisch, Eric J | MVN | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002297.087 | MEB-101-000002297.087 | Attorney-Client; Attorney Work Product | 20110418 | Estes, Trudy J. | ERDC-EL-MS | Glisch, Eric J | MVN | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002298.086 | MEB-101-000002298.086 | Attorney-Client; Attorney Work Product | 20110418 | Estes, Trudy J. | ERDC-EL-MS | Glisch, Eric J | MVN | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002299.085 | MEB-101-000002299.085 | Attorney-Client; Attorney Work Product | 20110415 | Estes, Trudy J. | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) Att: Buckets.docx |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000002300.084 | MEB-101-000002300.084 | Attorney-Client; Attorney Work Product | 20110415 | Estes, Trudy J. | ERDC-EL-MS | Glisch, Eric J | MVN | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002301.083 | MEB-101-000002301.083 | Attorney-Client; Attorney Work Product | 20110415 | Estes, Trudy J. | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000002302.082 | MEB-101-000002302.082 | Attorney-Client; Attorney Work Product | 20110415 | Bruser, Aven B. | MVN | Estes, Trudy J | ERDC-EL-MS | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002303.081 | MEB-101-000002303.081 | Attorney-Client; Attorney Work Product | 20110415 | Estes, Trudy J. | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000002304.080 | MEB-101-000002304.080 | Attorney-Client; Attorney Work Product | 20110415 | Estes, Trudy J. | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002305.079 | MEB-101-000002305.079 | Attorney-Client; Attorney Work Product | 20110414 | Estes, Trudy J. | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002306.078 | MEB-101-000002306.078 | Attorney-Client; Attorney Work Product | 20110414 | Estes, Trudy J. | ERDC-EL-MS | Bruser, B. Aven | MVN | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| MEB-101-000002307.077 | MEB-101-000002307.077 | Attorney-Client; Attorney Work Product | 20110414 | Estes, Trudy J. | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002308.076 | MEB-101-000002308.076 | Attorney-Client; Attorney Work Product | 20110414 | Estes, Trudy J. | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) Att: HC-Sediment analysis portion- Sed Eval Team Revision tje acc changes.docx |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000002309.075 | MEB-101-000002309.075 | Attorney-Client; Attorney Work Product | 20110414 | Estes, Trudy J | ERDC-EL-MS | Bruser, B. Aven | MVN | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002310.074 | MEB-101-000002310.074 | Attorney-Client; Attorney Work Product | 20110414 | Estes, Trudy J | ERDC-EL-MS | Corbino, Jeffrey M | MVN | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002311.073 | MEB-101-000002311.073 | Attorney-Client; Attorney Work Product | 20110414 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002312.072 | MEB-101-000002312.072 | Attorney-Client; Attorney Work Product | 20110414 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002313.071 | MEB-101-000002313.071 | Attorney-Client; Attorney Work Product | 20110414 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) Attachments: HC - Sediment analysis portion - Sed Eval Team Revision tje acc changes-GL.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000002314.070 | MEB-101-000002314.070 | Attorney-Client; Attorney Work Product | 20110414 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002315.069 | MEB-101-000002315.069 | Attorney-Client; Attorney Work Product | 20110414 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002316.068 | MEB-101-000002316.068 | Attorney-Client; Attorney Work Product | 20110415 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000002317.067 | MEB-101-000002317.067 | Attorney-Client; Attorney Work Product | 20110418 | Glisch, Eric J | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team |
| MEB-101-000002318.066 | MEB-101-000002318.066 | Attorney-Client; Attorney Work Product | 20110418 | Glisch, Eric J | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002319.065 | MEB-101-000002319.065 | Attorney-Client; Attorney Work Product | 20110415 | Glisch, Eric J | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002320.064 | MEB-101-000002320.064 | Attorney-Client; Attorney Work Product | 20110415 | Glisch, Eric J | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002321.063 | MEB-101-000002321.063 | Attorney-Client; Attorney Work Product | 20110415 | Glisch, Eric J | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| MEB-101-000002322.062 | MEB-101-000002322.062 | Attorney-Client; Attorney Work Product | 20110415 | Glisch, Eric J | MVN | Bruser, B. Aven | MVN | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) Attachments: 2011 04-13 - IHNC Native-Non-Native Interface Data.xlsx; 2011 04-15 - IHNC Litigation Sediment Analysis Write-Up (EJG).docx |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boyce, Mayely L | MVN | |
| MEB-101-000002323.061 | MEB-101-000002323.061 | Attorney-Client; Attorney Work Product | 20110414 | Bruser, B. Aven | MVN | Corbino, Jeffrey M | MVN | Re: IHNC lock replacement litigation do-outs for sed evaluation team (UNCLASSIFIED) |
| | | | | | | Boyce, Mayely L | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002334.060 | MEB-101-000002334.060 | Attorney-Client; Attorney Work Product | 20110407 | Boyce, Mayely L | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting - plaintiffs statement of facts (UNCLASSIFED)  Attachments: ENV_DEFENSE-#518662-v1DN_182-1_holy_cross_proposed_revised_summ_j_memo.pdf; ENV_DEFENSE-#518375-v1-3-28-11_Stmnt_Material_Facts_(No_176-2)_PDF.PDF |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | | | |
| MEB-101-000002335.059 | MEB-101-000002335.059 | Attorney-Client; Attorney Work Product | 20110407 | Boyce, Mayely L | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting - plaintiffs statement of facts; Attachment: AGENDA.docx |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002336.058 | MEB-101-000002336.058 | Attorney-Client; Attorney Work Product | 20110407 | Boyce, Mayely L | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting - plaintiffs statement of facts; Attachments: ENV_DEFENSE-#518662-v1DN_182-1_holy_cross_proposed_revised_summ_j_memo.pdf; ENV_DEFENSE-#518375-v1-3-28-11_Stmnt_Material_Facts_(No_176-2)_PDF.PDF |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002324.057 | MEB-101-000002324.057 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002325.056 | MEB-101-000002325.056 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002326.055 | MEB-101-000002326.055 | Attorney-Client; Attorney Work Product | 200110405 | Boyce, Mayely L | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002327.054 | MEB-101-000002327.054 | Attorney-Client; Attorney Work Product | 20110421 | Boyce, Mayley L | MVN | Estes, Trudy J | ERDC-EL-MS | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| MEB-101-000002328.053 | MEB-101-000002328.053 | Attorney-Client; Attorney Work Product | 20110421 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| MEB-101-000002329.052 | MEB-101-000002329.052 | Attorney-Client; Attorney Work Product | 20110421 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayley L | MVN | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| MEB-101-000002330.051 | MEB-101-000002330.051 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayely L | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002331.050 | MEB-101-000002331.050 | Attorney-Client; Attorney Work Product | 20110405 | Boyce, Mayley L | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Creef, Edward D | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-101-000002332.049 | MEB-101-000002332.049 | Attorney-Client; Attorney Work Product | 20110405 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| MEB-101-000002333.048 | MEB-101-000002333.048 | Attorney-Client; Attorney Work Product | 20110421 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayley L | MVN | Re: IHNC lock replacement litigation meeting (UNCLASSIFIED) |
| MEB-101-000002337.047 | MEB-101-000002337.047 | Attorney-Client; Attorney Work Product | 20110425 | Corbino, Jeffrey M | MVN | Boyce, Mayely L | MVN | Re: IHNC lock replacement project: question from DOJ on CIP alternative (UNCLASSIFED) |
| | | | | | | Estes, Trudy | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| MEB-101-000002436.046 | MEB-101-000002436.046 | Attorney-Client; Attorney Work Product | 20110421 | Bruser, B. Aven | MVN | Estes, Trudy J | ERDC-EL-MS | Re: Jeffs estimate of shallow draft disposal plan tje2.docx (UNCLASSIFIED) |
| MEB-101-000002629.045 | MEB-101-000002629.045 | Attorney-Client; Attorney Work Product | 20080929 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | Re: New version of Human Health Screening-level Evaluation - ERROR IN TABLE FIXED |
| MEB-101-000002630.044 | MEB-101-000002630.044 | Attorney-Client; Attorney Work Product | 20080929 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | Re: New version of Human Health Screening-level Evaluation - ERROR IN TABLE FIXED |
| MEB-101-000002631.043 | MEB-101-000002631.043 | Attorney-Client; Attorney Work Product | 20080929 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | Re: New version of Human Health Screening-level Evaluation - ERROR IN TABLE FIXED |
| MEB-101-000002632.042 | MEB-101-000002632.042 | Attorney-Client; Attorney Work Product | 20080929 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | Re: New version of Human Health Screening-level Evaluation - ERROR IN TABLE FIXED |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002633.041 | MEB-101-000002633.041 | Attorney-Client; Attorney Work Product | 20080929 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | Re: New version of Human Health Screening-level Evaluation - ERROR IN TABLE FIXED |
| MEB-101-000002634.040 | MEB-101-000002634.040 | Attorney-Client; Attorney Work Product | 20080929 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | Re: New version of Human Health Screening-level Evaluation - ERROR IN TABLE FIXED |
| MEB-101-000002656.039 | MEB-101-000002656.039 | Attorney-Client; Attorney Work Product | 20110426 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | Re: Our hours (UNCLASSIFIED) |
| MEB-101-000002752.038 | MEB-101-000002752.038 | Attorney-Client; Attorney Work Product | 20060525 | Estes, Trudy J | ERDC-EL-MS | Farrar, Daniel | ERDC-EL-MS | Re: Post Katrina database |
| MEB-101-000002759.037 | MEB-101-000002759.037 | Attorney-Client; Attorney Work Product | 20060524 | Merchant, Randall C | MVN | Mathies, Linda G | MVN | RE: Post-Katrina database |
| | | | | | | Bacuta, George C | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Sorgente, Natalia T | USDOJ | |
| | | | | | | O'Donnell, Jessica | USDOJ | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Shroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-101-000002798.036 | MEB-101-000002798.036 | Attorney-Client; Attorney Work Product | 20110412 | Corbino, Jeffrey M | MVN | Boyce, Mayely L | ERDC-EL-MS | RE: Proposed Disposal Plan for NED Alternative (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Bruser, Aven B | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002799.035 | MEB-101-000002799.035 | Attorney-Client: Attorney Work Product | 20110412 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: Proposed Disposal Plan for NED Alternative (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002800.034 | MEB-101-000002800.034 | Attorney-Client: Attorney Work Product | 20110412 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: Proposed Disposal Plan for NED Alternative (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002804.033 | MEB-101-000002804.033 | Attorney-Client: Attorney Work Product | 20110413 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: Proposed Disposal Plan for NED Alternative (UNCLASSIFIED) |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002809.032 | MEB-101-000002809.032 | Attorney-Client: Attorney Work Product | 20110412 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: Proposed Disposal Plan for NED Alternative (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002800.031 | MEB-101-000002800.031 | Attorney-Client: Attorney Work Product | 20110412 | Boyce, Mayely L | MVN | Corbino, Jeffrey M | MVN | RE: Proposed Disposal Plan for NED Alternative (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002817.030 | MEB-101-000002817.030 | Attorney-Client: Attorney Work Product | 20110412 | Estes, Trudy J | ERDC-EL-MS | Corbino, Jeffrey M | MVN | RE: Proposed Disposal Plan for NED Alternative (UNCLASSIFIED) |
| MEB-101-000002824.028 | MEB-101-000002824.028 | Attorney-Client: Attorney Work Product | 20110307 | Estes, Trudy J | ERDC-EL-MS | Lotufo, Guilherme | ERDC-EL-MS | RE: Question (UNCLASSIFIED) |
| MEB-101-000002829.029 | MEB-101-000002829.029 | Attorney-Client: Attorney Work Product | 20110307 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: Question (UNCLASSIFIED) |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000002901.002 | MEB-101-000002901.002 | Attorney-Client; Attorney Work Product | 20110426 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: Revisions, etc to MSJ (UNCLASSIFIED); Attachments: HC-JO'D KDR edits 4 25 11 - to MB AB mvn comments tje.docx |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002902.003 | MEB-101-000002902.003 | Attorney-Client; Attorney Work Product | 20110426 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: Revisions, etc to MSJ (UNCLASSIFIED) |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002903.001 | MEB-101-000002903.001 | Attorney-Client; Attorney Work Product | 20110426 | Duplantier, Bobby | MVN | Boyce, Mayely L | MVN | RE: Revisions, etc to MSJ (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002904.004 | MEB-101-000002904.004 | Attorney-Client; Attorney Work Product | 20110426 | Duplantier, Bobby | MVN | Boyce, Mayely L | MVN | RE: Revisions, etc to MSJ (UNCLASSIFIED) |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Lotufo, Guilherme | ERDC-EL-MS | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, Aven B | MVN | |
| MEB-101-000002927.005 | MEB-101-000002927.005 | Attorney-Client; Attorney Work Product | 20080929 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: SEIS clarification |
| MEB-101-000003030.008 | MEB-101-000003030.008 | Attorney-Client; Attorney Work Product | 20060609 | Sorgente, Natalia T | USDOJ | Mathies, Linda G | MVN | RE: Telecon from Barry Kohl |
| | | | | | | O'Donnell, Jessica | USDOJ | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000003031.009 | MEB-101-000003031.009 | Attorney-Client; Attorney Work Product | 20060609 | Sorgente, Natalia T | USDOJ | Mathies, Linda G | MVN | RE: Telecon from Barry Kohl |
| | | | | | | O'Donnell, Jessica | USDOJ | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000003052.010 | MEB-101-000003052.010 | Attorney-Client; Attorney Work Product | 20060630 | O'Donnell, Jessica | USDOJ | Farrar, Daniel | ERDC-EL-MS | RE: Time extension for comment on 16 May 2006 public notice CEMVN-OD-T (Gulf Intracoastal Waterway, Inner Harbor Navigation Canal) |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000003090.020 | MEB-101-000003090.020 | Attorney-Client; Attorney Work Product | 20101019 | Nunez, Christie L | MVN | Boyce, Mayely L | MVN | RE: URGENT: Administrative Record for IHNC Litigation |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Dupuy, Michael B | MVN | |
| | | | | | | Duplantier, Bobby | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Laborde, Charles A | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000003091.021 | MEB-101-000003091.021 | Attorney-Client; Attorney Work Product | 20101019 | Lotufo, Guilherme | ERDC-EL-MS | Duplantier, Bobby | MVN | RE: URGENT: Administrative Record for IHNC Litigation; Attachment: 03-D-0014-45 Scope.doc |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000003092.022 | MEB-101-000003092.022 | Attorney-Client; Attorney Work Product | 20101020 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: URGENT: IHNC lock replacement litigation: additional documents identified for AR |
| MEB-101-000003116.013 | MEB-101-000003116.013 | Attorney-Client; Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: Unable to access documents (UNCLASSIFIED) |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000003117.014 | MEB-101-000003117.014 | Attorney-Client; Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: Unable to access documents (UNCLASSIFIED) |
| MEB-101-000003118.015 | MEB-101-000003118.015 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: Unable to access documents (UNCLASSIFIED) |
| MEB-101-000003119.016 | MEB-101-000003119.016 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: Unable to access documents (UNCLASSIFIED) |
| MEB-101-000003120.011 | MEB-101-000003120.011 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: Unable to access documents (UNCLASSIFIED) |
| MEB-101-000003121.012 | MEB-101-000003121.012 | Attorney-Client; Attorney Work Product | 20110406 | Boyce, Mayely L | MVN | Estes, Trudy J | ERDC-EL-MS | RE: Unable to access documents (UNCLASSIFIED) |
| MEB-101-000003122.017 | MEB-101-000003122.017 | Attorney-Client; Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | RE: Unable to access documents (UNCLASSIFIED) |
| MEB-101-000003255.018 | MEB-101-000003255.018 | Attorney-Client; Attorney Work Product | 20100928 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: Upland testing manual |
| MEB-101-000003257.019 | MEB-101-000003257.019 | Attorney-Client; Attorney Work Product | 20100928 | Lotufo, Guilherme | ERDC-EL-MS | Estes, Trudy J | ERDC-EL-MS | RE: Upland testing manual |
| MEB-101-000003263.369 | MEB-101-000003263.369 | Attorney-Client; Attorney Work Product | 20110413 | Lotufo, Guilherme | ERDC-EL-MS | Boyce, Mayely L | MVN | Re: IHNC lock replacement litigation: can we set up a meeting this afternoon? (UNCLASSIFIED) |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Bruser, B. Aven | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-101-000003264.274 | MEB-101-000003264.274 | Attorney-Client; Attorney Work Product | 20110422 | Duplantier, Bobby | MVN | Boyce, Mayely L | MVN | RE: IHNC lock replacement litigation: interpretation of disposal alternatives analysis (UNCLASSIFIED) |
| | | | | | | Nunez, Christie L | MVN | |
| | | | | | | Perrin, Randy M | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Bruser, B. Aven | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-101-000003352.025 | MEB-101-000003352.025 | Attorney-Client: Attorney Work Product | 20101028 | Boyce, Mayely L | MVN | Duplantier, Bobby | MVN | URGENT URGENT URGENT: IHNC lock replacement litigation: AR needs to be complete by NOON; Attachments: HCNA v USACE AR INDEX.xlsx; questions for team.pdf |
| | | | | | | Smith, Kellen A | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Glisch, Eric J | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Frederick, Denise D | MVN | |
| MEB-101-000003359.024 | MEB-101-000003359.024 | Attorney-Client: Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Boyce, Mayely L | MVN | Unable to access documents (UNCLASSIFIED) |
| MEB-101-000003382.026 | MEB-101-000003382.026 | Attorney-Client: Attorney Work Product | 20110406 | Estes, Trudy J | ERDC-EL-MS | Huell, Edward L | ERDC-EL-MS | Version differences (UNCLASSIFIED) |
| MEB-101-000003396.027 | MEB-101-000003396.027 | Attorney-Client: Attorney Work Product | 20110421 | Corbino, Jeffrey M | MVN | Estes, Trudy J | ERDC-EL-MS | What a bunch of bullies (UNCLASSIFIED) |
| MEB-102-000000002.001 | MEB-102-000000002.001 | Attorney-Client | 20060309 | Steevens, Jeffery A | ERDC-EL-MS | Jones, Robert P | ERDC-EL-MS | FW: IHNC Dredging |
| | | | | | | Price, Richard E | ERDC-SSE-MS | |
| | | | | | | Fleming, Beth | ERDC-EL-MS | |
| | | | | | | Kleiss, Barbara | MVD | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-102-000000038.002 | MEB-102-000000038.002 | Attorney-Client | 20060309 | Fleming, Beth | ERDC-EL-MS | Steevens, Jeffery A | ERDC-EL-MS | RE: IHNC Dredging |
| | | | | | | Jones, Robert P | ERDC-EL-MS | |
| | | | | | | Price, Richard E | ERDC-SSE-MS | |
| | | | | | | Kleiss, Barbara | MVD | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-102-000000039.003 | MEB-102-000000039.003 | Attorney-Client | 20060309 | Jones, Robert P | ERDC-EL-MS | Steevens, Jeffery A | ERDC-EL-MS | RE: IHNC Dredging |
| | | | | | | Price, Richard E | ERDC-SSE-MS | |
| | | | | | | Fleming, Beth | ERDC-EL-MS | |
| | | | | | | Kleiss, Barbara | MVD | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| MEB-102-000000040.004 | MEB-102-000000040.004 | Attorney-Client | 20060310 | Price, Richard E | ERDC-EL-MS | Steevens, Jeffery A | ERDC-EL-MS | RE: IHNC Dredging |
| | | | | | | Jones, Robert P | ERDC-EL-MS | |
| | | | | | | Fleming, Beth | ERDC-EL-MS | |
| | | | | | | Kleiss, Barbara | MVD | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000001.001 | MEB-103-000000001.001 | Attorney-Client | 20050712 | Wiegand, Danny L | MVN | Northey, Robert D | MVN | RE: Holy Cross; Attachment: Danny Wiegand (E-mail).vcf |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Burdine, Carol S | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Mathies, Linda G | MVN | |
| MEB-103-000000001.002 | MEB-103-000000001.002 | Attorney-Client | 20050714 | Wiegand, Danny L | MVN | Northey, Robert D | MVN | RE: Holy Cross; Attachments: Danny Wiegand (E-mail).vcf; Revised Table 2 for SAP; RE: SAP changes |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Burdine, Carol S | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Mathies, Linda G | MVN | |
| MEB-103-000000001.003 | MEB-103-000000001.003 | Attorney-Client | 20050714 | Wiegand, Danny L | MVN | O'Donnell, Jessica | US Department of Justice | RE: Quiz; Attachment: Danny Wiegand (E-mail).vcf |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-103-000000001.004 | MEB-103-000000001.004 | Attorney-Client | 20050805 | Wiegand, Danny L | MVN | Northey, Robert D | MVN | RE: Location of Split Samples; Attachment: Danny Wiegand (E-mail).vcf |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Jones, Robert P | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.005 | MEB-103-000000001.005 | Attorney-Client | 20060519 | Wiegand, Danny L | MVN | Merchant, Randall C | MVN | RE: Exposed Surface Analysis - 5-11-06; Attachment: Danny Wiegand (E-mail).vcf |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| MEB-103-000000001.006 | MEB-103-000000001.006 | Attorney-Client | 20070112 | Wiegand, Danny L | MVN | Mathies, Linda G | MVN | FW: Danny Wiegand's Battelle Presentation 1-24-07 (UNCLASSIFIED); Attachment: Danny Wiegand (E-mail).vcf |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.008 | MEB-103-000000001.008 | Attorney-Client | 20050609 | Steevens, Jeffery A | ERDC-EL-MS | Steevens, Jeffery A | ERDC-EL-MS | RE: AWARD TO WESTON SOLUTIONS; Attachment: IHNC Agenda Items.doc |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Burdine, Carol S | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Agan, John A | MVN | |
| | | | | | | Mabry, Reuben C | MVN | |
| MEB-103-000000001.009 | MEB-103-000000001.009 | Attorney-Client | 20050415 | Northey, Robert D | MVN | Burdine, Carol S | MVN | IHNC v. USACE |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Sorgente, Natalia | US Department of Justice | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000001.010 | MEB-103-000000001.010 | Attorney-Client | 20050511 | Northey, Robert D | MVN | Burdine, Carol S | MVN | HCNA v. USACE |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| | | | | | | Agan, John A | MVN | |
| MEB-103-000000001.011 | MEB-103-000000001.011 | Attorney-Client | 20050608 | Northey, Robert D | MVN | Burdine, Carol S | MVN | RE: AWARD TO WESTON SOLUTIONS |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Mathies, Linda G | MVN | |
| MEB-103-000000001.012 | MEB-103-000000001.012 | Attorney-Client | 20050620 | Northey, Robert D | MVN | Burdine, Carol S | MVN | FW: HCNA v. USACE |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.013 | MEB-103-000000001.013 | Attorney-Client | 20050630 | Northey, Robert D | MVN | Mathies, Linda G | MVN | FW: New Holy Cross motion; Attachments: Motion to Lift Stay - final.pdf; ex parte hrg date.pdf |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Burdine, Carol S | MVN | |
| | | | | | | Sloan, Rogers G | MVD | |
| MEB-103-000000001.014 | MEB-103-000000001.014 | Attorney-Client | 20050630 | Northey, Robert D | MVN | Mathies, Linda G | MVN | FW: Holy Cross- exhibits to motion to lift stay; Attachment: pl's exhs.pdf |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Burdine, Carol S | MVN | |
| | | | | | | Sloan, Rogers G | MVD | |
| MEB-103-000000001.015 | MEB-103-000000001.015 | Attorney-Client | 20050630 | Northey, Robert D | MVN | Mathies, Linda G | MVN | HCNA v. USACE |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Bacuta, George C | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Burdine, Carol S | MVN | |
| MEB-103-000000001.016 | MEB-103-000000001.016 | Attorney-Client | 20050712 | Northey, Robert D | MVN | Wiegand, Danny L | MVN | FW: Holy Cross |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Burdine, Carol S | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.017 | MEB-103-000000001.017 | Attorney-Client | 20050713 | Northey, Robert D | MVN | O'Donnell, Jessica | US Department of Justice | RE: Quiz |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-103-000000001.018 | MEB-103-000000001.018 | Attorney-Client | 20050713 | Northey, Robert D | MVN | Burdine, Carol S | MVN | HCNA v. USACE Hearing Date |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Bacuta, George C | MVN | |
| | | | | | | Mach, Rodney F | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000001.019 | MEB-103-000000001.019 | Attorney-Client | 20050714 | Northey, Robert D | MVN | O'Donnell, Jessica | US Department of Justice | FW: Holy Cross; Attachments: Danny Wiegand (E-mail).vcf; Revised Table 2 for SAP; RE SAP changes |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.020 | MEB-103-000000001.020 | Attorney-Client | 20050714 | Northey, Robert D | MVN | O'Donnell, Jessica | US Department of Justice | FW: Holy Cross; Attachments: Danny Wiegand (E-mail).vcf; #249282-v1-Holy_Cross_Corps'_opposition_to_Plaintffs'_motion_to_lift_stay.wpd |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.021 | MEB-103-000000001.021 | Attorney-Client | 20060227 | Merchant, Randall C | MVN | Mathies, Linda G | MVN | RE: IHNC Dredging |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Breerwood, Gregory E | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Brantley, Christopher G | MVN | |
| MEB-103-000000001.022 | MEB-103-000000001.022 | Attorney-Client | 20060518 | Merchant, Randall | MVN | Ulm, Michelle S | MVN | RE: Exposed Surface Analysis - 5-11-06 |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| MEB-103-000000001.023 | MEB-103-000000001.023 | Attorney-Client | 20050609 | Mathies, Linda G | MVN | Steevens, Jeffery A | ERDC-EL-MS | RE: AWARD TO WESTON SOLUTIONS |
| MEB-103-000000001.024 | MEB-103-000000001.024 | Attorney-Client | 20060221 | Mathies, Linda G | MVN | Steevens, Jeffery A | ERDC-EL-MS | FW: Holy Cross Neighborhood Ass'n v. U.S. Army Corps of Engineers, No. 03-0370 |
| MEB-103-000000001.025 | MEB-103-000000001.025 | Attorney-Client | 20060222 | Mathies, Linda G | MVN | Steevens, Jeffery A | ERDC-EL-MS | FW: Please review this letter; Attachment: February 21nts2.doc |
| MEB-103-000000001.026 | MEB-103-000000001.026 | Attorney-Client | 20060227 | Mathies, Linda G | MVN | O'Donnell, Jessica | US Department of Justice | RE: IHNC Dredging |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Breerwood, Gregory E | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Brantley, Christopher G | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000001.027 | MEB-103-000000001.027 | Attorney-Client | 20060306 | Mathies, Linda G | MVN | Thibodeaux, Burnell J | MVN | FW: IHNC Dredging |
| | | | | | | Mislan, Angel | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.028 | MEB-103-000000001.028 | Attorney-Client | 20060313 | Mathies, Linda G | MVN | Wiegand, Danny L | MVN | FW: IHNC |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.029 | MEB-103-000000001.029 | Attorney-Client | 20060324 | Mathies, Linda G | MVN | Broussard, Richard W | MVN | FW: Channel  alignment for IHNC maintenance |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Robinson, Geri A | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-103-000000001.030 | MEB-103-000000001.030 | Attorney-Client | 20060413 | Mathies, Linda G | MVN | Sorgente, Natalia | US Department of Justice | RE: DRAFT information for Fed Biz Ops-IHNC Dredging |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mabry, Reuben C | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Robinson, Geri A | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000001.031 | MEB-103-000000001.031 | Attorney-Client | 20060413 | Mathies, Linda G | MVN | Sorgente, Natalia | US Department of Justice | RE: DRAFT information for Fed Biz Ops-IHNC Dredging; Attachments: Draft Project Description 13 April 06.doc; EA Plates For IHNC Dredging.pdf |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mabry, Reuben C | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Robinson, Geri A | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-103-000000001.032 | MEB-103-000000001.032 | Attorney-Client | 20060417 | Mathies, Linda G | MVN | Sorgente, Natalia | US Department of Justice | FW: DRAFT information for Fed Biz Ops-IHNC Dredging; Attachments: Draft Project Description 13 April 06.doc; EA Plates for IHNC Dredging.pdf |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mabry, Reuben C | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Robinson, Geri A | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000001.033 | MEB-103-000000001.033 | Attorney-Client | 20060425 | Mathies, Linda G | MVN | Bacuta, George C | MVN | FW: Proposed Dredging of Industrial Canal; Attachments: tmp.htm; 04-24-06 Sorgente Prop Dred.pdf |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| MEB-103-000000001.034 | MEB-103-000000001.034 | Attorney-Client | 20060510 | Mathies, Linda G | MVN | Bacuta, George C | MVN | Draft public notice for IHNC Maintenance; Attachments: Mathies, Linda G MVN.vcf; PN IHNC Maintenance Letterhead.doc |
| | | | | | | Boe, Richard E | MVN | |
| | | | | | | Broussard, Richard W | MVN | |
| | | | | | | Corbino, Jeffrey M | MVN | |
| | | | | | | Estes, Trudy J | ERDC-EL-MS | |
| | | | | | | Farrar, Daniel | ERDC-EL-MS | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Poindexter, Larry | MVN | |
| | | | | | | Schroeder, Paul R | ERDC-EL-MS | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| | | | | | | Swanda, Michael L | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000001.035 | MEB-103-000000001.035 | Attorney-Client | 20060510 | Mathies, Linda G | MVN | Corbino, Jeffrey M | MVN | FW: PN for IHNC Maintenance; Attachment: PN IHNC Maintenance Letterhead.doc; Mathies, Linda G MVN.vcf |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Behrens, Elizabeth H | MVN | |
| | | | | | | Bacuta, George C | MVN | |
| | | | | | | O'Donnell, Jessica | US Department of Justice | |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| | | | | | | Merchant, Randall C | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.036 | MEB-103-000000001.036 | Attorney-Client | 20061005 | Mathies, Linda G | MVN | Steevens, Jeffery A | ERDC-EL-MS | FW: Holy Cross Order and Reason; Attachment: Order & Reasons.pdf |
| MEB-103-000000001.037 | MEB-103-000000001.037 | Attorney-Client | 20070510 | Lovelady, William N | ERDC-OC-MS | Claypool, Dolly H | ERDC-EL-MS | RE: Weston CRADA |
| | | | | | | Shahin, Bea S | ERDC-CV-IL | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.038 | MEB-103-000000001.038 | Attorney-Client | 20080929 | Lotufo, Guilherme | ERDC-EL-MS | Steevens, Jeffery A | ERDC-EL-MS | FW: New Version of Human Health Screening-leveling Evaluation-ERROR IN TABLE FIXED; Attachment: CDF Human Health Eval 29 Sep.doc |
| MEB-103-000000001.039 | MEB-103-000000001.039 | Attorney-Client | 20050808 | Jones, Robert P | ERDC-EL-MS | Wiegand, Danny L | MVN | RE: Location of Split Samples |
| | | | | | | Mathies, Linda G | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| | | | | | | Suedel, Burton | ERDC-EL-MS | |
| MEB-103-000000001.040 | MEB-103-000000001.040 | Attorney-Client | 20050714 | O'Donnell, Jessica | US Department of Justice | Wiegand, Danny L | MVN | Pls brief; Attachment: #248839-v1-Holy_Cross_Pls_Motion_to_Lift_Stay_-_final_pdf.pdf |
| | | | | | | Northey, Robert D | MVN | |
| MEB-103-000000001.041 | MEB-103-000000001.041 | Attorney-Client | 20050714 | O'Donnell, Jessica | US Department of Justice | Wiegand, Danny L | MVN | Referenced documents; Attachment: #248840-v1-Holy_Cross_Pl's_exh_to_motion_to_lift_stay_pdf.pdf |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Northey, Robert D | MVN | |
| MEB-103-000000001.042 | MEB-103-000000001.042 | Attorney-Client | 20050714 | O'Donnell, Jessica | US Department of Justice | Northey, Robert D | MVN | RE: Holy Cross; Attachment: #249282-v1-Holy_Cross_Corps_opposition_to_Plaintiffs'_motion_to_lift_stay.wpd |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.043 | MEB-103-000000001.043 | Attorney-Client | 20060227 | O'Donnell, Jessica | US Department of Justice | Mathies, Linda G | MVN | RE: IHNC Dredging |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Breerwood, Gregory E | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Glorioso, Daryl G | MVN | |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| | | | | | | Frederick, Denise D | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Martinson, Robert J | MVN | |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Brantley, Christopher G | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000001.044 | MEB-103-000000001.044 | Attorney-Client | 20050608 | Burdine, Carol S | MVN | Northey, Robert D | MVN | RE: AWARD TO WESTON SOLUTIONS |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| | | | | | | Mathies, Linda G | MVN | |
| MEB-103-000000001.045 | MEB-103-000000001.045 | Attorney-Client | 20060313 | O'Donnell, Jessica | US Department of Justice | Mathies, Linda G | MVN | RE: NOCS |
| | | | | | | Ulm, Michelle S | MVN | |
| | | | | | | Sorgente, Natalia | US Department of Justice | |
| | | | | | | Mach, Rodney F | MVN | |
| | | | | | | Wiegand, Danny L | MVN | |
| | | | | | | Accardo, Christopher J | MVN | |
| | | | | | | Steevens, Jeffery A | ERDC-EL-MS | |
| MEB-103-000000031.015 | MEB-103-000000031.015 | Attorney-Client | 20050720 | | | | | Agenda Items for Presampling Meeting (July 20, 2005); Agenda Items for Presampling Meeting July 20 2005.doc |
| MEB-103-000000033.014 | MEB-103-000000033.014 | Attorney-Client | 200410XX | U.S. Army Corps of Engineers New Orleans District | | | | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT; Appendix A.doc |
| MEB-103-000000034.012 | MEB-103-000000034.012 | Attorney-Client | 20050331 | U.S. Army Corps of Engineers New Orleans District | | | | IHNC SIDE SCAN SURVEY REPORT; Appendix B.doc |
| MEB-103-000000035 | MEB-103-000000035 | Attorney-Client | XXXXXXXX | | | | | Appendix C. xls Table 2.  Sampling Sites and Compositing Plan |
| MEB-103-000000036 | MEB-103-000000036 | Attorney-Client | XXXXXXXX | | | | | Appendix D.xls |
| MEB-103-000000037 | MEB-103-000000037 | Attorney-Client | XXXXXXXX | | | | | Appendix E.xls |
| MEB-103-000000038 | MEB-103-000000038 | Attorney-Client | XXXXXXXX | | | | | Appendix F.xls |
| MEB-103-000000039 | MEB-103-000000039 | Attorney-Client | XXXXXXXX | | | | | Appendix A.xls |
| MEB-103-000000040.013 | MEB-103-000000040.013 | Attorney-Client | 20050331 | U.S. Army Corps of Engineers New Orleans District | | | | IHNC SIDE SCAN SURVEY REPORT; Appendix B - IHNC SIDE SCAN SURVEY REPORT.doc |
| MEB-103-000000041 | MEB-103-000000041 | Attorney-Client | XXXXXXXX | | | | | Appendix B.pdf |
| MEB-103-000000046 | MEB-103-000000046 | Attorney-Client | XXXXXXXX | | | | | Appendix E.doc |
| MEB-103-000000052.011 | MEB-103-000000052.011 | Attorney-Client | 20050707 | New Orleans District, U.S. Army Corps of Engineers New Orleans, LA | | | | SCOPE OF WORK-ANALYTICAL CHEMISTRY SERVICES IN SUPPORT OF THE INNER HARBOR NAVIGATIONAL CANAL PROJECT NEW ORLEANS, LOUISIANA; Chemistry SOW from Bobby Jones 7-7-05 (3) w-steevens changes.doc |
| | | | | Environmental Laboratory Engineer Research and Development Center Vicksburg, MS | | | | |
| MEB-103-000000053 | MEB-103-000000053 | Attorney-Client | XXXXXXXX | | | | | CompoundList.xls |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000072.010 | MEB-103-000000072.010 | Attorney-Client | 20050419 | New Orleans District, U.S. Army Corps of Engineers New Orleans, LA | | | | DRAFT-SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA; ERDC Revised SOW 4-19-05.doc |
| | | | | Environmental Laboratory Engineer Research and Development Center Vicksburg, MS | | | | |
| MEB-103-000000073.009 | MEB-103-000000073.009 | Attorney-Client | 20050510 | New Orleans District, U.S. Army Corps of Engineers New Orleans, LA | | | | DRAFT-SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LOUISIANA; ERDC Revised SOW 5-9-05.doc |
| | | | | Environmental Laboratory Engineer Research and Development Center Vicksburg, MS | | | | |
| MEB-103-000000107.018 | MEB-103-000000107.018 | Attorney-Client | 20050509 | | | | | Figure 1.jpg |
| MEB-103-000000115 | MEB-103-000000115 | Attorney-Client | XXXXXXXX | | | | | DraftFinalIHNC SOW 5-19-05.doc |
| MEB-103-000000238 | MEB-103-000000238 | Attorney-Client | XXXXXXXX | | | | | IHNC Agenda Items.doc |
| MEB-103-000000335 | MEB-103-000000335 | Attorney-Client | XXXXXXXX | | | | | IHNC Conceptual Model.ppt |
| MEB-103-000000337 | MEB-103-000000337 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 4-18-05.xls |
| MEB-103-000000338 | MEB-103-000000338 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 5-6-05.xls |
| MEB-103-000000339 | MEB-103-000000339 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 6-6-05.xls |
| MEB-103-000000340 | MEB-103-000000340 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 6-8-05.xls |
| MEB-103-000000508.008 | MEB-103-000000508.008 | Attorney-Client | 200410XX | New Orleans District, U.S. Army Corps of Engineers | | | | SAMPLING AND ANALYSIS PLAN INNER HARBOR NAVIGATION CANAL LOCK REPLACEMENT PROJECT; IHNC SAP.doc |
| MEB-103-000000509.007 | MEB-103-000000509.007 | Attorney-Client | 20050318 | Steevens, Jeffery A | CEERD-EP-R | Mathies, Linda G | CEMVN-OD-T | Work Estimate for Assistance in IHNC SOW Development and Review; IHNC Scope of Work.rtf |
| MEB-103-000000511 | MEB-103-000000511 | Attorney-Client | XXXXXXXX | | | | | Appendix A(1).doc |
| MEB-103-000000512 | MEB-103-000000512 | Attorney-Client | XXXXXXXX | | | | | Appendix B(1).doc |
| MEB-103-000000517 | MEB-103-000000517 | Attorney-Client | XXXXXXXX | | | | | Appendix A(1).pdf |
| MEB-103-000000518 | MEB-103-000000518 | Attorney-Client | XXXXXXXX | | | | | Appendix B-IHNC SIDE SCAN SURVEY REPORT (1).doc |
| MEB-103-000000519 | MEB-103-000000519 | Attorney-Client | XXXXXXXX | | | | | Appendix B(1).pdf |
| MEB-103-000000520 | MEB-103-000000520 | Attorney-Client | XXXXXXXX | | | | | Appendix E(1).doc |
| MEB-103-000000521 | MEB-103-000000521 | Attorney-Client | XXXXXXXX | | | | | Book2.xls |
| MEB-103-000000523 | MEB-103-000000523 | Attorney-Client | XXXXXXXX | | | | | ERDC Revised SOW 4-19-05(1).doc |
| MEB-103-000000524 | MEB-103-000000524 | Attorney-Client | XXXXXXXX | | | | | ERDC Revised SOW 5-9-05(1).doc |
| MEB-103-000000525 | MEB-103-000000525 | Attorney-Client | XXXXXXXX | | | | | Figure 1(1).jpg |
| MEB-103-000000526 | MEB-103-000000526 | Attorney-Client | XXXXXXXX | | | | | IHNC Agenda Items(1).doc |
| MEB-103-000000527 | MEB-103-000000527 | Attorney-Client | XXXXXXXX | | | | | IHNC Conceptual Model(1).ppt |
| MEB-103-000000528 | MEB-103-000000528 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 4-18-05(1).xls |
| MEB-103-000000529 | MEB-103-000000529 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 5-6-05(1).xls |
| MEB-103-000000530 | MEB-103-000000530 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 6-6-05(1).xls |
| MEB-103-000000531 | MEB-103-000000531 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 6-8-05(1).xls |
| MEB-103-000000532 | MEB-103-000000532 | Attorney-Client | XXXXXXXX | | | | | IHNC SAP (1).doc |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000533.006 | MEB-103-000000533.006 | Attorney-Client | 20050510 | New Orleans District, U.S. Army Corps of Engineers New Orleans, LA | | | | DRAFT-SCOPE OF WORK INNER HARBOR NAVIGATIONAL CANAL NEW ORLEANS, LA; IHNC SOW 5-10-05.doc |
| | | | | Environmental Laboratory Engineer Research and Development Center Vicksburg, MS | | | | |
| MEB-103-000000534 | MEB-103-000000534 | Attorney-Client | XXXXXXXX | | | | | IHNC SOW.doc |
| MEB-103-000000535 | MEB-103-000000535 | Attorney-Client | XXXXXXXX | | | | | IHNC Timeline 6-8-05.xls |
| MEB-103-000000536 | MEB-103-000000536 | Attorney-Client | XXXXXXXX | | | | | Initial Draft SOW April 4 2005 |
| MEB-103-000000537 | MEB-103-000000537 | Attorney-Client | XXXXXXXX | | | | | Initial Draft SOW April 4 2005.doc |
| MEB-103-000000538 | MEB-103-000000538 | Attorney-Client | XXXXXXXX | | | | | 4-20-05Response to Comments on ERDC Cost Estimate.doc |
| MEB-103-000000539 | MEB-103-000000539 | Attorney-Client | XXXXXXXX | | | | | Bioassay section.doc |
| MEB-103-000000540 | MEB-103-000000540 | Attorney-Client | XXXXXXXX | | | | | Figure 1.pdf |
| MEB-103-000000541 | MEB-103-000000541 | Attorney-Client | XXXXXXXX | | | | | JDF SOW.doc |
| MEB-103-000000542 | MEB-103-000000542 | Attorney-Client | XXXXXXXX | | | | | MASTER SOW w questions 4-15-05.doc |
| MEB-103-000000543 | MEB-103-000000543 | Attorney-Client | XXXXXXXX | | | | | Outline for revised SOW 4-18-05.doc |
| MEB-103-000000544 | MEB-103-000000544 | Attorney-Client | XXXXXXXX | | | | | Outline for revised SOW.doc |
| MEB-103-000000545 | MEB-103-000000545 | Attorney-Client | XXXXXXXX | | | | | RAP SOW.doc |
| MEB-103-000000546 | MEB-103-000000546 | Attorney-Client | XXXXXXXX | | | | | References.doc |
| MEB-103-000000547 | MEB-103-000000547 | Attorney-Client | XXXXXXXX | | | | | Reformatted MASTER SOW w questions 4-15-05.doc |
| MEB-103-000000548 | MEB-103-000000548 | Attorney-Client | XXXXXXXX | | | | | REWRITTEN on 4-16-05 Reformatted MASTER SOW with questions 4-15-05.doc |
| MEB-103-000000549 | MEB-103-000000549 | Attorney-Client | XXXXXXXX | | | | | RPJ SOW.doc |
| MEB-103-000000550 | MEB-103-000000550 | Attorney-Client | XXXXXXXX | | | | | Sampling with comments 4-16-05.doc |
| MEB-103-000000551 | MEB-103-000000551 | Attorney-Client | XXXXXXXX | | | | | TJE SOW.DOC |
| MEB-103-000000552 | MEB-103-000000552 | Attorney-Client | XXXXXXXX | | | | | IHNC SOW 5-10-05(1).doc |
| MEB-103-000000553.005 | MEB-103-000000553.005 | Attorney-Client | 20050722 | Slaton, Susan | CEERD-RM-B; Financial POC | Mathies, Linda | CEMVN-OD-T | USACE-ERDC SCOPE OF WORK-Evaluation of Sediments from Inner Harbor Navigational Canal; IHNC SOW for ERDC Tasks 7-22-05.doc |
| | | | | Gilcrease, Jean | Alternate Financial POC | | | |
| | | | | Steevens, Jeffery A | ERDC-EL-EP-R; Primary Technical POC | | | |
| | | | | Jones, Robert P | ERDC-EL-EP-R; Alternate Technical POC | | | |
| MEB-103-000000555 | MEB-103-000000555 | Attorney-Client | XXXXXXXX | | | | | IHNC Timeline 6-8-05(1).xls |
| MEB-103-000000558.003 | MEB-103-000000558.003 | Attorney-Client | 200507XX | Weston Solutions, Inc | | Department of the Army | New Orleans District, Corps of Engineers | Draft Work Plan-Sampling of Sediments for Construction Dredging of the Inner Harbor Navigation Canal (IHNC) New Orleans, Louisiana; IHNC work plan July 11-Steevens Changes.doc |
| MEB-103-000000559.004 | MEB-103-000000559.004 | Attorney-Client | 200507XX | Weston Solutions, Inc | | Department of the Army | New Orleans District, Corps of Engineers | Draft Work Plan-Sampling of Sediments for Construction Dredging of the Inner Harbor Navigation Canal (IHNC) New Orleans, Louisiana; IHNC work plan July 11.doc |
| MEB-103-000000562 | MEB-103-000000562 | Attorney-Client | XXXXXXXX | | | | | Initial Draft SOW April 4 2005(1) |
| MEB-103-000000563 | MEB-103-000000563 | Attorney-Client | XXXXXXXX | | | | | Initial Draft SOW April 4 2005(1).doc |
| MEB-103-000000569 | MEB-103-000000569 | Attorney-Client | XXXXXXXX | | | | | 4-20-05 Response to Comments on ERDC Cost Estimate(1).doc |

**May 24, 2011 Privilege Log for MRGO-EBIA Litigation**

| First Bates | Last Bates | Assertion | Document Date | Author | Author Organization | Addressee | Addressee Organization | Description |
|---|---|---|---|---|---|---|---|---|
| MEB-103-000000570 | MEB-103-000000570 | Attorney-Client | XXXXXXXX | | | | | Bioassay section(1).doc |
| MEB-103-000000571 | MEB-103-000000571 | Attorney-Client | XXXXXXXX | | | | | Figure 1(1).pdf |
| MEB-103-000000572 | MEB-103-000000572 | Attorney-Client | XXXXXXXX | | | | | JDF SOW(1).doc |
| MEB-103-000000573 | MEB-103-000000573 | Attorney-Client | XXXXXXXX | | | | | MASTER SOW w questions 4-15-05(1).doc |
| MEB-103-000000574 | MEB-103-000000574 | Attorney-Client | XXXXXXXX | | | | | Outline for revised SOW 4-18-05(1).doc |
| MEB-103-000000575 | MEB-103-000000575 | Attorney-Client | XXXXXXXX | | | | | Outline for revised SOW(1).doc |
| MEB-103-000000576 | MEB-103-000000576 | Attorney-Client | XXXXXXXX | | | | | RAP SOW(1).doc |
| MEB-103-000000577 | MEB-103-000000577 | Attorney-Client | XXXXXXXX | | | | | References(1).doc |
| MEB-103-000000578 | MEB-103-000000578 | Attorney-Client | XXXXXXXX | | | | | Reformatted MASTER SOW w questions 4-15-05(1).doc |
| MEB-103-000000579 | MEB-103-000000579 | Attorney-Client | XXXXXXXX | | | | | REWRITTEN on 4-16-05 Reformatted MASTER SOW w questions 4-15-05(1).doc |
| MEB-103-000000580 | MEB-103-000000580 | Attorney-Client | XXXXXXXX | | | | | RPJ SOW(1).doc |
| MEB-103-000000581 | MEB-103-000000581 | Attorney-Client | XXXXXXXX | | | | | Sampling with comments 4-16-05(1).doc |
| MEB-103-000000582 | MEB-103-000000582 | Attorney-Client | XXXXXXXX | | | | | TJE SOW (1).DOC |
| MEB-103-000000589 | MEB-103-000000589 | Attorney-Client | XXXXXXXX | | | | | IHNC work plan July 11(1).doc |
| MEB-103-000000594 | MEB-103-000000594 | Attorney-Client | XXXXXXXX | | | | | IHNC cost 7-22-05.xls |
| MEB-103-000000595 | MEB-103-000000595 | Attorney-Client | XXXXXXXX | | | | | IHNC SOW for ERDC Tasks 7-22-05(1).doc |
| MEB-103-000000596 | MEB-103-000000596 | Attorney-Client | XXXXXXXX | | | | | IHNC Timeline 7-22-05.xls |
| MEB-103-000000597.016 | MEB-103-000000636.016 | Attorney-Client | 20050725 | | | | | New Orleans Pictures-ERDC SOW for MVN IHNC 7-25-05; P1010001.JPG; P1010002.JPG; P1010003.JPG; P1010004.JPG; P1010005.JPG; P1010006.JPG; P1010009.JPG; P1010009.zip; P1010013.JPG; P1010018.JPG; P1010022.JPG; P1010024.JPG; P1010033.JPG; P1010034.JPG; P1010036.JPG; P1010037.JPG; P1010038.JPG; P1010039.JPG; P1010040.JPG; P1010046.JPG; P1010047.JPG; P1010049.JPG; P1010050.JPG; P1010051.JPG; P1010052.JPG; P1010053.JPG; P1010054.JPG; P1010055.JPG; P1010056.JPG; P1010057.JPG; P1010058.JPG; P1010059.JPG; P1010060.JPG; P1010066.JPG; P1010067.JPG; P1010068.JPG; P1010069.JPG; P1010073.JPG; P1010077.JPG; P1010078.JPG |
| MEB-103-000000665.002 | MEB-103-000000665.002 | Attorney-Client | 20050720 | | | | | Table 5: Sample Nomenclature Description; Nomenclature revisions 7-20-05.doc |
| MEB-103-000000710 | MEB-103-000000710 | Attorney-Client | XXXXXXXX | | | | | APPENDIX A(2).doc |
| MEB-103-000000714.001 | MEB-103-000000714.001 | Attorney-Client | 200507XX | Weston Solutions, Inc | | Department of the Army | New Orleans District, Corps of Engineers | Draft Work Plan-Sampling of Sediments for Construction Dredging at the Inner Harbor Navigation Canal (IHNC) New Orleans, Louisiana; XXXX  IHNC work plan final no photos  XXXXXX.doc |