qryExhibitsforTrial

| Exhibit | Date | Author | Subject/Title | Bates Range |
|---------|------|--------|---------------|-------------|
| DX1736 | 1991-08-17 | | Public Law 102-104, Energy and Water Development Appropriations Act, 1992 | - |
| DX1747 | | | MRGO North Bank FS Protection 1996 Evaluation Report | - |
| DX1749 | | | Louisiana Coastal Wetlands Restoration Plan | - |
| DX1751 | | | Lake Pontchartrain, LA & Vic Chalmette Area Plan, Chalmette Extension STA 708+93 to 945+00 Soils Report | - |
| DX1758 | 2004-02-11 | | Email: FW: Request from Senator Breaux Office for Info on MR-GO | - |
| JX0126.3 | | | Map depicting Flood Depths, 29 Aug 2008 03:30 | - |
| PX0001 | 1977-00-00 | EDLA | Garcia v. United State of America | - |
| PX0002 | 1951-10-01 | R.W. Crawford, Major General, US Army, DE | 82d Congress, 1st Session, Document No. 245. MR-GO, Letter from the Secretary of the Army transmitting a Letter from the Chief of Engineers, US Army, dated May 5, 1948, submitting a report, together with accompanying papers and an illustration on a review of reports on, and a preliminary examination and survey of, the MR-GO and the Mobile to New Orleans Intracoastal Waterway. | MRGOY00038 - MRGOY00064 |
| PX0003 | 2006-07-31 | INDEPENDENT LEVEE INVESTIGATION TEAM (ILIT) | INVESTIGATION OF THE PERFORMANCE OF THE NEW ORLEANS FLOOD PROTECTION SYSTEMS IN HURRICANE KATRINA ON AUGUST 29, 2005, VOL I: MAIN TEXT AND EXECUTIVE SUMMARY | - |
| PX0004 | 2006-12-18 | Team Louisiana: Ivor van Heerden, G. Paul Kemp, et. Al | The Failure of the New Orleans Levee System during Hurricane Katrina (http://www.publichealth.hurricane.lsu.edu/TeamLA.htm) | MRGO-TLA-0168 - MRGO-TLA-0434 |
| PX0005 | 1969-11-26 | Major Steven West, Major, CE, Acting DE | USACE - New Orleans District Correspondence to Manuel Pinto | AFW-467-000000030 - AFW-467-000000039 |
| PX0006 | 1965-11-24 | Citizens Committee for Hurricane Flood Control | Correspondence from Citizens Committee for Hurricane Flood Control to USACE | - |
| PX0007 | 2008-07-11 | KEMP | 702c Expert Report (Kemp) and related appendices/exhibits | - |
| PX0008 | 2007-11-14 | BAUMY, NAOMI, POWELL, O'CCAIN | Transcript of Videotaped 30(b)(6) Deposition of USACE by Walter O. Baumy, Jr., Alfred Charles Naomi, Nancy Jean Powell, and Keith Joseph O'Cain | - |
| PX0009 | 1988-02-00 | NOD, USACE | MR-GO Bank Erosion Reconnaissance Report | MRGOX0411 - MRGOX0490 |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0010 | 1965-07-06 | SECRETARY OF THE ARMY | 89th Congress, 1st Session, House Doc. No. 231, LPV, Letter from the Secretary of the Army transmitting a letter from the Chief of Engineers, Dept of the Army… | 10060024.001 - 10060024.087 |
| PX0011 | 2007-11-00 | USACE NOD | Integrated Final Report to Congress and Legislative Environmental Impact Statement for MRGO Deep-Draft De-authorization Study (rev 1/2008) | - |
| PX0012 | 0000-00-00 | Attorneys for Defendant United States | Defendant United States' Rebuttal of Plaintiffs' Sur-Reply in Support of Opposition to Defendant's Motion to Certify (Doc. No. 6052) | - |
| PX0013 | 2007-00-00 | THEIS | 702c Expert Report (Theis) and related appendices/exhibits | - |
| PX0014 | 2007-00-00 | PENLAND | 702c Expert Report (Penland) and related appendices/exhibits | - |
| PX0016 | 1993-02-17 | USACE, NOD | Issue Paper, Mississippi River - Gulf Outlet, Louisiana - Bank Erosion | AIN-144-000000409 - AIN-144-000000410 |
| PX0017 | 2007-00-00 | DAY | 702c Expert Report (Day) and related appendices/exhibits | - |
| PX0018 | 2004-00-00 | USACE, NOD | Louisiana Coastal Area Ecosystem Restoration Study | - |
| PX0019 | 2005-12-15 | GAO | U.S. Gov. Accountability Office, Hurricane Protection : Statutory and Regulatory Framework for Levee Maintenance and Emergency Response for the Lake Pontchartrain Project (GAO 06-362T)-Testimony Before the Committee on Homeland Security and Gov Affairs, US Senate | - |
| PX0020 | 2007-03-26 | IPET | Performance Evaluation of the NO and Southeast LA Hurricane Protection System; Final Report of the Interagency Performance Evaluation Task Force; Volume IV-The Storm; FINAL | - |
| PX0021 | 2006-02-01 | Homeland Security and Counter-Terrorism | The Federal Response to Hurricane Katrina, Lessons Learned | - |
| PX0022 | 2006-02-15 | 109th Congress | 109th Congress, 2nd Session; Report 109-377; A Failure of Initiative-Final Report of the Select Bipartisan Committee to Investigate the Preparation for and Response to Hurricane Katrina | - |
| PX0023 | 2006-05-01 | Committee on Homeland Security and Governmental Affairs, US Senate | Hurricane Katrina: A Nation Still Unprepared, S. Rep. No. 109-322, 109th Congress, 2nd Session, Special Report | - |
| PX0024 | 2005-11-09 | GAO | U.S. Government Accountability Office, Army Corps of Engineers: History of the Lake Pontchartrain and Vicinity Hurricane Protection Project (GAO 06-244T); Testimony Before the Committee on Environment and Public Works, US Senate | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0025 | 1976-08-31 | GAO | General Accounting Office Report Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan | - |
| PX0026 | 2007-06-00 | WOOLEY AND SHABMAN | Douglas Woolley and Leonard Shabman, Decision-Making Chronology for the Lake Pontchartrain and Vicinity Hurricane Protection Project (USACE - June, 2007) | - |
| PX0027 | 2008-04-01 | VARUSO | Deposition Transcript: Richard Varuso | - |
| PX0028 | 2007-09-18 | ROBERT A. DALRYMPLE | Deposition of Robert A. Dalrymple, Ph.D; In Re: Katrina Canal Breaches Consolidated Litigation; Pertains to: MRGO | - |
| PX0029 | 2007-08-29 | R.A. DALRYMPLE | Expert Report of Robert A. Dalrymple, Ph.D., P.E., N.A.E. (August 29, 2007) | - |
| PX0031 | 2007-09-07 | BEA | 702c Expert Report (Bea) and related appendices/exhibits | - |
| PX0032 | 1969-11-07 | USACE | Disposition Form with Attached Correspondence (USACE November 7, 1969) | - |
| PX0033 | 2007-11-06 | ARNOLD | 702c Expert Report (Arnold) and related appendices/exhibits | - |
| PX0034 | 1982-00-00 | | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) | - |
| PX0035 | 0000-00-00 | | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Adjusted for MSL) | - |
| PX0036 | 0000-00-00 | | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Not Adjusted for MSL) | - |
| PX0037 | 2005-09-01 | MemberScholars of the Center for Progressive Reform | An Unnatural Disaster: The Aftermath of Hurricane Katrina (CPR Publication #512) | - |
| PX0038 | 2006-01-17 | Ralph Vartabedian & Stephen Braun | LA Times Article, "Unfinished 1965 Project Left Gaps" | - |
| PX0039 | 2007-00-00 | VRIJLING | 702c Expert Report (Vrijling) and related appendices/exhibits | - |
| PX0040 | 2007-08-16 | VRIJLING | Deposition Transcript: Johannes Vrijling (Robinson 702c proceedings) | - |
| PX0041 | 1968-09-00 | USACE | Lake Pontchartrain and Vicinity Hurricane Protection Plan: Chalmette Area Plan - General Design Memorandum No. 3; Supplement No. 1 | - |
| PX0042 | 2007-00-00 | ASCE | American Society of Civil Engineers External Review Panel (ERP) Report, The New Orleans Hurricane Protection System: What Went Wrong and Why | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0043 | 2003-12-31 | US OMB | Office of Management and Budget, Agency Scorecards, Washington D.C., available at http://www.whitehouse.gov/omb/budintegration/scorecards/agency_scorecards.html | - |
| PX0044 | 2009-00-00 | NAOMI | Center for Grassroots Oversight Profile:  Al Naomi (last accessed 4/4/2008) | - |
| PX0045 | 0000-00-00 | BOB BEA | Deposition Transcript: Bob Bea | - |
| PX0047 | 2005-00-00 | LARRY IRONS | Homeland Security Affairs, Hurricane Katrina as Predictable Surprise, Larry Irons; Volume I, Issue 2, Article 7 | - |
| PX0048 | 2001-12-01 | ERIC BERGER | Article:  "Keeping its Head Above Water"; Houston Chronicle | - |
| PX0049 | 2004-10-08 | PAUL NUSSBAUM | Paul Nussbaum, New Orleans' Growing Danger: Wetlands Loss Leaves City a Hurricane Hit Away from Disaster, Philadelphia Inquirer (October 8, 2004) | - |
| PX0050 | 2007-02-02 | EDLA | Order and Reasons Denying Motion to Dismiss, Doc. No. 2994 | - |
| PX0051 | 1979-05-31 | Cary W. Kerlin, Field Supervisor | Impact of MR-GO on wetlands, and fish and wildlife | UDI-001-000000001 - UDI-001-000000020 |
| PX0052 | 2007-02-00 | Team Louisiana: Ivor van Heerden, G. Paul Kemp, et. Al | Team Louisiana Report: Table 15 - Design Elevation of Protection, Pre Katrina Elevation, Surge Level and Damage for GNO HPS Elements Exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) (February 2007) | - |
| PX0053 | 2007-07-00 | M. Kok, M. Aalberts, B. Masskant, L. de Wit | Polder Flood Stimulations for Greater New Orleans, Hurricane Katrina 2005, Delft University, M. Kok, M. Aalberts, B. Masskant, L. de Wit | - |
| PX0054 | 1982-00-00 | | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) | - |
| PX0055 | 1978-03-31 | USACE | Design and Construction of Levees (USACE # EM 1110-2-1913) (March 31, 1978 ed.) | - |
| PX0056 | 2000-04-30 | USACE | Engineering and Design, Design and Construction of Levees, (USACE # EM 1110-2-1913) April 30, 2000 | - |
| PX0057 | 1965-10-27 | 89TH CONGRESS | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) | - |
| PX0058 | 1979-05-31 | US DOI FWS | United States Department of Interior - Fish and Wildlife Service; Correspondence to St. Bernard Parish Planning Commission (May 31, 1979) | |
| PX0059 | 1958-02-00 | USACE, MRC | Geological Investigation of the Mississippi River - Gulf Outlet Channel; Misc Paper 3-259 | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0060 | 0000-00-00 | GAO | GAO Report, Lake Pontchartrain and Vicinity Hurricane Protection Project, GAO-05-1050T | - |
| PX0061 | 0000-00-00 | | Legislative History of 1928 Flood Control Act | - |
| PX0062 | 0000-00-00 | Chief of Engineers | H.R. Doc. No. 82-272, Annual Report of the Chief of Engineers | - |
| PX0063 | 0000-00-00 | | Legislative History of 1965 Flood Control Act | - |
| PX0064 | 0000-00-00 | | Correspondence re St. Bernard citizen's complaint re MRGO and "funnel" | - |
| PX0065 | 1966-06-00 | ARMY COASTAL ENGINEERING RESEARCH CENTER | Technical Report No. 4, "Shore Protection, Planning and Design" (TR-4) | - |
| PX0066 | 0000-00-00 | EDLA | Hearing Transcript on Motion to Dismiss, Robinson v. United States, Case No. 06-2268 | - |
| PX0067 | 1967-08-21 | USACE | USACE LPVHPP General Design Memorandum No. 2, "Citrus Back Levee" | NPM-019-000000527 - NPM-019-000000830 |
| PX0068 | 1966-09-09 | Dr. Charles Bretschneider & Dr. Ian Collins | Storm Surge Effects of the MR-GO, Study A, Contract No. DA-16-047-CIVENG-66-316, NESCO Report 5N-326-A  (aka Bretschneider & Collins Study) | 10080003.001 - 10080001.127 |
| PX0069 | 2005-09-00 | USACE | Mississippi River-Gulf Outlet General Reevaluation Study Report (USACE September 2005) | NOP-003-000000591 - NOP-003-000000664 |
| PX0070 | 2008-00-00 | | Map depicting the reaches of the Mississippi River Gulf Outlet (2008) | - |
| PX0071 | 2008-07-14 | Dr. Robert Bea | Expert Report of Robert Glenn Bea, Ph.D., P.E. | - |
| PX0072 | 2008-07-11 | Dr. Robert Bea | Declaration No. 1: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the MR-GO During Hurricane Katrina | - |
| PX0073 | 2008-07-11 | Bea | Declaration No. 2 Engineering Forensic Studies Of Performance Of The Man-Made Features Bordering The Inner Harbor Navigation Canal At The Lower 9th Ward During Hurricane Katrina | - |
| PX0074 | 2008-07-11 | Dr. Robert Bea | Declaration No. III: Engineering Forensic Studies of Performance of the Man-Made Features Bordering the MR-GO during 'Neutral' MR-GO Hurricane Katrina Conditions | - |
| PX0075 | 0000-00-00 | BEA | Bea Technical Report No. I, Analyses of Breaching of MR-GO Reach 2 EBSBs During Hurricane Katrina & The "Neutral" MR-GO Hurricane Katrina Conditions | - |

| | | | | |
|---|---|---|---|---|
| PX0076 | 0000-00-00 | BEA | Bea Techinical Report No. II, Analyses of Breaching at the MR-GO Bayou Dupre and Bayou Bienvenue Navigation Structures During Hurricane Katrina | - |
| PX0077 | 0000-00-00 | BEA | Bea Technical Report No. III, Analyses of the Effects of the USACE IHNC Lock Expansion Project East Bank Industrial Area Site Clearing Excavations on Development of the Breaches at the Lower 9th Ward During Hurricane Katrina | - |
| PX0078 | 0000-00-00 | BEA | Bea Technical Report No. IV, Review of USACE Excavations and Backfill Guidelines and Practices Near Flood Control Structures | - |
| PX0079 | 0000-00-00 | BEA | Bea Technical Report No. V, Technical Guidance Available for Design, Construction, and Maintenance of the MR-GO and LPV | - |
| PX0080 | 0000-00-00 | BEA | Bea Technical Report No. VI, Case Study of the SELA Dwyer Road Drainage Pumping Station Improvements, Discharge Tubes and Canal | - |
| PX0081 | 0000-00-00 | BEA | Expert Report of Dr. Robert Bea (Part 1 Summary) | - |
| PX0082 | 0000-00-00 | BEA | Expert Report of Dr. Robert Bea (Part 2 Declaration) | - |
| PX0083 | 2009-01-29 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report I,The Legacies of the MRGO Summary ) | |
| PX0084 | 2009-01-29 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report II, Validations of EBSB Wave Induced Erosion and Breaching Analysis) | - |
| PX0085 | 2009-01-29 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report III, Assessment of the Hurricane Gustav Hydrodynamic Conditions and Erosion of MRGO Reach 2 EBSB's) | - |
| PX0086 | 2009-01-28 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report IV, Phase 2 Analysis of MRGO Reach 2 EBSB Breach Development) | - |
| PX0087 | 2009-01-29 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report V, IHNC Lock Expansion EBIA Site Cleaning Excavations Lower 9th Ward Breaches) | - |
| PX0088 | 0000-00-00 | BEA | Expert Report of Dr. Robert Bea (Part 3, Technical Report VI, Lower 9th Ward 2D & Amp; 3D Seepage) | - |
| PX0089 | 0000-00-00 | BEA | Dr. Robert Bea's Curriculum Vitae | - |
| PX0090 | 0000-00-00 | BEA | Dr. Robert Bea Supplemental Declaration | - |
| PX0091 | 2008-07-11 | G. Paul Kemp, PhD. | MRGO Effects on Storm Surge, Waves, and Flooding During Hurricane Katrina | - |

qryExhibitsforTrial

| PX0092 | 2008-07-11 | Kemp | MRGO Chronology, Appendix B | - |
|---|---|---|---|---|
| PX0093 | 2008-10-19 | G. Paul Kemp, Ph.D | Declaration of Dr. G. Paul Kemp | - |
| PX0094 | 2007-09-16 | KEMP | Declaration of Dr. G. Paul Kemp | - |
| PX0096 | 0000-00-00 | DR. DUNCAN FITZGERALD | Expert Report of Dr. Duncan Fitzgerald, Impact of the Mississippi River Gulf Outlet (MR-GO):  Geology & Geomorphology | - |
| PX0096.1 | | | Figure 2.3 MR-GO Channel Cut and Spoil Deposition | - |
| PX0096.11 | | | Figure 3.1 Reduction in Sand Supply to Breton Island | - |
| PX0096.13 | | | Figure 3.2 Map depicting the Breton Island foot print in 2001, location of MR-GO, the ocean dumping site, and the feeder berm east of Breton Island (from U.S. Corps of Engineers report, 2002) | - |
| PX0096.15 | | | Major Hurricanes 1885-2006 | - |
| PX0096.16 | | | Graphic Used with Duncan Fitzgerald | - |
| PX0096.17 | | | Graphic Used with Duncan Fitzgerald | - |
| PX0096.17 | | | Figure 4.2 Habitat Map - 1950s | - |
| PX0096.18 | | | Figure 4.3 Habitat Map - 1960s | - |
| PX0096.18 | | | Graphic Used with Duncan Fitzgerald | - |
| PX0096.19 | | | Graphic Used with Duncan Fitzgerald | - |
| PX0096.19 | | | Figure 4.4 Habitat Map - 2000s | - |
| PX0096.22 | | | Figure 6.1 Satellite image of study area showing MR-GO Reaches 1 and 2, locations of cross sections A and, the trend of the Bayou La Loutre natural levee ridge that was disected for the construction of the MR-GO | - |
| PX0096.25 | | | Graphic depicting lateral displacement | - |
| PX0096.28 | | | 1958-59 Aerial Photography - 2005 Shoreline Maps | - |
| PX0096.31 | | | Channel Widening: Miles 57 - 59 | - |
| PX0096.4 | | | Graphic Used with Duncan Fitzgerald | - |
| PX0096.5 | | | Figure 2-10  Approximate MR-GO station 490 looking southeast over Bayou Mercier | - |
| PX0096.5 | | | Graphic Used with Duncan Fitzgerald | - |
| PX0096.9 | | | Figure 2.17 Reach 2 from end of hurricane protection levee to Bayou LaLoutre.  MR-GO Channel widening from original design top-of-channel width to 2005 | - |
| PX0097 | 0000-00-00 | CHAD MORRIS | Chad Morris's Curriculum Vitae | - |
| PX0098 | 2008-07-13 | CHAD MORRIS, Cmor Consulting LLC | Chad Morris Expert Report, Survey and Spatial Data in the Vicinity of the Mississippi River Gulf Outlet | - |
| PX0098.1 | | | Figure 9-1 MRGO Channel Erosion | - |
| PX0098.1 | 2008-07-13 | Chad Morris | Figure 9-1 (MRGO Channel erosion) from Morris Expert Report | - |

| | | | | |
|---|---|---|---|---|
| PX0098.10 | 2008-07-13 | Chad Morris | Figure 4-3: Example of Levee Breaches (From Chad Morris Expert Report) | - |
| PX0098.11 | 2008-07-13 | Chad Morris | Figure 8-1: High Vegetation Between EBSB and MRGO (From Chad Morris Expert Report) | - |
| PX0098.12 | 2008-07-13 | Chad Morris | Figure 8-2: EBSB Cross Section After Katrina (From Chad Morris Expert Report) | - |
| PX0098.13 | 2008-07-13 | Chad Morris | Figure 8-3: Low Vegatation Between EBSB and MRGO (From Chad Morris Expert Report) | - |
| PX0098.14 | 2008-07-13 | Chad Morris | Figure 8-4: EBSB Cross Sesction After Katrina (From Chad Morris Expert Report) | - |
| PX0098.15 | 2008-07-13 | Chad Morris | Figure 7-2: Lake Pontchartrain and Vicinity Hurricane Protection Project New Orleans East System | - |
| PX0098.2 | 2005-10-10 | | Map: Greater New Orleans Flood Protection System (From Chad Morris Expert Report) | - |
| PX0098.20 | | | Graphic used with DeLoach | - |
| PX0098.3 | | | Figure 7-1 Lake Pontchartrain and Vicinity Hurricane Protection Project Chalmette System | - |
| PX0098.3 | 2008-07-13 | Chad Morris | Figure 7-1: Lake Pontchartrain and Vicinity Hurricane Protection Project Chalmette System (From Chad Morris Expert Report) | - |
| PX0098.5 | 2008-07-13 | Chad Morris | Figure 1-1: Pre-Katrina LIDAR Section A-A (From Chad Morris Expert Report) | - |
| PX0098.6 | 2008-07-13 | Chad Morris | Figure 1-2: Post-Katrina LIDAR Section A-A (From Chad Morris Expert Report) | - |
| PX0098.7 | 2008-07-13 | Chad Morris | Figure 1-: Color IR Photography over Post Katrina LIDAR (From Chad Morris Expert Report) | - |
| PX0098.8 | | | Figure 4-1 Breaches in Flood Protection System After Katrina | - |
| PX0098.8 | 2005-10-10 | Chad Morris | Figure 4-1: Breaches in Flood Protection System After Katrina (From Chad Morris Expert Report) | - |
| PX0098.9 | 2008-07-13 | Chad Morris | Figure 4-2: Example of Levee Breaches (From Chad Morris Expert Report) | - |
| PX0099 | 2008-03-07 | Chad Morris | Chad Morris Expert Report, Appendix 1, Bathymetric Survey of the Mississippi River Gulf Outlet (MRGO), Gulf Intracoastal Waterway (GIWW), and Inner Harbor Navigational Canal (IHNC) from Lake Pontchartrain to Bayou La Loutre:  Methodology, Quality Control, | - |
| PX0100 | 2008-07-13 | Chad Morris, CMor Consulting LLC | Chad Morris Expert Report, Appendix A, National Geodetic Survey Benchmark Datasheets | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0101 | 2008-07-13 | Chad Morris, CMor Consulting LLC | Chad Morris Expert Report, Appendix B, Survey Field Notes | - |
| PX0102 | 2008-07-13 | Chad Morris, CMor Consulting LLC | Chad Morris Expert Report, Appendix C, Manufacturer Brochures for Survey and Processing Equipment | - |
| PX0103 | 2008-07-09 | Gautier, Kok, & Vrijling | Vrijling, Wave Modeling New Orleans - Mississippi River Gulf Outlet, Final Report | - |
| PX0104 | 2008-06-23 | J. K. Vrijling et al | Vrijling, Flow Modeling New Orleans - Mississippi River Gulf Outlet, Final Report, Scenarios 1, 2A, 2B, 2C, 2D, 3 | - |
| PX0105 | 2008-07-09 | Kok et al | Polder Flood Simulations for Greater New Orleans:  the neutral MRGO scenario | - |
| PX0106 | 2009-01-21 | Vrijling et al | Joint declaration, Vrijling, Kok, de Wit, and Gautier concerning wave and flow modeling New Orleans -- MRGO for Hurricane Katrina, August 2005 | - |
| PX0107 | 2009-01-21 | Vrijling et al | Appendix 1 to Joint declaration, Vrijling, Kok, de Wit, and Gautier concerning wave and flow modeling New Orleans -- MRGO for Hurricane Katrina, August 2005 | - |
| PX0108 | 0000-00-00 | Gautier | Supplement on Wave Modeling New Orleans, memo from Gautier to van Heerden | - |
| PX0109 | 2008-07-09 | C. Gautier, M. Kok, & J.K. Vrijling | Wave Modeling New Orleans-MRGO; Hurricane Katrina August 2005; Appendices | - |
| PX0110 | 2008-04-28 | John Crawford, Crawford Engineering LLC | Lattimore and Associates Building Flood Damage Assessment | - |
| PX0111 | 2008-04-20 | John Crawford, Crawford Engineering LLC | Anthony and Lucille Franz Residence Flood Damage Assessment | - |
| PX0112 | 2008-04-28 | John Crawford, Crawford Engineering LLC | Kent Lattimore Residence Flood Damage Assessment | - |
| PX0113 | 2008-04-28 | John Crawford, Crawford Engineering LLC | Norman Robinson Residence Flood Damage Assessment | - |
| PX0114 | 2008-04-29 | John Crawford, Crawford Engineering LLC | Tanya Smith Residence Flood Damage Assessment | - |
| PX0114 | 2008-04-30 | Crawford Engineers LLC | Flood Damage Assessment, Tanya Smith Residence | - |
| PX0115 | 2009-02-04 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Anthony and Lucille Franz | - |
| PX0116 | 0000-00-00 | Scott Taylor Adjusting Services | Taylor Estimate Report, Anthony and Lucille Franz | - |
| PX0117 | 2009-02-04 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Lattimore and Associates | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0118 | 0000-00-00 | Scott Taylor Adjusting Services | Taylor Estimate Report, Lattimore and Associates | - |
| PX0119 | 2009-02-04 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Kent Lattimore | - |
| PX0120 | 0000-00-00 | Scott Taylor Adjusting Services | Taylor Estimate Report, Kent Lattimore | - |
| PX0122 | 2008-03-03 | Scott Taylor Adjusting Services | Taylor Estimate Report, Kent Lattimore, Louisiana Mobile Homes for Sale 1 | - |
| PX0123 | 2008-03-03 | Scott Taylor Adjusting Services | Taylor Estimate Report, Kent Lattimore, Louisiana Mobile Homes for Sale 2 | - |
| PX0124 | 2000-00-00 | Census Bureau | Taylor Estimate Report, Kent Lattimore,  Average Sales Price of New Manufactured Homes Placed by Size of Home By State -2000 | - |
| PX0125 | 2008-03-01 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Norman Robinson | - |
| PX0126 | 0000-00-00 | Scott Taylor Adjusting Services | Taylor Estimate Report, Norman Robinson | - |
| PX0127 | 2008-03-01 | Scott Taylor Adjusting Services | Taylor Final Loss Report, Tanya Smith | - |
| PX0128 | 0000-00-00 | Scott Taylor Adjusting Services | Taylor Estimate Report, Tanya Smith | - |
| PX0129 | 0000-00-00 | Scott Taylor Adjusting Services | Taylor Valuation Report, Tanya Smith | - |
| PX0130 | 2008-10-16 | Gib Owen | Videotaped Deposition of USA, by and through the USACE, through its 30(b)(6) designee, Gib A. Owen; In Re; Katrina Canal Breaches Consolidated Litigation; Pertains to: MRGO, Robinson | - |
| PX0131 | 2008-06-00 | USACE | Greater New Orleans Hurricane and Storm Damage Risk Reduction System (HSDRRS); Status-June 2008 | - |
| PX0132 | 2008-08-28 | USACE | New Orleans Hurricane and Storm Damage Risk Reduction System 2008 Facts and Figures (As of August 28, 2008) | - |
| PX0133 | 2008-10-22 | USACE NOD | Project Fact Sheet: IHNC Canal Surge Reduction | - |
| PX0134 | 1967-10-00 | Office of the DE, NOD, CoE | LPV DM No. 1, Hydrology and Hydraulic Analysis, Part IV- Chalmette Extension | - |
| PX0135 | 2008-03-14 | Alvin Lee, Colonel, US Army, District Commander | Decision Record; Individual Environmental Report #11; Improved Protection on the IHNC; IER #11 | - |

| | | | | |
|---|---|---|---|---|
| PX0136 | 2008-08-00 | USACE | Draft Individual Environmental Report; Improved Protection on the IHNC; Orleans and St. Bernard Parishes, LA; IER #11 Tier 2 Borgne | - |
| PX0137 | 2008-05-01 | John W. Day, Jr. & Gary P. Shaffer | Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA | - |
| PX0139 | 0000-00-00 | | VI. Summary and Recommendations (from Environmental Considerations of an Expanded MR-GO, Appendix 1) | NED-111-000001197 - |
| PX0139 | 0000-00-00 | | VI. Summary and Recmmendations (from Environmental Considerations of an Expanded Mississippi River-Gulf Outlet) | NED-111-000001197 - |
| PX0139 | 1973-10-00 | Dr. S. A. Hsu | Appendix 1, The Impact of the MR-GO on Hurricane Floods of St. Bernard Parish and New Orleans Metropolitan Area | NED-111-000001184 - NED-111-000001211 |
| PX0140 | 1963-07-24 | R.G. MacDOnnell, Major General USA, Chairman | Memo to Chief of Engineers re: LPV | NED-213-000000429 - NED-213-000000433 |
| PX0141 | 1975-04-21 | E.R. Heiberg III, Colonel, CE, DE | alternative plan for LPV HPP | NED-125-000000994 - NED-125-000000999 |
| PX0142 | 1958-04-00 | Branch of River Basins Office | An Interim Report on Fish and Wildlife Resources as Related to MR-GO Project, LA and an Outline of Proposed Fish and Wildlife Resources | MRGOY00251 - MRGOY00314 |
| PX0143 | 1972-10-00 | Coastal Environments, Inc | EIS Ship Channel Project | MRGO-CEI-0003400 - MRGO-CEI-0003464 |
| PX0144 | 1957-09-03 | J.M. Meraux, Chairman, Tidewater Channel Advisory Committee | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee | MRGOX5728 - MRGOX5736 |
| PX0146 | 1962-10-22 | W.L. Towns, Acting Regional Director, Bureau of Sport Fisheries and Wildlife, and Seton H. Thompson, Regional Director, Bureau of Commercial Fisheries | Letter re: Comments on modification of LPV HPP | NPM-015-000000251 - NPM-015-000000254 |
| PX0147 | 1965-11-24 | Captain Kenneth J. LaSieur, Chairman | 1962 Master Plan for Hurricane Flood Control | - |
| PX0148 | 1969-10-01 | Davis | MR-GO New Ship Lock Review of Dock Board Proposals for St. Bernard Parish Site | AFW-143-000001049 - AFW-143-000001057 |
| PX0151 | 1969-10-14 | Jerome C. Baehr, Chief, Engineering Division | MR-GO Floodgates at IHNC | AFW-467-000001698 - AFW-467-000001699 |

| | | | | |
|---|---|---|---|---|
| PX0153 | 2006-08-04 | Nicole T. Carter & Charles V. Stern | CRS Report for Congress; MRGO: Issues for Congress | - |
| PX0154 | 1967-03-00 | | Appendix C, Report on the Evaluation of Alternate Plans Involving Modifications in the Alignment of the Lake Pontchartrain Barrier | - |
| PX0155 | 1957-09-26 | US DOI, US Fish and Wildlife Service | LA Canal's Effects on Fish and Wildlife Arouse Concern of Conservationists | UDI-001-000000352 - UDI-001-000000353 |
| PX0156 | 1934-03-10 | Congress | 73d Congress. Sess. II. Chs. 54, 55. An Act to promote the conservation of wild life, fish, and game, and for other purposes; 16 USC 661 et seq. | MRGOY00002 - MRGOY00003 |
| PX0157 | 1946-08-14 | Congress | PUBLIC LAWS-Chs. 964, 965; An Act to amend the Act of March 10, 1934 entitled "An Act to promote the conservation of wildlife, fish, and game, and for other purposes" | MRGOY00026 - MRGOY00028 |
| PX0158 | 1946-04-17 | Mr. Flannagam, Committee on Agriculture | 79th Congress, 2d Session, House of Representatives, Report No. 1944; Relating to the Coordination of Activities for the Conservation of Wildlife, Fish, and Game; REPORT [to accompany H.R. 6097] | - |
| PX0159 | 1946-07-10 | Mr. Thomas, Committee on Agriculture and Forestry | 79th Congress, 2d Session, Report No. 1698.<br>To Amend the Act of March 10, 1934, Entitled "An Act to Promote the Conservation of Wildlife, Fish, and Game"<br>REPORT [to accompany H.R. 6097] | - |
| PX0160 | 1957-12-18 | Bureau of Sport Fisheries and Wildlife, Branch of River Basins | A Special Report on Fish and Wildlife Resources in Relation to the MRGO Project, LA | MRGO001700 - MRGO001710 |
| PX0161 | 1957-09-23 | Fred A. Seaton, Secretary of the Interior | Letter re: Concerns about effect of MRGO on fish and wildilfe | MRGOY00243 - MRGOY00244 |
| PX0162 | 2006-09-18 | Attorneys for Defendant United States | Defendant US' Reply Memorandum in Support of Motion to Dismiss; In Re: Katrina Canal Breaches Consolidated Litigation, pertains to MR-GO, Robinson (06-2268) | - |
| PX0163 | 1943-08-05 | Brig. Gen. M.C. Tyler, DE, LMVD | MRGO Record of Public Hearing held at Roosevelt Hotel, New Orleans, LA. On 5 August 1943, by Brig. Gen. M.C. Tyler, DE, LMVD | VRG-010-000000643 - VRG-010-000000678 |
| PX0164 | 2007-08-01 | Robin D. Smith, Senior Trial Attorney | Defendant United States' Response to Plaintiffs' First Set of Interrogatories; In re: Katrina Canal Breaches Consolidated Litigation, filed in: 06-2286, Robinson, Pertains to: MRGO | - |
| PX0166 | 1959-09-24 | P.C. Gillett, Acting Regional Director | MR-GO Project | MRGOY00315 - MRGOY00319 |

| | | | | |
|---|---|---|---|---|
| PX0167 | 1958-08-12 | Congress | Public Law 85-624: An Act to amend the Act of March 10, 1934, to provide for more effective integration of a fish and wildlife conservation program with Federal water-resource developments, and for other purposes | MRGOY00245 - MRGOY00250 |
| PX0168 | 1958-00-00 | Congress | *3446 P.L. 85-624, Fish and Wildlife Conservation and Water-Resource Developments-Coordination Senate Report No. 85-1981, July 28, 1958 (to accompany H.R. 13138) House Report No. 85-2183, July 16, 1958 (to accompany H.R. 13138) | - |
| PX0169 | 1970-12-19 | Congress | USCA Title 16: Conservation, Ch 29: Water Bank Program for Wetlands Preservation; Sec 1301-131 | - |
| PX0170 | 1986-11-10 | Congress | USCA Title 16: Conservation; Chapter 59: Wetlands Resources; Subchapter 1: General Provisions; Sec 3901: Findings and Statement of Purpose | - |
| PX0171 | 1948-06-30 | Congress | USCA Title 33: Navigation and Navigable Waters; Chapter 26: Water Pollution Prevention and Control; Subchapter 1: Research and Related Programs; Sec 1251: Congressional Declaration of Goals and Policy | - |
| PX0172 | 1977-05-24 | Jimmy Carter, The White House | Executive Order 11990, Protection of Wetlands; 1977 WL 23621; 42 FR 26961 | - |
| PX0173 | 2002-12-02 | Congress | USCA Title 16: Conservation, Chapter 64: North American Wetlands Conservation, Sec 4401: Findings and Statement of Purpose | - |
| PX0174 | 1957-05-29 | LA Wildlife and Fisheries Commission | Statement of LA Wildlife and Fisheries Commission relative to the N.O. to the Gulf Tidewater Channel | MRGOX6381 - MRGOX6388 |
| PX0176 | 2006-04-00 | Council on Environmental Quality | Conserving America's Wetlands 2006: Two Years of Progress Implementing the President's Goal | - |
| PX0178 | 2005-01-31 | NOD | FACT SHEET, LA Coastal Area (LCA) Ecosystem Restoration, LA (General Investigations): Comprehensive Coastwide Ecosystem Restoration Feasibility Study | - |
| PX0180 | 1966-10-19 | Thomas J. Bowen, Colonel, CE, DE | Appendix E; Report on Controlling Elevation of Seabrook Lock | - |
| PX0181 | 2008-10-10 | Gregory Miller | Volume II of Transcript of 30(b)(6) Deposition of the USA, by and through USACE  Designee Gregory Miller | - |
| PX0182 | 2008-10-07 | Zoltan Montvai | Transcript of Videotaped Deposition of Zoltan Montvai, Volume I (30(B)(6)) | - |

| | | | | |
|---|---|---|---|---|
| PX0183 | 2008-10-09 | Thomas Podany | Transcript of Volume II of Rule 30(b)(6) Deposition of the USA, by and through USACE designee Thomas Podany | - |
| PX0184 | 2008-09-30 | John Saia | Transcript of Vol I of Rule 30(b)(6) Deposition of the USA, by and through USACE designee John Saia | - |
| PX0184.1 | 2008-09-30 | | Saia 30(b)(6) deposition cuts | - |
| PX0184.2 | | | Saia 30(b)(6) deposition cuts -Index to exhibits | - |
| PX0185 | 1992-10-22 | Robert T. Fairless, Chief, Engineering Control Branch | Subject: MRGO, St Bernard Parish, (Bank Erosion) Revised Recon Study (starts on p 5) | NED-192-000000682 - NED-192-000000689 |
| PX0186 | 1975-01-23 | USACE | MR-GO New Lock and Connecting Channels Quantities to Use for Real Estate for Comparative Analysis of 14 Schemes - Incl. 1 (to letter to Anthony Fernandez, Secretary of St. Bernard Parish Police Jury from Col. Heiberg - at AFW-180-000001003) | AFW-180-000001004 - AFW-180-000001008 |
| PX0187 | 1976-03-00 | US Army Engineer District | FINAL ES; Final Composite ES for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity LA | - |
| PX0188 | 2007-11-00 | USACE NOD | Appendix L, EA's and EIS's incorporated by reference; MR-GO Deep-Draft De-authorization Study DRAFT Integrated Final Report to Congress and LEIS | - |
| PX0189 | 1993-10-06 | Michael Saucier, Environmental Projects Section | Memo for File; Subject: MR-GO, St. Bernard Parish, AL (Bank Erosion) Revised Reconnaissance Study and Feasibiltiy Study | NPM-036-000001505 - NPM-036-000001506 |
| PX0190 | 1972-10-30 | US Army Engineer District | DRAFT ES; MR-GO, LA (Maintenance); Associated Water Features: Gulf of Mexico, Chandeleur Sound, Breton Sound, Lake Borgne, Lake Pontchartrain, and Gulf Intracoastal Waterway | VRG-079-000000194 - VRG-079-000000250 |
| PX0191 | 1974-12-00 | Stanley Consultants, Inc | DRAFT ES; Composite Draft ES for Operation and Maintenance work on Three Navigation Channels in the Lake Borgne Vicinity, LA | VRG-038-000000001 - VRG-038-000000374 |
| PX0193 | 1988-05-24 | Cecil W. Soileau, Chief, Hydraulics and Hydrologic Branch | CMT 1 MR-GO, St Bernard Parish, LA (Bank Erosion)-10241 | NED-192-000000254 - NED-192-000000261 |
| PX0194 | 1985-07-11 | Cletis R. Wagahoff, Chief, Planning Division | Supplemental Information Report (SIR) to complement the Final Composite ES for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity, LA | NOP-002-000002282 - NOP-002-000002290 |
| PX0195 | 2008-10-01 | John Saia | Transcript of Volume 2 of Rule 30(b)(6) Depostion of the USA, by and through the USACE designee John Saia | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0196 | 1990-04-00 | USACE NOD | Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, LA; Feasibility Study, Volume I, DRAFT Main Report and DRAFT EIS | NED-188-000002530 - NED-188-000002567 |
| PX0197 | 1992-07-10 | USACE | Army Corps's Environmental Assessment #162, entitled "MR-GO, St. Bernard and Plaquemines Parishes, LA-Marsh Enhancement/ Creation and Berm Construction | NPM-036-000002125 - NPM-036-000002134 |
| PX0198 | 1985-01-23 | Steve Mathies, Preparer | EA #47, entitled "MR-GO Foreshore Protection" | NOP-019-000001029 - NOP-019-000001038 |
| PX0199 | 2005-00-00 | Edmond Russo | Maintenance Dredging-FY 2005; MR-GO Bar Channel Mile -4.0 to -9.38 | NOP-019-000000736 - NOP-019-000000789 |
| PX0200 | 1957-04-00 | Office of the DE | MR-GO DM No. 1-A, Channels, Mile 63.77-Mile 68.85 (rev. 07/1957) | NPM-016-000000737 - NPM-016-000000757 |
| PX0202 | 1968-04-00 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 4, Foreshore Protection | - |
| PX0203 | 1984-12-00 | Perry C. Howard, Thomas J. Duenckel, Sherwood M. Gagliano, Greg J. Gasperecz, & John C. Leslie | The MRGO: A Study of Bank Stabilization | NED-188-000001800 - NED-188-000001928 |
| PX0204 | 1987-04-13 | Calvin W. Shelton, Chief, Projects Management Branch | Cmt 1, DF; Subject: MRGO Bank Erosion Reconnaisance Report | NED-192-000001164 - NED-192-000001169 |
| PX0205 | 1992-12-09 | Cecil W. Soileau, Chief, Hydraulics and Hydrology Branch | 1st End, MRGO, St Bernard Parish, (Bank Erosion) Revised Recon Study | NED-167-000001832 - NED-167-000001834 |
| PX0206 | 2008-09-11 | Plaintiffs | Notice of Intent to Introduce Summary Evidence, In Re: Katrina Canal Breaches Consolidated Litigation; pertains to: Robinson (No. 06-2268 | - |
| PX0206.1 | | | Chart: Operation and Maintenance Dredging in MRGO Reach 2 (mile 60 to 47) | - |
| PX0207 | 1975-01-31 | Drake Wilson, Colonel, CE, DE | Letter re: expansion of EIS to include oil and gas activities | VRG-076-000000714 - VRG-076-000000715 |
| PX0208 | 2005-04-11 | USACE NOP | MR-GO PM-R Proposal for Gaining NEPA Compliance for the Operation and Maintenance Program | NOP-019-000000207 - NOP-019-000000210 |
| PX0209 | 1988-05-26 | USACE | Army Corps's Environmental Assessment 72, entitled "MR-GO Breton Sound Jetty Repairs" | - |
| PX0210 | 0000-00-00 | USACE | Army Corps's Environmental Assessment 294 | - |

qryExhibitsForTrial

| | | | | |
|---|---|---|---|---|
| PX0211 | 1970-00-00 | Dept of the Army; CoE | Annual Report of the Chief of Engineers on Civil Works' Activities 1970 1979 | - |
| PX0212 | 1999-07-30 | Dept of the Army | Engineer Pamphlet 1165-2-1: Digest of Water Resources Policies and Authorities; Chapter 19: Environmental Restoration and Protection | - |
| PX0213 | 1977-12-30 | C. Schwartz, US District Judge | Order; Save our Wetlands, Inc. vs Early J. Rush | - |
| PX0214 | 2005-09-30 | Dept of the Army | Annual Report Fiscal Year 2005 of the Secretary of the Army on Civil Works Activities (1 October 2004- 30 September 2005); Part 1 of 2 | - |
| PX0215 | 1970-04-00 | Buffalo District CoE | LPV & MR-GO, Seabrook Lock, DM No. 1, General | NPM-014-000000276 - NPM-014-000000489 |
| PX0216 | 2004-06-17 | Don T. Riley, Brig. Gen., US Army, President Designee, Miss River Commission | floodgate in MRGO near Bayou La Loutre | NOP-019-000000811 - NOP-019-000000814 |
| PX0217 | 1951-00-00 | Arthur Maass | Muddy Waters, The Army Engineers and the Nation's Rivers | - |
| PX0218 | 1966-11-29 | Thomas Bowen, Colonel, DE | Letter re: LPV-Modification of the Chalmette Area Plan to Include Larger Area plus series of memos and inclosures, inc. draft memo for Special Asst to the Sec of the Army for Civil Functions from Chief of Engineers, draft letter from Fitt to Schultze, draft letter from Special Asst to Fallon, etc | VRG-014-000000057 - VRG-014-000000109 |
| PX0219 | 0000-00-00 | Alfred G. Fitt, Special Assistant, Civil Functions | LMVD Draft memo re: Increase in the cost of the MR-GO | VRG-014-000000107 - VRG-014-000000107 |
| PX0220 | 0000-00-00 | USACE NOD | DRAFT Recon Report MR-GO Bank Erosion Study (Draft w/ notes) | NED-192-000000969 - NED-192-000000970 |
| PX0221 | 0000-00-00 | Alfred B. Fitt, Special Assistant (Civil Functions) | Draft memo re: Increase in the cost of the MRGO | VRG-014-000000094 - VRG-014-000000094 |
| PX0222 | 1980-09-08 | James P. Roy, Chief, Planning Division | MRGO, St. Bernard Parish, LA (Bank Erosion) | VRG-032-000002615 - VRG-032-000002617 |
| PX0223 | 1982-01-01 | NOD | Data for Testifying Officers on FY 1983 Civil Works Budget, LPV | NED-086-000000949 - |
| PX0224 | 1972-02-24 | Richard Hunt, Colonel, CE, DE | Review of Report on MR-GO, LA-Preliminary Evaluation | VRG-080-000000329 - VRG-080-000000331 |
| PX0225 | 1984-08-29 | Chief of Engineers | DRAFT Memorandum for the Assistant Secretary of the Army re: LPVHPP to proceed with accomplishment of High Level Plan Work in FY 1985 | MVD-001-000000501 - MVD-001-000000501 |

| | | | | |
|---|---|---|---|---|
| PX0226 | 1992-01-01 | NOD | Data for Testifying Officers on FY 1993 Civil Works Budget, MR-GO, LA | AIN-167-000000337 - AIN-167-000000348 |
| PX0227 | 1982-01-01 | NOD | Change in Scope since Authorization-LPV | NED-086-000000974 - |
| PX0228 | 1985-01-01 | NOD | Data for Testifying Officers on FY 1986 Civil Works Budget, LPV | NPM-033-000000556 - NPM-033-000000599 |
| PX0230 | 1955-09-26 | Simon Sobeloff, Warren Burger, Paul Sweeney, & Lester Jayson | Indian Towing Company, Inc. et al, v. The United States; Supplemental Brief for the US on Reargument | - |
| PX0231 | 1958-00-00 | Chief of Engineers | Annual Reports of the Chief of Engineers on Civil Works Activities from 1958 through 2005 | - |
| PX0232 | 1946-02-13 | Congress | transcripts of the Hearings Before the Committee on Agriculture House of Representatives, 79th Congress, Second Session on H.R. 3821 and H.R. 6097 (Feb. 13 and April 15, 1946) | - |
| PX0233 | 0000-00-00 | | Transcripts of the Hearings before the Committee on Agriculture and Forestry on H.R. 6097 | - |
| PX0234 | 1996-00-00 | USACE | 1996 Mississippi River-Gulf Outlet North Bank Foreshore Protection Evaluation Report | - |
| PX0236 | 0000-00-00 | USACE | Army Corps's Environmental Assessment 54 | - |
| PX0237 | 0000-00-00 | Plaintiff's Counsel | Appendix "A," Matrix of Reported Decisions Finding Army Corps Violations of Federal Environmental Laws (Doc. No. 16510-5) | - |
| PX0238 | 0000-00-00 | Plaintiff's Counsel | Appendix "B," Redlined version of 1946 versions of FWCA, Pub. L. 85-624 (Doc. No. 16886-2) | - |
| PX0239 | 0000-00-00 | Plaintiff's Counsel | Appendix "C," Excerpts from the Legislative History of the FWCA (Doc. No. 16886-3) | - |
| PX0242 | | | Army Corps publication Planning Guidance Notebook (ER 1105-2-100) | - |
| PX0242 | 2000-04-22 | Dept of the Army | Army Corps publication Planning Guidance Notebook (ER 1105-2-100) | - |
| PX0243 | 1930-06-11 | Chief of Engineers, US Army | 71st Cong., 2d Session, Committee on Rivers and Harbors, House of Representatives, Doc Comm. No. 46, MR-GO, Letter from the Chief of Engineers, US Army, Transmitting a Report of the Board of Engineers for Rivers and Harbors on Review of Reports Heretofore Submitted on MR-GO and New Orleans Industrial Canal | - |
| PX0253 | 1965-03-01 | USACE | Engineer Manual 1110-2-1411; Standard Project Flood Determination | - |

| PX0255 | 1957-04-04 | Robert W. French, Director of the Port | Notarized Resolution re: modification of the MRGO | - |
| PX0256 | 1958-04-10 | Charles Pierce, Rear Admiral, C&GS, Assistant Director | Leveling in the Vicinity of New Orleans | AFW-467-000003344 - AFW-467-000003345 |
| PX0258 | 1959-11-00 | Howard E. Graham and Dwight E. Nunn | National Hurricane Research Project: Report No. 33: Meteorological Considerations Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States | - |
| PX0259 | 1966-01-25 | Vance A. Myers - Chief, Hydrometeorologist Branch, Office of hydrology | Surface winds (30 ft) over Lake Pontchartrain, La. During Passage of Hurricane Betsy, Sept 9-10, 1965 | - |
| PX0262 | 1963-11-00 | US Army Engineer WES - CoE - Vicksburg Mississippi | Effects on Lake Pontchartrain, LA of Hurricane Surge Control Structures and MRGO Channel, Hydraulic Model Investigation; Technical Report No. 2-636 | NED-212-000001741 - NED-212-000001858 |
| PX0266 | 1965-11-03 | Vance A. Myers, Chief, Hydrometeorological Branch, Office of Hydrology | Adjustments to SPH Isovel Patterns in Memorandum HUR 7-62, 7-62A, 7-63, 7-64, and 7-65; Memoranda dated 8/17/1965, 11/3/1965 and 2/17/1966 | - |
| PX0270 | 1966-11-00 | Waldemar S. Nelson & Co., Inc. & USACE | LPV Chalmette Area Plan, DM No. 3 - General Design (rev. 09/1968) | - |
| PX0273 | 1969-09-03 | Jerome C. Baehr, Chief, Engineering Div. | Lake Pontchartrain, LA & Vicinity Hurricane Protection Project - Revised PMH Parameters | |
| PX0306 | 1994-01-00 | USACE. NOD | MR-GO, St. Bernard Parish, La., Bank Erosion Reconnaissance Report | NED-188-000001142 - NED-188-000001422 |
| PX0323 | 2005-03-09 | Edmond J. Russo, Jr., P.E., Operations Manager | MR-GO O&M Program | - |
| PX0345 | 1973-12-03 | Russel J. Lamp | Planning - Organization and General Content of Feasibility Reports Appendix A - Condensed Outline of Feasibility Reports Appendix B - General Content of Feasibility Reports Appendix C - Composite Guide Working for Report Recommendations | AFW-180-000001539 - AFW-180-000001555 |
| PX0346 | 1974-04-15 | ARMY CHIEF OF ENGINEERS | Planning Preparation and Coordination of Environmental Statements. | AFW-180-000001588 - AFW-180-000001685 |
| PX0347 | 1974-06-07 | Russell J. Lamp, Colonel, CoE, Executive | Engineering and Design Post Authorization Studies | AFW-180-000001718 - AFW-180-000001755 |

| | | | | |
|---|---|---|---|---|
| PX0351 | 1975-05-29 | NOD | Q&A File. FY76 Appropriations Hearing, Rebuttal Testimony, 2nd set | AFW-321-000000387 - AFW-321-000000394 |
| PX0353 | 1967-03-00 | Office of the DE, NOD, CoE | LPV, Lake Pontchartrain  Barrier Plan, DM No. 2, General, Advance Supplement, IHNC West Levee, Florida Avenue to IHNC Lock | AFW-332-000001013 - AFW-332-000001184 |
| PX0355 | 1959-06-00 | Office of the DE | MR-GO, LA, DM No. 2, General Design | NPM-016-000000001 - NPM-016-000000187 |
| PX0359 | 1959-01-28 | Walter A. Gresh, Regional Dir. | Letter including copies of the letter dated January 2, 1959 concerning plan for dredging in access channel from the Intracoastal Waterway to Bayou Dupre as one initial feature of the Mississippi River-Gulf Outlet Project. | AFW-341-000000722 - AFW-341-000000728 |
| PX0361 | 1959-11-00 | Office of the DE, US Army Engineer District, New Orleans | MR-GO, LA, DM No. 1-C, Channels, Mile 0 to 36.43 (Bayou La Loutre), Mile 0 to Mile -9.75 (38 Ft. Contour) | NPM-016-000001713 - NPM-013-000001760 |
| PX0370 | 1971-08-16 | Becnel, Ch, Hydraulics Br. | MR-GO--New Ship Lock; Return Levees | AFW-440-000000936 - AFW-440-000000938 |
| PX0371 | 1969-09-23 | Herbert R. Haar, Jr., Colonel, CE, DE | Reply to 28 August 1969 letter to General Clarke, Chief of Engineers, enclosing a copy of a letter dated 25 August 1969 from Mr. John L Crosby of N.O. concerning Lake Pontchartrain. | AFW-467-000000219 - AFW-467-000000228 |
| PX0376 | 1968-02-13 | Raymond J. Franklin, Chief, Design Branch | LPV, MR-GO Floodgates at IHNC | AFW-467-000001781 - AFW-467-000001786 |
| PX0377 | 1967-08-04 | F. M. Chatry | Resume of Meeting, LPV, IHNC | AFW-467-000001803 - AFW-467-000001805 |
| PX0378 | 1966-10-19 | Thomas J. Bowen, Colonel, CE, DE | LPV - Report on Controlling Elevation of Seabrook Lock | AFW-467-000001821 - AFW-467-000001840 |
| PX0379 | 1963-02-01 | Ellsworth I. Davis, Maj. Gen., USA, Div. Engineer | Notice of Interim Survey Report on Hurricane Study of LPV | AFW-467-000003242 - AFW-467-000003253 |
| PX0380 | 1966-05-27 | Ellsworth I. Davis, Maj. Gen. Div Engineer | Hurricane Protection - LPV - Chalmette Area | AFW-467-000003414 - AFW-467-000003418 |
| PX0387 | 1966-05-13 | Thomas J. Bowen, Colonel, CE, DE | Letter in reference to Constans letter dated 10 January 1966 requesting opinion as to the degree of hurricane protecteion afforded by local interest levees in the area of your plant, taking into account work planned by the Orleans Levee Dist. | AIN-016-000001332 - AIN-016-000001339 |
| PX0391 | 1970-09-13 | Sherwood M. Gagliano, Hyuck J. Kwon, Johannes L. Van Beek | Deterioration and Restoration of Coastal Wetlands | AIN-027-000002225 - AIN-027-000002240 |

| | | | | |
|---|---|---|---|---|
| PX0408 | 1971-12-13 | Becnel, Hydraulics Br. | MR-GO Shoaling Problems | AIN-083-000000830 - AIN-083-000000831 |
| PX0410 | 1981-01-01 | USACE, NOD | Data for Testifying Officers on FY 1982, Civil Works Budget, MR-GO, La. | AIN-108-000000489 - AIN-108-000000512 |
| PX0412 | 1983-01-19 | | Justification for MRGO Foreshore Protection | AIN-108-000000581 - AN-108-000000582 |
| PX0419 | 1980-08-29 | Judlin, Chief Design Br. | MRGO Foreshore Protection Letter Report, GDM No. 2, Supplement No. 4 | AIN-108-000001995 - AIN-108-000002000 |
| PX0431 | 2002-00-00 | R.H. Caffey and B. LeBlanc | "Closing" the Mississippi River Gulf Outlet Environmental and Economical Considerations | - |
| PX0448 | 1982-08-17 | US General Accounting Office | Report to the Secretary of the Army;  Improved Planning Needed by the Corps of Engineers to resolve Environmental, Technical, and Financial Issues on the Lake Pontchartrain Hurricane Protection Project; GAO/ MASAD 82-39 | NRG-003-000001203 - NRG-003-000001219 |
| PX0459 | 1966-01-00 | Office of the DE, NOD, CoE | MR-GO, LA DM No. 1-C, Channels, Supp. No. 1, Stone Retention, Dike Extension | - |
| PX0462 | 1972-10-00 | Coastal Environments, Inc | Environmental Baseline Study | - |
| PX0500 | 1999-07-22 | MRGO Closure Technical Committee | MRGO Closure Technical Meeting; Minutes of 1st Meeting held at Lake Pontchartrain Basin Foundation | - |
| PX0502 | 1999-08-10 | S.M. Gagliano, Co-Chairman | Suggested technical subcommittee guidelines | - |
| PX0505 | 1999-09-23 | MRGO Technical Committee; Joe Di Charry, Vice Chairman and Myra Kattengell, Secretary | Minutes of the MRGO- Technical Committee meeting held at the St. Bernard Parish Government Complex Building | - |
| PX0506 | 1999-11-14 | Steve Gorin, Lake Pontchartrain Basin Foundation | The Controlling Depth on the MRGO | - |
| PX0511 | 1999-11-03 | Clyde P. Martin, Jr., Chairman | Minutes of the MRGO- Hurricane Protection Subcommittee meeting, held at the St. Bernard Parish Government Complex Building | - |
| PX0512 | 2002-06-26 | MRGO Modification Policy Committee | MRGO Modification Policy Committee Meeting; Minutes at the New Orleans District CoE Assembly Room | - |
| PX0513 | 1999-11-10 | MRGO Policy Committee | Draft Minutes; MRGO Policy Committee Meeting | - |
| PX0515 | 2000-04-13 | MRGO Policy Committee Meeting | Draft Minutes; MRGO Policy Committee Meeting | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0516 | 1999-10-13 | Beverly Ethridge, US Environmental Protection Agency | MRGO Policy Committee Meeting Draft Notes Corps District Assembly Room | - |
| PX0517 | 1999-07-07 | MRGO Closure Policy Committee | Action Minutes- MRGO Closure Policy Committee, Port of New Orleans | - |
| PX0566 | 1968-02-00 | Office of the DE, NOD, CoE | MR-GO GDM No. 2, Supp. No. 3, Bayou La Loutre Reservation | - |
| PX0574 | 1960-08-00 | Branch of River Basin Studies, Vicksburg, MS | Preliminary Report of Marsh Vegetation Study MR-GO Navigation Project, Orleans and St. Bernard Parishes, LA | UDI-001-000000164 - UDI-001-000000223 |
| PX0578 | 1972-03-23 | US Dept of Transportation Federal Highway Administration & LA Dept of Highways | FINAL EIS, New Orleans Loop (Boutte to MRGO Canal) St. Charles, Jefferson, Plaquemines, Orleans and St Bernard Parishes, LA, Interstate Route I-410 | - |
| PX0582 | 1969-08-17 | The Daily Herald | The Story of Hurricane Camille | - |
| PX0583 | 1972-00-00 | Coastal Environments, Inc | St Bernard Parish Environmental Baseline Study | - |
| PX0584 | 1954-05-20 | Staff, Coastal Studies Institute | Trafficability and Navigability of Delta-Type Coasts; Trafficability and Navigability of Louisiana Coastal Marshes, Technical Report No.4, Trafficability and Navigability Patterns of the Louisiana Coastal Marshlands | - |
| PX0589 | 1972-01-26 | John B. Giddens, Jr., Chief Engineer | Preliminary EA of the Marsh Area Between Bayou Bienvenue and Bayou Dupre Report with Appendices A through G | - |
| PX0614 | 1969-02-03 | William C. Lewis, Acting Director, Board of Commissioners of the Port of New Orleans | Act of Assurance re: local cooperation with MR-GO | - |
| PX0628 | 1961-12-29 | US Army Engineer District, New Orleans | Interim Survey Report, Mississippi River Delta at and Below New Orleans, LA (Serial No. 96) | NED-020-000000609 - NED-020-000000763 |
| PX0632 | 1969-05-00 | Burk & Associates, Inc. and Harza Engineering Company | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Supp. No. 3, Chef Menteur Pass Complex | NED-083-000000935 - NED-083-000001221 |
| PX0642 | 1963-01-09 | | Hurricane Study, Interim Survey Report, LPV | NED-117-000000844 - NED-117-000000845 |
| PX0643 | 1962-11-21 | DE, US Army Engineer Division | Memo re; Interim Survey Report on Hurricane Study of LPV | NED-117-000000855 - NED-117-000000856 |
| PX0653 | 1962-06-18 | Ellsworth I. Davis, Major General, USA, Acting Division Engineer | Interim Survey Report, Hurricane Study, LPV | NED-128-000000238 - NED-128-000000243 |

| | | | | |
|---|---|---|---|---|
| PX0656 | 1962-04-30 | W.J. Amoss, Director of the Port | MR-GO and the LPV; re: Surge in IHNC | NED-128-000000261 - NED-128-000000267 |
| PX0673 | 1996-07-31 | Robert T. Fairless, Chief, Engineering Division | MR-GO, St. Bernard Parish, LA, Bank Erosion Reconnaissance Update | NED-167-000001602 - NED-167-000001613 |
| PX0690 | 1966-07-00 | NOD | After Action Report, Hurricane Betsy, 8-11 September 1965 | NED-188-000003862 - NED-188-000004014 |
| PX0695 | 2001-12-14 | USACE, NOD | MRGO Reevaluation Study, Ecosytem Restoration | NED-189-000001325 - NED-189-000001339 |
| PX0699 | 1958-09-00 | Office of the DE, US Army Engineer District | MR-GO, LA DM No. 1-B, Channels, Mile 39.01-Mile 63.77 (rev. 05/1959) | NED-195-000001104 - NED-195-000001137 |
| PX0710 | 1966-10-18 | Walter J. Amoss, Director of the Port, Board of Commissioners of the Port of New Orleans | Grant of Servitudes for Construction, Maintenance and Operation of MR-GO, Form MR-GO I2 | NED-208-000000179 - NED-208-000000195 |
| PX0712 | 1969-02-00 | Brent M. Johnson, Supervisory Civil Engineer USACE NOD | Journal of the Waterways Division Proceedings of the ASCE, Development of the MR-GO | - |
| PX0715 | 2005-05-00 | USACE, NOD | MR-GO General Reevaluation Study Report (DRAFT) | NOP-003-000000591 - NOP-003-000000664 |
| PX0716 | 2004-05-12 | CEMVN-OD-G | FACT SHEET: MR-GO | NOP-004-000000984 - NOP-004-000000994 |
| PX0722 | 1999-00-00 | Robert L. Gunn, Operations Manager, USACE, NOD | "MR-GO: Environmental Disaster or Valuable Economic Port" | NOP-013-000003313 - NOP-013-000003319 |
| PX0728 | 2007-03-01 | Richard Boe MVN | Review of 2005 PM-R proposal for NEPA compliance for the MR-GO (UNCLASSIFIED) | NOP-019-000000852 - NOP-019-000000852 |
| PX0729 | 2005-05-31 | Linda Mathies MVN | MR-GO | NOP-019-000000853 - NOP-019-000000853 |
| PX0730 | 2005-04-25 | Linda G. Mathies MVN | MRGO NEPA Compliance | NOP-019-000000854 - NOP-019-000000854 |
| PX0731 | 2005-04-22 | Edmond J. Russo, MVN | MRGO NEPA Compliance | NOP-019-000000855 - NOP-019-000000855 |
| PX0732 | 2005-04-21 | Maryetta Smith MVD | MRGO NEPA Compliance | NOP-019-000000856 - NOP-019-000000856 |
| PX0734 | 2006-01-05 | USACE, NOD | NEPA Documents and Project Authority (Prepared for MRGO, Revetment/Rock Work Meeting 01/05/2006 - at NOP-019-000000989) | NOP-019-000001008 - NOP-019-000001009 |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0735 | 2004-12-16 | Peter J. Rowan, Colonel, US Army, DE | FONSI, Lake Borgne-MRGO Shoreline Protection Project, St. Bernard Parish, Lousiana, EA #402 | NOP-019-000001053 - NOP-019-000001056 |
| PX0740 | 1965-07-06 | The Secretary of the Army | LPV, Letter from the Secretary of the Army transmitting A Letter from the Chief of Engineers, Dept of the Army, Dated March 4, 1964, Submitting a Report, Together with Accompanying Papers and Illustrations, on a Review of the Reports on, and an Interim Hurricane Survey of LPV | NPM-015-000000001 - NPM-015-000000266 |
| PX0744 | 1967-06-00 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part II-Barrier | NPM-019-000000121 - NPM-019-000000156 |
| PX0746 | 1970-05-00 | US Army Engineer District, New Orleans, CoE | Louisiana Coastal Area, Plan of Survey | NPM-020-000001940 - NPM-020-000002067 |
| PX0760 | 1972-06-00 | Department of the Army, New Orleans District, Corps of Engineers | LPV, Lake Pontchartrain Barrier Plan, DM No.2-General Design, Supp. No. 5B, New Orleans East Lakefront Levee, Paris Road to South Point | NPM-030-000001099 - NPM-030-000001264 |
| PX0780 | 1959-12-17 | George Hudson, Chief, Engineering Division | Correspondence re: MRGO | NRG-050-000000364 - NRG-050-000000456 |
| PX0781 | 1959-10-26 | G.M. Cookson, Colonel, CE | MRGO Lock, Vicinity Violet, La. | NRG-050-000000391 - NRG-050-000000395 |
| PX0790 | 1981-01-26 | R.H. Resta | MRGO, Louisiana, General DM No. 2, Supp. No. 4, Foreshore Protection | PET-011-000000806 - PET-011-000000818 |
| PX0792 | 1981-07-00 | Haliburton Associates, Engineering Consultants | Development of Test Section Alternatives for Mississippi River-Gulf Outlet, Louisiana, South Bank Foreshore Protection | PET-011-000000852 - PET-011-000000905 |
| PX0794 | 1980-03-25 | Thomas A. Sands, Colonel, CE, District Engineer | Discusses progress of placement of riprap along south shore of MRGO | PET-011-000001035 - PET-011-000001041 |
| PX0795 | 1977-10-07 | Brupbacher | Required Letter Report to the Mississippi River-Gulf Outlet, Louisiana, General DM No. 2, Supp. No. 4, Foreshore Protection | PET-011-000001106 - PET-011-000001117 |
| PX0795 | 1977-10-07 | | Disposition Form: Required Letter Report to the Mississippi River-Gulf Outlet, Louisiana, General Design Memorandum No. 2, Supplement No. 4, Foreshore Protection, and attachments | - |
| PX0796 | 1987-03-30 | Stuart h. Brehm, MR-GO Reconnaissance Study Manager | Memorandum for Record re: MRGO Bank Erosion Reconnaissance Study Interdisciplinary Planning Team (IPT) Meeting to Select Alternative Bank Erosion Control Measures for Evaluation in the MRGO Reconnaissance Report | PET-011-000001242 - PET-011-000001244 |
| PX0808 | 1968-08-13 | Congress | River and Harbor Act of 1968; Senate Doc No 97; 90th Congress; Public Law 90-483 | - |

| | | | | |
|---|---|---|---|---|
| PX0818 | 1966-02-00 | LeRoy W. Giles, Division of River Basin Studies, Bureau of Sport Fisheries and Wildlife, Vicksburg, MS | Relationship of Vegetation to Salinity in a Southeast Louisiana Coastal Marsh | UDI-001-000000024 - UDI-001-000000055 |
| PX0821 | 1964-00-00 | George A. Rounsefell, Fishery Biologist, Bureau of Commerical Fisheries | Preconstruction Study of the Fisheries of the Estuarine Areas Traversed by the MRGO Project | UDI-001-000000143 - UDI-001-000000163 |
| PX0823 | 1968-05-20 | Jacob M.Valentine, Jr., Wildlife Management Biologist | The Vegetation of Upper Plaquemines and St. Bernard Parishes | UDI-001-000000224 - UDI-001-000000240 |
| PX0827 | 1959-05-29 | Louisiana Wildlife and Fisheries Commission | Statement of Louisiana Wildlife and Fisheries Commission relative to New Orleans to the Gulf Tidewater Channel | UDI-001-000000359 - UDI-001-000000363 |
| PX0828 | 1959-09-00 | The A & M College of Texas Department of Oceanography and Meteorology | Hydrological Studies for the Corps of Engineers' Proposed Mississippi River-Gulf Outlet Project, Louisiana (Report 1) | UDI-001-000000364 - UDI-001-000000499 |
| PX0829 | 1971-00-00 | | Appendix C, Followup Report on the Mississippi River-Gulf Outlet Project, Louisiana, 1971 | UDI-001-000000500 - UDI-001-000000537 |
| PX0851 | 1978-05-03 | J.P. Campbell | Applicability of Section 5, R & H Act of 1915 to Navigation Project Channel Deepening | VRG-032-000001284 - VRG-032-000001289 |
| PX0852 | 1974-00-00 | USACE | Composite Draft Environmental Statement for Operation and Maintenance Work on Three Navigation Channels in the Lake Borgne Vicinity, LA | VRG-038-000000001 - VRG-038-000000370 |
| PX0854 | 1975-01-31 | Drake Wilson, Colonel, District Engineer | Discusses expanding EIS to include oil and gas activities in wetlands; also discusses discretionary authority | VRG-076-000000714 - VRG-076-000000717 |
| PX0859 | 2008-04-02 | Gerard Colletti | CV of Gerard Colletti | - |
| PX0860 | 0000-00-00 | USACE | USACE New Orleans District Organizational Chart | MVD-007-000002668 - MVD-007-000002688 |
| PX0861 | 2007-00-00 | James "Randy" Hanchey | CV of James "Randy" Hanchey, P.E. | - |
| PX0863 | 2001-04-25 | James R. Hanchey, Assistant Secretary | Request for opportunity for technical input and advice from MRGO Modification Policy Committee to the CoE | NPM-038-000000600 - NPM-038-000000603 |
| PX0864 | 1999-10-13 | JAMES "RANDY" HANCHEY, CHAIRPERSON | Agenda MRGO Policy Committee | NOP-014-000002883 - NOP-014-000002887 |

| | | | | |
|---|---|---|---|---|
| PX0865 | 2000-04-28 | Sherwood Gagliano, President | Further Develop a Plan for Restoration and Mitigation of Environmental Impacts Related to the MRGO, Southeastern LA, A Proposal | NPM-038-000000311 - NPM-038-000000322 |
| PX0866 | 1999-10-25 | Randy Hanchey, Chair, The MRGO Policy Committee | Draft Minutes from the October 13, 1999 meeting of the MRGO Policy Committee | NOP-013-000003205 - NOP-013-000003209 |
| PX0867 | 2002-03-25 | Len Bahr, for Randy Hanchey, Committee Chair | MRGO Reevaluation Study Project Delivery Team Meeting | NOP-013-000003181 - NOP-013-000003185 |
| PX0868 | 2001-07-17 | JAMES R. HANCHEY | Draft Minutes, MRGO Modification Policy Committee | NED-111-000002453 - NED-111-000002473 |
| PX0869 | 1991-05-08 | Gorski, LMNDE | Bank Stabilization Along the MR-GO | NPM-036-000000937 - NPM-036-000000941 |
| PX0870 | 1992-01-28 | R.H. Schroeder, Jr., Chief, Planning Division | Resumption of the MR-GO, St. Bernard Parish, LA (Bank Erosion) Study | NPM-036-000001152 - NPM-036-000001153 |
| PX0871 | 1993-07-00 | National Society of Professional Engineers | National Society of Professional Engineers; NSPE Code of Ethics for Engineers | - |
| PX0872 | 1996-03-25 | James R. Hanchey | MR-GO Recon Study Revision Schedule | NPM-036-000000307 - NPM-036-000000320 |
| PX0874 | 0000-00-00 | Suzanne Hawes | CV of Suzanne Hawes | - |
| PX0875 | 2005-04-01 | Eric Lincoln, NOD | Suzanne Hawes is 32-year veteran of saving Louisiana coast | - |
| PX0878 | 0000-00-00 | LEO A. HUBERT, JR. | handwritten chart re: dredging | - |
| PX0879 | 1974-09-30 | Times-Picayune | Police Jury says Lock is Deficient | NRG-003-000001928 - NRG-003-000001928 |
| PX0881 | 1982-05-31 | Joan Treadway | Fingers Crossed as Hurricane Season Arrives | NRG-003-000001655 - NRG-003-000001656 |
| PX0882 | 2006-08-21 | Jaime Guillet | Port Took Worst Hurricane Hit | - |
| PX0883 | 1910-00-00 | Rodham | Map of MRGO | - |
| PX0886 | 2000-03-16 | Environmental Sub-Committee | Report of the Environmental Sub-Committee to the MRGO Technical Committee | NED-188-000001511 - NED-188-000001630 |
| PX0888 | 1999-07-07 | J.R. HANCHEY, CHAIRPERSON | Minutes from the MRGO Policy Committee Meeting, Port of New Orleans | 10230001.025 - 10230001.027 |
| PX0890 | 1994-06-14 | MRGO COMMITTEE | Handwriiten MRGO sign-in sheet and minutes | - |
| PX0891 | 2008-03-31 | Joseph M. Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson (No. 06-2268) | - |

qryExhibitsforTrial

| PX0892 | 2008-03-31 | Joseph M. Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO | - |
|---|---|---|---|---|
| PX0893 | 2008-04-23 | Melvin McElwee | CV of Melvin McElwee | - |
| PX0896 | 2005-00-00 | TIMES PICAYUNE | Multiple Failures | - |
| PX0897 | 2008-04-23 | MCELWEE | Handwritten drawing | - |
| PX0898 | 1997-12-18 | Eustis Engineering Co, Inc, Geotechnical Engineers | Geotechnical Investigation, USACE, Southeast LA Drainage Project, Dwyer Rd Pump Station Upgrade and Discharge Canal, NOLA | - |
| PX0899 | 2005-11-28 | Melvin McElwee | Post Katrina Forensic Hurricane Levee Failure Evaluation | - |
| PX0900 | 1990-03-26 | Henry Carr, Construction Representative | Narrative Completion Report for Contract No. DACW29-89-C-0025, LPV, High Level Plan, N.O. Lakefront Levee, West of the IHNC, Seabrook Floodwall, NOLA | NED-049-000008269 - NED-049-000008282 |
| PX0901 | 2004-09-08 | Lloyd Shields, et al, Attorneys for Great American Insurance Company | Complaint, Before the Armed Services Board of Contract Appeals, Falls Church, VA, Appeal of Great American Insurance Company | - |
| PX0902 | 2003-10-06 | Lloyd Shields, et al, Attorneys for Great American Insurance Co | Request for Temporary Restraining Order, Preliminary and Permanent Injunction, Specific Performance and Declaratory Judgment, USDC, Eastern District of LA, Great American Insurance Co v McELwee Brothers, Inc, et al | - |
| PX0903 | 0000-00-00 | Lloyd Shields, et al, Attorneys for Great American Insurance Co | Complaint, Before the Armed Services Board of Contract Appeals, Falls Church, VA, Appeal of McElwee Brothers, Inc et al | - |
| PX0904 | 2003-07-23 | Lori-Folse White, Attorney for Plaintiffs | Complaint, USDC, Eastern District of LA, Melvin McElwee & McElwee Bros v Ronald Davis & Tri-State Design | - |
| PX0905 | 2004-04-28 | Judge Duval | Minute Entry, USDC, Eastern District of LA, Great American Insurance Co v McElwee Bros, et al | - |
| PX0906 | 2007-11-19 | William D. Treeby | Subpoena Issued by the USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: All MRGO | - |
| PX0907 | 2007-12-19 | Melvin McELwee | Responses to Subpoena Requiring the Production of Documents Dated November 18, 2007, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: All MRGO | - |
| PX0908 | 0000-00-00 | MCELWEE BROS. CONSTRUCTION COMPANY | Section 00700, Contract Clauses | DACW29-00-B-0005 - |

| | | | | |
|---|---|---|---|---|
| PX0909 | 2000-08-14 | Melvin McElwee and Ronald Davis | Joint Venture Agreement, McElwee & Tri-State | GAIC002493 - GAIC002522 |
| PX0910 | 2003-06-24 | Diane K. Pecoul, Contracting Officer | Modification of Contract No. DACW29-01-C-0035 covering Southeast LA Urban Flood Control Project, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | - |
| PX0911 | 2002-03-06 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | GAIC000672 - GAIC000676 |
| PX0912 | 2002-02-01 | Timothy J. Roth, Resident Engineer, SELA Orleans Resident Office | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA, Submittal Meeting Minutes | GAIC000171 - GAIC000173 |
| PX0913 | 2002-04-29 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | GAIC001367 - GAIC001370 |
| PX0914 | 2002-04-17 | NOD | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | GAIC000807 - GAIC000809 |
| PX0915 | 2003-03-18 | J. Michael Dixon, Consulting Engineer | Jacking and Bore Dewater | GAIC002656 - GAIC002655 |
| PX0916 | 2002-04-05 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | GAIC000736 - GAIC000737 |
| PX0917 | 2003-01-07 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast LA, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | GAIC003675 - GAIC003679 |
| PX0918 | 2005-10-14 | Melvin McElwee, President | State of LA, City of NO, Hurricane Katrina's Aftermath, Study of Levee Failures, USACE Earthwork Quality Verification Training Course 17-21 December 1990 | - |
| PX0919 | 2006-01-09 | Melvin McElwee | Study of Levee Failures in New Orleans | - |
| PX0920 | 2006-01-14 | Robert Bea | Study of Levee Failures in New Orleans | - |
| PX0921 | 2006-06-22 | Robert Bea | You are invited [to ILIT meeting on levee failures] | - |
| PX0922 | 2006-08-25 | Robert Bea | "When the Levees Broke" | - |
| PX0923 | 2006-10-15 | Robert Bea | How Technology Can Revive the Gulf Coast | - |
| PX0937 | 1999-06-17 | USACE, NOD | EA-Beneficial Use of Dredged Material for Restoration of Breton Island, Plaquemines Parish, LA; EA #294 (FONSI for EA#294 dated 06/17/1999 at NOP-019-000000385 to 387) | NOP-019-000000432 - NOP-019-000000463 |

| | | | | |
|---|---|---|---|---|
| PX0965 | 2006-12-13 | Robert Bea | Coming home together | - |
| PX0966 | 2006-12-15 | Robert Bea | Meeting in Lake View | - |
| PX0967 | 0000-00-00 | | Map of New Orleans | - |
| PX0968 | 2006-12-22 | Bob Bea | the best goes on | - |
| PX0970 | 2001-12-17 | Lawrence Gilbert | Soil Borings and Laboratory Tests, Proposed Dwyer Rd Pump Station Upgrade and Discharge Canal Vicinity Dwyer & Jordan Roads, NOLA, Our Project No. 7899 | - |
| PX0971 | 2003-03-18 | Timothy J. Roth, Administrative Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | - |
| PX0972 | 2003-05-30 | Diane Pecoul, Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | - |
| PX0973 | 2003-06-20 | Diane Pecoul, Contracting Officer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA | - |
| PX0974 | 2003-06-24 | Melvin McElwee, Managing Venturer | Contract Number DACW29-01-C-0035, Southeast Louisiana, Dwyer Rd Drainage Pumping Station Improvements, Discharge Tubes and Canal, Orleans Parish, LA, FAR 52243-7 Changes (b) Notification of Changes | - |
| PX0975 | 2007-02-26 | Melvin McElwee | Affidavit of Melvin McElwee in Opposition to Motion for Summary Judgment, USDC, Eastern District of LA, Great American Insurance Co v McElwee Bros et al | - |
| PX0976 | 2008-08-04 | Joseph Bruno, Plaintiffs Liaison Counsel | Third Amended Notice of Deposition, USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson (No. 06-2268) | - |
| PX0977 | 2001-10-19 | Hamp Construction LLC | Lift Station Removal Plan (Revised); IHNC, East Bank Project | WGI048621 - |
| PX0978 | 2001-08-00 | Coastal Environmental Specialists, Inc | DRAFT Work Plan Excavation of Concrete Anchor Foundation Blocks and Steel Forms, IHNC, EBIA, NOLA | WGI037607 - WGI037615 |
| PX0979 | 2005-08-02 | Dennis O'Conner | Notice from the State of LA for EBIA | WGI262190 - |
| PX0980 | 2005-09-00 | WGI | Project Completion Report-IHNC-EBIA-NOLA | WGI057505 - |
| PX0982 | 2009-01-05 | Gregory Katsas et al, Attorneys for Defendant United States | Notice of Videotaped Depostion, USDC, Eastern District of LA, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: Robinson | - |
| PX0983 | 0000-00-00 | Chad Morris | CV of Chad Morris | - |
| PX0984 | 2008-07-13 | Chad Morris, CMor Consulting, LLC | Survey and Spatial Data in the Vicinity of the MRGO | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX0985 | 2000-05-00 | John Chance Land Surveys, Inc | FLI-MAP Survey Control; NOLA; Aerial Survey of LPV and Chalmette Loop Levee Systems; Contract # DACW43-98-D-0518 | - |
| PX0986 | 2004-05-06 | Robert Cunningham, David Gisclair, & John Craig | The LA Statewide LIDAR Project | - |
| PX0987 | 1996-00-00 | | Photogrammetric Mapping; Technical Engineering and Design Guides as Adapted from the USACE, No. 14 | - |
| PX0988 | 2007-09-16 | Chad Morris, CMor Consulting | Survey and Spatial Data in the Vicinity of the MR-GO | - |
| PX0989 | 2007-09-16 | Chad Morris | Supplemental Declaration of Chad A. Morris | - |
| PX0990 | 2008-04-21 | Chad Morris, CMor Consulting | Survey and Spatial Data in the Vicinity of the MR-GO | - |
| PX0991 | 2008-06-23 | Vrijling | Figure 2.37: Output locations FINEL hydrographs, Flow Modeling MRGO, Final Report | - |
| PX0992 | 2008-06-23 | | Figure 2.39: Locations where levee overtopping rates are determined; Flow Modeling MRGO, Final Report | - |
| PX0993 | 2008-06-23 | | Table 2.28: Levee crest elevation for every location, Flow Modeling MRGO; Final Report | - |
| PX0994 | 0000-00-00 | | Figure 4-5: Locations utilized for scenario development St. Bernard polder | - |
| PX0995 | 0000-00-00 | Vrijling | Water levels at Locations 1 & 2 form Vrijling Expert Report | - |
| PX0996 | 0000-00-00 | | Water levels at locations 5 & 6 | - |
| PX0997 | 0000-00-00 | | Figure 3-4: Locations utilized for scenario development New Orleans East | - |
| PX0998 | 0000-00-00 | | Water levels at Locations 1 & 2 | - |
| PX0999 | 2008-06-01 | | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Vol I-Executive Summary and Overview | - |
| PX1000 | 2007-06-00 | | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Volume V-The Performance-Levees and Floodwalls | - |
| PX1001 | 2007-06-00 | | Figure 11-8: IHNC-East Bank (Between Florida Ave and North Claiborne Ave) Boring and CPTU Location Map; pg V-11-23, IPET Vol V Technical Appendix | - |
| PX1002 | 0000-00-00 | Alfred Charles Naomi | CV of Alfred Charles Naomi | - |

qryExhibitsforTrial

| PX1005 | 2006-12-00 | USACE | MRGO Deep-Draft De-Authorization Interim Report to Congress | - |
|---|---|---|---|---|
| PX1006 | 2001-04-00 | | Drawing of Box Cut Section | - |
| PX1007 | 0000-00-00 | | Handwritten Drawing-says "Box cut 2" | - |
| PX1008 | 2004-07-15 | Edmond Russo, Operations Manager | 15 JUL 04 Meeting Request-MRGO Dredge Planning and Coordination | NOP-013-000002240 - NOP-013-000003009 |
| PX1009 | 2002-03-06 | Ronald Elmer | MRGO/ Ecosystem Restoration Engineering Input | NED-214-000000002 - NED-214-000000054 |
| PX1010 | 2008-01-31 | | MRGO Channel Condition Surveys | - |
| PX1011 | 2003-12-01 | CEMVN-OD-G | MRGO Status | NOP-019-000001600 - NOP-019-000001602 |
| PX1012 | 2001-01-30 | Edmond Russo | CWPPRA Projects of Note! | NOP-018-000002270 - NOP-018-000002273 |
| PX1013 | 2005-05-06 | NOD | Quality Control Plan for (O&M) MRGO Maintenance Dredging, Mile (-) 3.8 to Mile (-) 9.0 Non-Continuous, Plaquemines Parish, LA. ED 05-024 | NED-106-000000009 - NED-106-000000014 |
| PX1014 | 1999-04-00 | USACE, NOD | MRGO Maintenance Dredging C/L Station 3064+00 to C/L Station 3275+00 Mile 8.0 to Mile 4.0 | NRG-025-000000870 - NRG-025-000000873 |
| PX1015 | 2004-03-15 | Thomas Dorcey | Cultural Site Geographic Locations | NOP-022-000003321 - NOP-022-000003331 |
| PX1016 | 2004-07-23 | Edmond J. Russo, Jr., P.E. Operations Manager, Operations Division, USACE, New Orleans District | Photograph "proposed disposal area" & Email, Subject: "MRGO South Bank Upland Disposal Areas" | NOP-013-000002233 - NOP-013-000002235 |
| PX1017 | 2004-08-10 | Richard Broussard | SB Site 21-MRGO, Mi. 47.7-33.8 (N/C) | NED-105-000000132 - NED-105-000000134 |
| PX1018 | 2008-02-15 | | Market Survey, MRGO, NOLA | - |
| PX1022 | 1986-01-21 | Congress | Water Resources Development Act of 1986 (PL 99-662) (HR 6) | - |
| PX1027 | 2008-06-25 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson | - |
| PX1028 | 0000-00-00 | Thomas Sands | Personal Resume of Thomas Sands | - |
| PX1029 | 2005-10-00 | | Photograph of MRGO; Levee Breach Map; Aerial Photography dated October-November 2005 | - |
| PX1030 | 1967-02-00 | USACE, NOD | Plate 4, LPV, Project Document Plan and Alternate Plan C, Improvements on and to the East of IHNC | PET-014-000000413 - PET-014-000000413 |
| PX1031 | 1979-01-10 | Thomas Sands, Colonel, CE, DE | LPVHPP alternative plans study & information re: flooding from the MR-GO | VRG-076-000001188 - VRG-076-000001191 |

| PX1032 | 0000-00-00 | | Handwritten drawing | - |
|---|---|---|---|---|
| PX1033 | 1979-09-18 | Robert C. Livingston, Member of Congress | Possible mitigation plans for the MRGO North Shore | NED-192-000001541 - NED-192-000001543 |
| PX1034 | 1979-10-01 | Thomas A. Sands, Colonel, CE, DE | Continued erosion problems along the North Bank of the MRGO | NED-192-000001536 - NED-192-000001540 |
| PX1036 | 0000-00-00 | | Photo; Caption says: "An access channel 18 ft deep and 140 ft wide curves to the southeast from the GIWW at Paris Rd Bridge. This view, looking north west, shows dredge excavating access channel that will be used to give more dredges 'operating and ebow room.' Access Channel will be enlarged to dimensions of 36 by 250 ft and be usable by ships, then the 250 ft wide channel will be enlarged to 36 x 500 ft while in use" | - |
| PX1037 | 0000-00-00 | | Photograph of MRGO | - |
| PX1038 | 1990-06-13 | Charles "Pete" Savoye & Chris Holmes | says MRGO is major source of saltwater intrusion and has caused vast amounts of erosion and land loss | NOP-007-000001455 - NOP-007-000001456 |
| PX1039 | 2007-03-01 | Charles and Janice Savoye | Claim for Damage, Injury or Death; Confidential, Produced pursuant to protective order In re: Katrina Canal Breaches Consolidated Litigation Civil Action No. 05-4182 "K" (2) | - |
| PX1040 | 2007-03-00 | Polly Campbell Boudreaux | Claim for Damage, Injury or Death; Confidential, Produced pursuant to protective order In re: Katrina Canal Breaches Consolidated Litigation Civil Action No. 05-4182 "K" (2) | - |
| PX1041 | 0000-00-00 | Robert Schroeder | Resume of Robert Schroeder | - |
| PX1042 | 1971-11-05 | Andrew | Memo to File; MR-GO Model | - |
| PX1043 | 1984-06-08 | Ken Froehlich, Environmental Resources Specialist | Lake Pontchartrain Hurricane Protection Levee Citrus Back Levee Third Lift; Foreshore Dike; Section 404(b)(1) Evaluations | - |
| PX1044 | 1989-08-07 | Frederic Chatry, Chief, Engineering Division | Bank Stabilization on the MRGO | - |
| PX1045 | 1991-04-01 | Kenneth A. Hocke, New Editor | N.O. Container trade may be in jeopardy | - |
| PX1046 | 1991-09-25 | W. Eugene Tickner, Chief, Engineering Division | MR-GO, St. Bernard Parish, LA (Bank Erosion) | NED-167-000001816 - NED-167-000001818 |
| PX1048 | 1994-01-14 | R.H. Schroeder, Chief, Planning Division | MR-GO, St Bernard Parish, LA--Bank Erosion | - |
| PX1049 | 1997-02-00 | NOD | Feasibility Report, Wetlands Creation and Protection Project, MR-GO, Mile 14 to Mile 11, Marsh Creation, St. Bernard and Plaquemines Parishes, LA, Section 204 | NOP-018-000000546 - NOP-018-000000605 |

| | | | | |
|---|---|---|---|---|
| PX1050 | 1999-01-15 | William L. Conner, Colonel, US Army, DE | Environmental impacts of MRGO and foreshore protection | - |
| PX1051 | 2000-03-20 | Jim Courville | WHEELER FUNDING FOR PRODUCTIVE WORK | - |
| PX1052 | 2008-05-27 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition; In re: Katrina Canal Breached Consolidated Litigation, Pertains to: MRGO & Robinson | - |
| PX1054 | 1999-06-01 | | Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA, NOLA, Contract No. DACA56-94-D-0021, MK Task Order No. 0026 | WGI000005 - WGI000009 |
| PX1055 | 1999-09-27 | | Comments on Morrison Knudsen Corp's and MK's response, DRAFT Recommendation Report for Demolition and Site Preparation Activities: EBIA, IHNC Lock Replacement Project, NOLA, Task Order 0026 | WGI038610 - WGI038618 |
| PX1056 | 2000-06-27 | Stephen Roe, Program Manager | Proposal #96, Rev 2, Development of Work Plans and Subcontracting Plan/ Services, EBIA, IHNC Lock Replacement Project, NOLA | WGI340012 - WGI340023 |
| PX1057 | 2000-05-15 | | Statement of Work for Development of Work Plans and Subcontracting Plan/ Services for EBIA IHNC Lock Replacement Project, NOLA | WGI037722 - WGI037728 |
| PX1058 | 2001-09-24 | Joseph Sensebe, Program Manager | Proposal #113-Revised Final, TO 26, Mod #2610, Project Site Development and Remedial Action, EBIA, IHNC Lock Replacement Project, NOLA | WGI038174 - WGI038175 |
| PX1059 | 2001-09-24 | | Revised-Final Proposal#113, Excavation and Disposal of Additional Subsurface Foundations,ACM, and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, Contract No. DACA56-94-D-0021, Tulsa TERC | WGI057606 - WGI057615 |
| PX1060 | 2001-08-00 | | Proposal#113, Excavation and Disposal of Additional Subsurface Foundations,ACM, and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, Contract No. DACA56-94-D-0021, Tulsa TERC | WGI057592 - WGI057601 |
| PX1061 | 2001-08-06 | | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM and Concrete Wastes at EBIA IHNC Lock Replacement Project, NOLA, WGI/MK Task Order 0026 | WGI054419 - WGI054433 |
| PX1062 | 2001-10-04 | Joseph Sensebe, Program Manager | Modification No 2610 | WGI000637 - |
| PX1063 | 2001-11-09 | Arlene Smith | Modifications to the TERC Contract | WGI000638 - |

| | | | | |
|---|---|---|---|---|
| PX1064 | 2001-12-06 | Hamp Construction LLC | Cofferdam Installation and Concrete Foundation Removal Final Work Plan (for IHNC East Bank Project, NOLA) | WGI039041 - WGI039049 |
| PX1065 | 2002-05-02 | Gerard Satterlee, Chief, Engineering Division | IHNC Lock Replacement Project, TERC for Remedial Action of EBIA, Task Order 0026, NOLA | NCS-007-000000252 - NCS-007-000000255 |
| PX1066 | 2002-06-10 | Jim Montegut | Cross-sections | NCS-007-000000277 - NCS-007-000000279 |
| PX1067 | 2008-06-30 | Joe Bruno, Plaintiffs Liaison Counsel | Notice of Video-Taped Federal Rule 30(b)(6) Deposition (Relative to the TERC Task Order No. 26); In Re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson | - |
| PX1068 | 0000-00-00 | Grieshaber | Biography of John B. Grieshaber, Ph.D., P.E. | - |
| PX1069 | 1989-11-00 | | As Constructed, Plan and Profile, IHNC, East Levee, IHNC Lock ato Fla. Ave.-Floodwall | - |
| PX1070 | 2008-03-07 | | Geotechnical Design and Dam Safety Section-Construction Guidance Page | - |
| PX1071 | 0000-00-00 | | Handwritten drawing | - |
| PX1075 | 2001-10-08 | | DRAWINGS; Cofferdam Details; IHNC Lock Site | WGI212862 - |
| PX1076 | 2001-10-03 | Sara Alvey | IHNC Project Preparatory Phase Meeting Minutes | WGI036984 - |
| PX1082 | 2005-08-04 | George Bacuta | New Orleans IHNC | WGI262217 - |
| PX1083 | 0000-00-00 | | handwritten drawing | - |
| PX1084 | 0000-00-00 | Christopher Accardo | CV of Christopher Accardo | - |
| PX1085 | 2007-09-17 | | Directory-USACE | - |
| PX1086 | 1987-03-06 | Joe Graham, Chief, Real Estate Division | Initiation of MRGO Bank Erosion Reconnaissance Study | - |
| PX1087 | 1987-08-04 | | MRGO Bank Erosion Study-Reconnaissance Report | - |
| PX1087 | 1987-08-04 | Cecil Soileau, Chief, Hydraulics and Hydrologic Branch | MRGO Bank Erosion Study-Reconnaissance Report | NED-192-000001006 - NED-192-000001013 |
| PX1088 | 2007-09-17 | Jesse Arnold | Declaration of Jesse L. Arnold, P.E. | - |
| PX1089 | 2007-00-00 | | Figure 1: MR-GO Reach 1 and Reach 2; LPVHPP Chalmette Area Plan | - |
| PX1093 | 2007-11-08 | Pierce O'Donnell et al, Attorneys for Plaintiffs | Revised Notice of Deposition of Defendants United States and the USACE Pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure; In re: Katrina Canal Breaches Consolidated Litigation | - |
| PX1094 | 1978-03-31 | | Engineering and Design, Design and Construction of Levees; EM 1110 2-1913 | - |
| PX1095 | 2004-08-04 | | List of Engineer Manuals, Civil Works | - |

qryExhibitsForTrial

| | | | | |
|---|---|---|---|---|
| PX1098 | 2002-04-30 | | Engineering and Design, Coastal Engineering Manual; EM 1110-2-1100 | - |
| PX1099 | 2007-00-00 | | Figure 65: Levee Construction Materials and Methods used in NOE | - |
| PX1100 | 2007-00-00 | | Figure 15: Damage locations in NOE Protected area-color indicates severity of damage with red being the worst | - |
| PX1104 | 2006-00-00 | | Figure 2: Map of locations of levee breaches and distressed levee sections | - |
| PX1106 | 1966-07-28 | Milton Dupuy, President | Act of Assurance | - |
| PX1107 | 1971-10-07 | Robert Faucheux, President | Act of Assurance | - |
| PX1108 | 2006-06-19 | | Better & Stronger New Orleans Hurricane Protection System | - |
| PX1111 | 0000-00-00 | | Figure 16-1: MRGO levee damage determined from LIDAR surveys, Station 0 to 4,500 ft | - |
| PX1112 | 0000-00-00 | | Table 15: Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) | - |
| PX1114 | 2001-06-00 | USACE, NOD | Geotechnical Investigation, Chalmette Area Plan, Bayou Bienvenue to Bayou Dupre (B/L Sta. 358+00 to B/L Sta740+00), St Bernard Parish, LA | NPM-028-000001119 - NPM-028-000001252 |
| PX1115 | 1969-11-07 | Jerome Baehr, Chief, Engineering Division | Briefing Material for the Chief of Engineers-LMV Flood Control Assn. | - |
| PX1116 | 1976-08-31 | Comptroller General of the US | Cost, Schedule, and Performance Problems of the LPV HPP; CoE (Civil Function), Dept of the Army | NRG-003-000000630 - NRG-003-000000661 |
| PX1120 | 1966-09-02 | USACE | LPV, LA, Sources of Construction Materials, DM No. 12 | - |
| PX1121 | 1999-03-02 | Robert Tisdale, Deputy DE for Project Management | Completion of contract for LPV, Jefferson Parish Lakefront Levee, 2nd lift and landside runoff control, Reach 3, between baseline stations 211+50 and 337+00 | - |
| PX1122 | 2001-12-17 | John Saia, Deputy DE for Project Management | Completion of contract (DACW29-00-C-0073) for LPV, High Level Plan, Orleans Avenue Outfall Canal, Phase 1B, Orleans Parish, LA, Robert E. Lee Bridge | - |
| PX1123 | 1990-07-20 | Gerald DiCharry | Project Fact Sheet, MR-GO, LA (Bank Erosion) | MRGOY06345 - MRGOY06347 |
| PX1124 | 1980-03-25 | | Letter re foreshore protection | - |
| PX1125 | 1969-11-26 | Steven West, Major, CE, Acting DE | Corps' response to St Bernard's Citizen (Pinto) concern re: "funnel" | AFW-467-000000030 - AFW-467-000000039 |

| | | | Elevations for Design of Hurricane Protection Levees and Structures | |
|---|---|---|---|---|
| PX1126 | 2006-02-28 | NOD | Within the NOD; Draft Report, Version 2.1 | - |
| PX1127 | 1984-07-00 | NOD | LPVHPP Reevaluation Study, Volume II, Technical Appendixes | - |
| PX1128 | 1947-04-00 | | Code for Utilization of Soils Data for Levees | EDP-009-000004617 - EDP-009-000004654 |
| PX1129 | 2002-06-28 | Thomas Julich, Colonel, US Army, DE | Hurricane Protection, LA, Sec 905(b) of the Water Resources Development Act of 1986 Analysis | NED-214-000000417 - NED-214-000000451 |
| PX1134 | 0000-00-00 | | Figure 9: Stage A Erosion on South Bank GIWW levee, St Bernard Parish | - |
| PX1135 | 1999-02-01 | MVD, NOD | LPVHPP Physical Data | - |
| PX1137 | 1987-07-21 | Cletis Wagahoff, Chief, Planning Division | MR-GO Bank Erosion Study-Reconnaissance Report | - |
| PX1138 | 1993-02-17 | NOD, USACE | Issue Paper, MR-GO, LA-Bank Erosion (revised 3/9/1993) | AIN-144-000000409 - AIN-144-000000410 |
| PX1139 | 2002-10-23 | Alfred Naomi, Senior Project Manager | Raising of levees on St Bernard side of Gulf Outlet | - |
| PX1140 | 2007-11-13 | Al Naomi | Al Naomi Quotes; and Figures 16-39 from IPET Volume V | - |
| PX1141 | 2004-10-08 | Paul Nussbaum, Inquirer Staff Writer | New Orleans' Growing Danger, Wetlands Loss Leaves City a Hurricane Hit Away from Disaster | - |
| PX1142 | 0000-00-00 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Enlargement | - |
| PX1143 | 1967-05-00 | USACE | LPV, Chalmette Area Plan, Hurricane Protection Levee, 1st Lift (along south side of MRGO Sta. 368+00 to 770+00 (not continuous)initiated 05/1967; STA 387+40 to 523+00 (not continous) initiated 03/20/1968) | - |
| PX1145 | 1968-01-00 | US Army Engineer District, New Orleans | LPV, Chalmette Area Plan, Hurricane Protection Levee, 1st Lift; Contains Plans for Contract DACW29-68-B-0064) | - |
| PX1147 | 1970-05-00 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Lift | - |
| PX1148 | 1972-04-00 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 2nd Lift, Location Map, Vicinity Map, and Index | - |
| PX1149 | 1976-04-00 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 2nd Lift; Location Map, Vicinity Map, and Index to Drawings | - |
| PX1150 | 1970-04-00 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, 1st Enlargement; Location Map, Vicinity Map, and Index to Drawings | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX1151 | 1980-07-00 | | LPV, Chalmette Area Plan,Hurricane Protection Levee, 1st Enlargement; Location Map, Vicinity Map, and Index to Drawings | - |
| PX1152 | 1982-11-00 | | LPV Chalmette Area Plan Hurricane Protection Levee | - |
| PX1153 | 1985-05-00 | | LPV, Chalmette Area Plan, Hurricane Protection Levee, 2nd Enlargement, MRGO | - |
| PX1154 | 2007-11-15 | | Profile for Al Naomi | - |
| PX1156 | 0000-00-00 | | Photo of dredging of MRGO | MRGO-PHOTOS-0000057 - |
| PX1157 | 1958-06-24 | | Photo No. 9771-10 of MR-GO; caption says: "Dredging MR-GO 36' x 500' channel from Station 0+00 to Station 130+00; Dredge Paul F. Jahncke working vicinity Station 26+00 | MRGO-PHOTOS-0000163 - |
| PX1158 | 1958-07-09 | USACE | Photo No. 9773-10 of MR-GO; caption says: "Dredging MR-GO 36' x 500' channel from Station 0+00 to Station 130+00; View east vicinity Station 110+00; GIWW at right | MRGO-PHOTOS-0000133 - |
| PX1159 | 1958-07-09 | | Photo No. 9773-6 of MR-GO; caption says: "Dredging MR-GO 36' x 500' channel from Station 0+00 to Station 130+00; View east vicinity Station 26+00; Dredge working in upper center; Spoil area for item No. 1 at right" | MRGO-PHOTOS-0000141 - |
| PX1161 | 0000-00-00 | Brian Bonanno | CV of Brian Bonanno | - |
| PX1162 | 1996-05-13 | Brian Bonanno, Civil Engineer | MRGO Gap Closures & Bayou Bienvenue and Shell Beach | NED-167-000001210 - NED-167-000001210 |
| PX1163 | 1996-05-13 | Robert Picciola, Chief, Geotechnical Branch | MRGO Gap Closures Recon Estimate | NED-167-000001327 - NED-167-000001327 |
| PX1164 | 1999-07-09 | | Section 206 Preliminary Restoration Plan | NED-189-00000122_ - NED-189-00000124_ |
| PX1165 | 1996-10-00 | NOD | MR-GO, LA, North Bank Foreshore Protection, Evaluation Report | NOP-002-000001310 - NOP-002-000001490 |
| PX1166 | 0000-00-00 | | Disk of Photos to be Furnished to Reporter | - |
| PX1167 | 2005-08-29 | | Photo of flooding during Hurricane Katrina | - |
| PX1169 | 2005-08-30 | | Photo of flooding day after Hurricane Katrina | - |
| PX1171 | 0000-00-00 | | USACE Directory | MVD-007-000002668 - MVD-007-000002688 |
| PX1172 | 2006-01-17 | | Task Force Hope Organizational Chart | MVD-007-000002641 - |
| PX1173 | 0000-00-00 | Gregory Breerwood | Gregory Breerwood's service record | - |
| PX1174 | 2001-08-29 | David Vigh, Chief, Environmental Analysis & Support Section | Status of Team Initiatives, MRGO ACM Bank ProtectionTeam | NED-187-000000470 - NED-187-000000504 |

| | | | | |
|---|---|---|---|---|
| PX1175 | 2001-04-10 | Gerard Giroir | Inititiation of Team for Possibly Using Mat Sinking Unit to Address MRGO Bank Erosion | NED-187-000000562 - NED-187-000000567 |
| PX1177 | 2002-09-24 | Cary Goss, President | Mats for test section for MRGO | NED-187-0000000372 - |
| PX1179 | 1993-01-00 | US Army Engineer WES | Dredging Research Technical Notes | - |
| PX1181 | 0000-00-00 | | Importance on Coastal LA to the Nation | - |
| PX1182 | 1985-08-05 | Lynn Gagnon, Chairman, Wetlands Committee | Marsh creation and enhancement projects near the MR-GO | NPM-036-0000001837 - NPM-036-0000001837 |
| PX1183 | 1985-09-09 | C.J. Nettles, Chief, Operations Division | Disposal of dredged material along MR-GO and use of spoil material for marsh creation and enhancements projects | NPM-036-000001838 - NPM-036-000001838 |
| PX1184 | 1987-10-22 | C.J. Nettles, Chief, Operations and Readiness Division | Response to letter dated 7 Oct 87 from Ogdes & Ogdes Law Offices relative to the condition of certain disposal area following their recent use in maintenance dredging of the MRGO Mi. 27 to Mi. 42 | NOP-012-000001173 - NED-097-000001265 |
| PX1185 | 1991-05-03 | Albert J. Guillot, Acting Chief, Operations and Readiness Division | Request for Controlled hydrographic and Overbank Surveys Between Mile 49.0 and Mile 58.0 on the MRGO | NOP-007-000001652 - NOP-007-000001652 |
| PX1186 | 2004-05-21 | Pine Bluff Sand and Gravel Co | Pre-Survey, MRGO, Shell Beach, Hopedale, LA | NED-105-000000712 - |
| PX1187 | 1990-08-29 | John C. Hill, St. Bernard/ Plaquemines Bureau | State tells Corps to Revise Plan to Dredge Channel | NED-097-000001266 - NED-097-000001266 |
| PX1188 | 1991-04-10 | Donald C. Clement, Chief, Projects Branch | Request for Cost Estimates for Beneficial Uses of Dredged Material from O&M of MR-GO, LA | NOP-007-000000840 - NOP-007-000000868 |
| PX1189 | 2007-11-20 | Gary M. Zwain et al, Attorneys for Defendants | MRGO Defendants' Fifth Preliminary List of "Common Liability" Fact Witnesses; In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO | - |
| PX1191 | 2007-11-01 | Abram J. "Nick" Nicholson, P.E. | Memo-Issues Regarding Dredging and Environmental Compliance, MRGO | - |
| PX1198 | 2007-11-00 | NOD | Integrated Final Report to Congress and Legislative EIS for the MR-GO Deep Draft De-Authorization Study, Vol I, Main Report | - |
| PX1200 | 1999-03-30 | John Bivona, Chief, Cost Engineering Branch | Review of Plans and Specifications for MRGO, Maintenance Dredging, C/L Sta. 2853+00 to C/L Sta. 3360+00, Mile 12.0 to Mile 2.3, Plaquemines Parish, LA, ED-99-082 | NED-094-000000892 - NED-094-000000924 |
| PX1201 | 1993-09-30 | | MR-GO, Bank Erosion, Meeting Agenda | NED-167-000001634 - NED-167-000001642 |
| PX1204 | 2002-02-13 | Edmond Russo | MRGO Reevaluation Study Meeting. 1000 hrs, 14 Feb 02, Rm 202 | NED-189-000001296 - NED-189-000001298 |
| PX1206 | 0000-00-00 | | Figure 1: MRGO Box Cutting Practice Memo-Opinion of Impacts | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX1207 | 0000-00-00 | | Figure 2: MRGO Box Cutting Practice Memo-Opinion of Impacts (handwritten note in red says "excessive cutting") | - |
| PX1208 | 0000-00-00 | | Figure 5-MRGO Box Cutting Practice Memo-Opinion of Impacts | - |
| PX1209 | 0000-00-00 | | Figure 1.6-MRGO Navigation Project-Mile -10 to Mile 15 | - |
| PX1210 | 0000-00-00 | | Figure 1.3-MRGO Navigation Project | - |
| PX1211 | 1987-04-00 | | Saving Louisiana's Coastal Wetlands, The Need for a Long-Term Plan of Action; Report of the LA Wetland Protection Panel | |
| PX1212 | 1992-07-01 | NOD | Illustration A-2.2, Cost-Shared Feasibility Study; Appropriation Title: General Investigations, Fiscal Year 1994 | AIN-167-000001308 - AIN-167-000001310 |
| PX1213 | 1993-03-04 | NOD | Appropriation Title: General Investigations, Fiscal Year 1994 | AIN-144-000000411 - AIN-144-000000412 |
| PX1214 | 1987-07-20 | C/ Plng Div | MR-GO Bank Erosion Study-Reconnaissance Report | NED-192-000000785 - NED-192-000000788 |
| PX1216 | 1992-01-21 | USACE/ CELMN | Issue Paper, MR-GO Bank Erosion | AIN-167-000000312 - AIN-167-000000313 |
| PX1217 | 1999-07-07 | | DRAFT MRGO Modification Plan Policy Committee Procedures | 10230001.001 - 10230001.029 |
| PX1218 | 2008-06-19 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson | - |
| PX1219 | 1990-12-17 | US WES | Instructor Listing, Earthwork Quality Verification Training Program, sponsored by Geotehcnical Laboratory | - |
| PX1220 | 2002-02-21 | NOD | IHNC Lock Replacement Project, EBIA, Terc T.O. 0026 | - |
| PX1221 | 2002-09-04 | Jitendra Shah | Meyer Engineers, Ltd., Memorandum, London Ave. Canal-Filmore Bridge | NED-023-000001783 - NED-023-000001784 |
| PX1222 | 1999-06-01 | | Statement of Work, Demolition and Site Preparation for IHNC Lock Replacement Project, EBIA, NOLA | WGI038114 - WGI038118 |
| PX1223 | 2001-08-06 | | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations, ACM, and Concrete Wastes at EBIA IHNC Lock Replacement Project | WGI000619 - WGI000636 |
| PX1224 | 2000-10-00 | | Project Work Plan, Project Site Development and Remedial Action of EBIA, IHNC Lock Replacement Project; TERC Task Order #0026; IHNC-Master Copy | WGI041879 - WGI041944 |
| PX1225 | 2000-06-00 | | RECAP Submittal Report-Criteria Document, IHNC-EBIA, NOLA; TERC Task Order #0026 | WGI047665 - WGI047761 |
| PX1226 | 2001-06-00 | | RECAP Submittal Report-Criteria Document, IHNC-EBIA, NOLA; TERC Task Order #0026 | WGI051585 - WGI051656 |

qryExhibitsforTrial

| PX1227 | 2001-08-00 | Coastal Environmental Specialists, Inc | Draft Work Plan, Excavation of Concrete Anchor Foundation Blocks and Steel Forms, IHNC, EBIA, NOLA | WGI037607 - WGI037615 |
|---|---|---|---|---|
| PX1228 | 2001-10-10 | Hamp Construction LLC | Lift Station Removal Plan (Revised) | WGI052123 - |
| PX1229 | 2001-10-03 | | IHNC Project, Preparatory Phase Inspection Checklist, Sewer Lift Station Removal | WGI036981 - WGI036982 |
| PX1230 | 2001-10-11 | Dennis O'Conner | Transmittal of Shop Drawing, Equipment Data, Material Samples or Manufacturer's Certificate of Compliance | WGI076654 - |
| PX1231 | 2001-10-12 | Hamp Construction LLC | Lift Station Removal Plan (Revised-Addendum I) | WGI052145 - |
| PX1232 | 2001-10-12 | Dennis O'Conner | Transmittal of Shop Drawing, Equipment Data, Material Samples or Manufacturer's Certificate of Compliance | WGI076657 - WGI076658 |
| PX1234 | 2001-11-06 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil; Report No. 220 | WGI008583 - WGI008585 |
| PX1236 | 2001-02-19 | Jim Montegut, Contracting Officer Representative, IHNC Lock Replacement Project, TERC Task Order #026 | Pre-construction meeting (minutes), IHNC Lock Replacement Project, Contract No. DACA56-94-D-0021, Task Order #026, New Orleans, LA | WGI041373 - WGI041379 |
| PX1237 | 2001-04-06 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil; Report No. 68 | WGI008196 - WGI008198 |
| PX1238 | 2001-11-10 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR); Daily Log of Construction-Civil; Report No. 224 | WGI008595 - WGI008597 |
| PX1239 | 2000-03-16 | | Figure 2, MRGO Footprint on St. Bernard and New Orleans Quadrangle Maps (from "Report on the Environmental Sub-Committee to the MRGO Technical Committee" at NED-188-000001511) | NED-188-000001573 - NED-188-000001573 |
| PX1240 | 1957-12-03 | USACE | Photo of groundbreaking ceremony for Tidewater channel (MRGO) | - |
| PX1241 | 1987-09-30 | Office of the DE | MVD Work, River and Harbor Improvements, MR-GO, LA | - |
| PX1242 | 0000-00-00 | | Photo of dredging of MRGO | - |
| PX1243 | 1959-01-19 | | Photo No. 9850-15; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View east in vicinity Station 268+00. Paris Rd Brdige and office site | - |
| PX1244 | 0000-00-00 | | Photo of MRGO | - |
| PX1246 | 1958-06-06 | | Photo No. 9765-4; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; Dredges TCHEFUNCTA and MANCHAC working vicinity Station 59+00. Intracoastal Waterway at right. | - |

| | | | | |
|---|---|---|---|---|
| PX1247 | 1958-06-06 | USACE | Photo No. 9765-1; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; View east from over approx. Station 0+00. Four Dredges in operation. Intracoastal Waterway at left. Dredges in rear working vicinity Station 59+00 | - |
| PX1248 | 0000-00-00 | | Photo of dredging of MRGO | - |
| PX1249 | 1958-07-09 | USACE | Photo No. 9773-12; Dredging MR-GO 36' x 500' channel from Station 0+00 to Sta 130+00; Dredging in Bayou Bienvenue opposite vicinity Station 115+00 on main channel under construction | - |
| PX1251 | 0000-00-00 | | Photo of Delta Line's DEL SUD, the first deep-sea vessel to sail down the MR-GO | - |
| PX1252 | 0000-00-00 | | Map of MR-GO with routes from various countries | - |
| PX1253 | 1998-12-15 | St. Bernard Parish Council | Resolution to Close the MRGO | NED-188-000001513 - NED-188-000001515 |
| PX1254 | 1998-12-15 | St. Bernard Parish Government | Draft MRGO Modification Plan, Policy Committee Procedures | 10240001.003 - 10230001.029 |
| PX1255 | 1999-07-07 | MRGO Policy Committee | Minutes, MRGO Policy Committee, Port of New Orleans | 10230001.025 - 10230001.027 |
| PX1256 | 2003-02-19 | Russo, Hanchey et al | MRGO Minutes (Draft) | - |
| PX1257 | 2000-03-16 | | Report of the Environmental Sub-Committee to the MRGO Technical Committee | - |
| PX1259 | 2008-04-09 | Attorneys for Plaintiffs | Re-Notice of Deposition; In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson | - |
| PX1260 | 0000-00-00 | MRGO Task Force | Status Report, MRGO Modification | MGP-013-000000500 - MGP-013-000000268 |
| PX1261 | 0000-00-00 | Edmond Russo | CV of Edmond Russo | - |
| PX1262 | 2005-10-00 | Andrew Milanes, Es^2 | Levee breach map; aerial photograph | - |
| PX1263 | 1999-08-31 | USACE | Engineering and Design for Civil Works Projects; ER 1110-2-1150 | - |
| PX1264 | 1974-04-29 | Hebert Haar, Associate Port Director | Corps' Maintenance Dredging Operations in Bayou Bienvenue, Orleans Parish, LA | NED-103-000000568 - NED-103-000000569 |
| PX1265 | 2003-07-00 | Edmond Russo | Tulane University, Independent Study, Evaluation of Bank Line Revetment Alternatives to Abate Ship Wake Erosion, MR-GO, LA | NED-187-000000338 - NED-187-000000371 |
| PX1266 | 2006-01-15 | Karen Turni Bazile, St. Bernard/ Plaquemines bureau | Coalition Building; Gulf Outlet tour stuns officials; Erosion problems are seen up close | - |

| | | | | |
|---|---|---|---|---|
| PX1268 | 2001-11-09 | USACE | MR-GO Reevaluation Study Meeting Agenda | NPM-038-000000612 - NPM-038-000000615 |
| PX1270 | 2002-02-13 | Ronald Elmer | MR-GO Ecosystem Restoration | NED-189-000001299 - NED-189-000001305 |
| PX1271 | 2002-08-19 | Edmond Russo, Operations Manager, Operations Division | Review of Plans and Specifications for Maintenance Dredging, MRGO, C/L Station 3690+00 to C/L Station 3960+00, Mile (-)4.0 to Mile (-)9.0, Plaquemines Parish, LA, ED-02-049 | NOP-022-000002872 - NED-105-000000630 |
| PX1272 | 2002-12-03 | Edmond Russo, MRGO Operations Manager, Operations Division | MR-GO Bar Channel Emergency Dredging Mile (-4.0) to Mile (-9.38), Plaquemines Parish, LA, Justification for Emergency Dredging Contract | NOP-013-000003577 - NOP-013-000003579 |
| PX1273 | 2002-12-05 | Edmond Russo | Gulf Intracoastal Inland Waterways Project | NED-187-000000377 - NED-187-000000378 |
| PX1274 | 2004-03-15 | Don Riley, Brigadier General, US Army, DE | Reconsideration of advanced maintenance dredging for the MRGO | NOP-013-000003074 - NOP-013-000003079 |
| PX1275 | 2004-06-30 | USACE | Chronology of Events | NOP-013-000002251 - NOP-013-000002252 |
| PX1276 | 2004-08-26 | Linda Mathies, Chief, Environmental Function | Modification to the consistency determination (C20040055) for FY 2004 maintenance dredging of the Mile 57.0 to Mile 33.0 reach of the MR-GO project | NOP-019-000001430 - NOP-019-000001440 |
| PX1277 | 2004-11-05 | Edward Creef | "Just Checking" | NOP-019-000001605 - NOP-019-000001606 |
| PX1278 | 2006-05-18 | CEERD-HN-C | DRAFT Memo re: Research and Development (R & D) Proposal for Design Support of Articulated Concrete Mattress (ACM) Revetment along MR-GO, LA | NED-187-000000022 - NED-187-000000026 |
| PX1279 | 1995-02-15 | USACE | Engineering and Design, Periodic Inspection and Continuing Evaluation of Completed Civil Works Structures; ER 1110-2-100 | - |
| PX1280 | 1999-05-09 | T.L. James & Co., Inc. | Diagram of a Box Cut Section; MRGO DACW 29-94-B-0061 | NED-103-000001120 - NED-103-000001922 |
| PX1281 | 0000-00-00 | F.E. Arceneaux | Map of MRGO; Trail Blazer Map No. 100, Seaway Special | - |
| PX1282 | 2000-03-16 | Environmental Sub-Committee | Report of the Environmental Sub-Committee to the MRGO Technical Committee | NED-188-000001511 - NED-188-000001630 |
| PX1283 | 1972-07-00 | NOD | LPV HPP; An Area Endangered; Plan of Protection | - |
| PX1285 | 2003-01-06 | George F. Santos | Readings taken by George F. Santos Using a Depthmeter on his boat | - |
| PX1286 | 2002-06-26 | Dan Arceneaux | Water Depths Readings on the Centerline of MRGO | - |
| PX1287 | 0000-00-00 | | handwritten doc; says "Calculate Slope of Bottom of MRGO" at top of 1st pg; says "per Sherwood M. Gagliano" at top of 2nd pg | - |

| | | | | |
|---|---|---|---|---|
| PX1288 | 2004-02-27 | | MRGO Studies | - |
| PX1289 | 0000-00-00 | | MRGO Maintenance Dredging | - |
| PX1291 | 1988-08-12 | W. Fox McKeithen, Secretary of State | Act 864; An Act to provide for speed zones in the MRGO | - |
| PX1292 | 1992-00-00 | Senator Nunez and Representatives Odinet, Patti, and Warner | Senate Concurrent Resolution No. 207 (to direct the USACE to evaluate the adverse environmental impacts resulting from the MRGO…) | - |
| PX1293 | 1999-00-00 | Representative Warner | House Concurrent Resolution No. 266 (to develop a plan to close the MRGO) | - |
| PX1296 | 2005-00-00 | Representatives Odinet et al | House Concurrent Resolution No. 34 (to direct the USACE not to engage in dredging activities on the MRGO…) | - |
| PX1298 | 1998-11-17 | | Resolution SBPC #1330-11-98, A Resolution Requesting the US Congress Authorize Funds for the USACE to Complete a Study to Increases the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in St Bernard and Orleans Parishes to a Category Four or Five Storm Level of Protection | NRG-010-000000568 - NRG-010-000000570 |
| PX1299 | 1999-02-02 | | Resolution SBPC #1355-02-99; Resolution Requesting that the US Congress Take Emergency Action to Authorize Funds to the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in Orleans Parish that Parallels the MRGO from the St Bernard Parish Line West to the Industrial Canal in Orleans Parish Provididng Hurricane Protection to Orleans and St Bernard Parishes | NRG-010-000000558 - NRG-010-000000559 |
| PX1300 | 1999-02-10 | Robert Gunn, Operations Manager, Operations Division | Resolution SBPC #1355-02-99 | NOP-014-000002975 - NOP-014-000002978 |
| PX1301 | 1999-08-10 | | St Bernard Port, Harbor and Terminal District Resolution Supporting the Close of the MRGO | NOP-014-000002901 - NOP-014-000002903 |
| PX1302 | 1999-09-21 | Board of Commissioners | Resolution #R-161-99 Supporting the Modified Closure of the MRGO | NOP-013-000003213 - |
| PX1303 | 2004-02-25 | Polly Boudreaux, Clerk of Council | Resolution #2284-02-04 opposing all future advanced maintenance dredging… | NOP-019-000000913 - NOP-019-000000915 |
| PX1304 | 2006-00-00 | Representative Hutter | House Concurrent Resolution No. 38 (to immediately close the MRGO...) | - |

| | | | | |
|---|---|---|---|---|
| PX1305 | 2006-00-00 | Representatives Odinet et al | First Extraordinary Session, 2006; House Concurrent Resolution No. 24 (to immediately close the MRGO…) | - |
| PX1306 | 2006-00-00 | Representative Pitre and Senator Dupre | House Concurrent Resolution No. 193 (to approve the FY 2006-2007 Coastal Wetlands Protection and Restoration Plan as adopted by the Coastal Protection and Restoration Authority) | - |
| PX1307 | 2007-00-00 | Representative Odinet | House Concurrent Resolution No. 67 (to expedite the repair and rebuilding of the St Bernard Parish levee system…) | - |
| PX1308 | 2007-00-00 | Representatives Odinet et al | House Concurrent Resolution No. 72 (to direct the USACE to immediately begin the process of closing the MRGO) | - |
| PX1309 | 2003-12-31 | Kenneth Odinet | Project C20030667 | NOP-018-000002134 - |
| PX1310 | 2003-12-11 | Edward Creef | MRGO Mile 55-49 Consistency Determination Changes | NOP-019-000001555 - NOP-019-000001557 |
| PX1311 | 0000-00-00 | Nancy Powell | CV of Nancy Powell | - |
| PX1312 | 2006-04-00 | USACE | IPET Report, Outline for Vol III (Attached to email [at 2538] dated 04/22/2006; Subject: Grove Vol. III Orleans East Bank file; and Vol III Executive Summary answer to IPET) | MVD-007-000002526 - MVD-007-000002537 |
| PX1318 | 1965-05-11 | Secretary of the Army | 89th Congress, 1st Session, House Doc No. 167, Morgan City and Vicinity, LA, Letter from the Secretary of the Army Transmitting a Letter from the Chief of Engineers, Dept of the Army, dated May 28, 1964… | - |
| PX1322 | 1966-08-00 | Office of the DE, NOD, CoE | LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette | AFW-332-000000010 - AFW-332-000000060 |
| PX1324 | 1968-09-00 | Waldemar S. Nelson & Co., Inc & US Army Engineer District, New Orleans | LPV Chalmette Area Plan, DM No. 3, General Design, Supp. No. 1, Chalmette Extension | |
| PX1325 | 1969-11-18 | Dept of the Army, NOD, CoE | Review of Reports, St. Bernard Parish, LA | NPM-019-000000889 - NPM-019-000001028 |
| PX1326 | 1967-08-00 | Office of the DE, NOD, CoE | LPV, Lake Pontchartrain Barrier Plan, DM No. 2-General Design, Citrus Back Levee | NED-087-000000633 - NED-087-000000997 |
| PX1329 | 1972-07-31 | Hydrometeorological Branch, Office of Hydrology, NOAA, National Weather Service | Memorandum HUR 7-120, Revised SPH Criteria for the Atlantic and Gulf Coasts of the US | - |
| PX1331 | 1975-03-00 | Dept of the Army, NOD, CoE | MR-GO, New Lock and Connecting Channels, Site Selection Report | - |

| | | | | |
|---|---|---|---|---|
| PX1332 | 1975-00-00 | US Army Coastal Engineering Research Center | Shore Protection Manual, Volume I (Second Edition) | - |
| PX1333 | 1991-03-15 | | Engineering and Design, Tidal Hydraulics, EM 1110-2-1607 | - |
| PX1334 | 2006-06-00 | Coastal & Hydraulics Laboratory | Coastal Engineering Manual, EM 1110-2-1100 (starts with Table of Contents) | - |
| PX1335 | 2006-06-01 | Coastal & Hydraulics Laboratory | Chapter 1, Introduction to Coastal Project Element Design, EM 1110-2-1100 (Part VI) | - |
| PX1336 | 2008-08-00 | Steven A. Hughes, Coastal & Hydraulics Laboratory | Combined Wave and Surge Overtopping of Levee: Flow Hydrodynamics and Articulated Concrete Mat Stability | - |
| PX1339 | 0000-00-00 | | Handwritten drawing depicting floodside and protected side of levee | - |
| PX1340 | 0000-00-00 | Environmental Science Services, Inc | MRGO Channel Alignment, Aerial Photograph | - |
| PX1341 | 0000-00-00 | Environmental Science Services, Inc | MRGO Channel Alignment, Aerial Photograph | - |
| PX1343 | 1976-09-00 | Early Rush, III, Colonel, CE, DE | Foreshore Dike Construction along MR-GO | PET-016-000000856 - PET-016-000000861 |
| PX1344 | 1976-07-15 | Early Rush, Colonel, CE, DE | Public Notice (re: MR-GO Foreshore Protection) | PET-016-000000904 - PET-016-000000906 |
| PX1345 | 1976-04-19 | Early Rush, Colonel, CE, DE | Review and Filing Final EIS - MR-GO, etc. | VRG-034-000000018 - VRG-034-000000019 |
| PX1346 | 1977-04-06 | Early Rush & Contractor | Construction Contract for Maintenance Dredging, MR-GO, Station 2650+00 to Station 3174+00 (not continuous) | NOP-008-000001532 - NOP-008-000001596 |
| PX1347 | 1976-04-13 | Early Rush et al | Statement of Findings, Operation & Maintenance Work on the Following Three Projects in the Lake Borgne, Vicinity, LA: The MR-GO, Bayou LaLoutre, St, Malo, and Yscloskey, Bayou Dupre | NPM-036-000000302 - NPM-036-000000306 |
| PX1348 | 1977-03-29 | Dept of the Army, NOD, CoE | Agenda, Public Meeting on the MR-GO New Ship Lock and Connecting Channels Project | AIN-179-000001467 - AIN-179-000001490 |
| PX1349 | 1975-02-00 | US Army Engineer District, New Orleans, CoE | Plate 4, MR-GO New Lock and Channels, Site Selection Report, Lower Site- Barrier Plan | - |
| PX1352 | 1972-08-00 | US Army Engineer District, New Orleans, CoE | Hurricane Study, History of Hurricane Occurrences Along Coastal LA | - |
| PX1355 | 2008-02-26 | Scott Taylor Adjusting Services | Scott Taylor Adjusting Services, Independent Insurance Adjusting, Claim for Robinson Residence | - |
| PX1356 | 2007-04-09 | | Delivery Receipt/ Work Order, Georgian Furnishing Co., LLC | - |

| PX1357 | 0000-00-00 | | Receipts for damaged property | - |
|---|---|---|---|---|
| PX1362 | 2008-10-15 | | Depiosition Transcript of Richard Broussard (30(B)(6)) | - |
| PX1363 | 2008-11-25 | | Deposition Transcript of Reed Mosher (30(B)(6) | - |
| PX1363.1 | 2008-11-25 | | 30(b)(6) Deposition Transcript of Reed Mosher, Ph.D. - Deposition Cuts | - |
| PX1363.2 | 2008-11-25 | | 30(b)(6) Deposition Transcript of Reed Mosher, Ph.D. - Index to Exhibits | - |
| PX1368 | 2001-10-12 | Dennis O'Conner, WGI | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | - |
| PX1369 | 2008-08-08 | Attorneys for Defendant WGI | Notice of Continued Video-Taped Federal Rule 30(B)(6) Deposition of Lee A. Guillory, In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO & Robinson | - |
| PX1370 | 0000-00-00 | Lee Guillory, HTRW Construction Manager | Responses to Request for KSA's for position with USACE | OFP-066-000001504 - OFP-066-000001504 |
| PX1371 | 1999-07-30 | Lee Guillory | COR authority requests on 4 task orders | NCS-009-000000769 - NCS-009-000000776 |
| PX1372 | 1999-06-09 | Rex Ostrander, Ch, ER Support Section, HTRW Design Center | TERC Senior Management Board (TSMB)-IHNC Lock Replacement Project, Site Remediation and Demolition, EBIA, New Orleans, LA | NCS-002-000000022 - NCS-002-000000026 |
| PX1373 | 1999-06-29 | Bruce Terrell | District Business | NCS-007-000000991 - NCS-007-000000992 |
| PX1374 | 1999-07-26 | | Order for Supplies or Services | NCS-009-000000788 - NCS-009-000000794 |
| PX1375 | 1999-07-02 | Steve Roe | Revised MK Proposal | NCS-002-000000028 - NCS-002-000000028 |
| PX1376 | 1999-07-30 | Lee Guillory | MK IHNC TERC, Task Order 0026 | NCS-007-000001025 - NCS-007-000001032 |
| PX1377 | 1999-08-09 | Morrison Knudsen Corp (WGI) | Outline-Revision 1, Recommendation Report for Demolition and Site Preparation Activities, IHNC-EBIA, New Orleans, LA | WGI054092 - WGI054101 |
| PX1378 | 2000-01-19 | Lee Guillory, Contracting Officer's Representative | Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project, EBIA | NCS-010-000000420 - NCS-010-0000005333 |
| PX1379 | 2000-10-19 | Bobby Smith | Permits/ Coordination | NCS-005-000000334 - |
| PX1380 | 2000-11-07 | Dennis O'Conner | Distribution Sheet-Tulsa TERC, Project #4423 Re: Levee Board Permits and Notifications, w/ attached 1/17/2001 letter | NCS-004-000000815 - NCS-004-000000833 |
| PX1381 | 2000-11-13 | Steven Spencer | IHNC Locks Demolition Work | NCS-004-000000834 - NCS-004-000000837 |

qryExhibitsforTrial

| PX1382 | 2001-01-17 | Dennis O'Conner | Distribution Sheet-Tulsa TERC, Project #4423 Re: Additional Information for Levee Board Permits and Notifications | NCS-005-000000394 - NCS-005-000000398 |
|---|---|---|---|---|
| PX1383 | 2000-12-29 | LA DOT-Ports and Flood Control Chief | Distribution Sheet-Tulsa TERC, Project # 4423 re: Permit Request - Letter of No Objection w/ attached 12/29/2000 letter | NCS-005-000000374 - NCS-005-000000376 |
| PX1384 | 2001-04-06 | Gregory Breerwood, CoE | Distribution Sheet-TULSA TERC, Project #4423 re: Temporary Facilities | NCS-005-000000454 - NcS-005-000000456 |
| PX1385 | 2000-08-03 | Dennis O'Conner | Work Plan General Discussion/ Direction Meeting; Development of Work Plans and Subcontracting Plans/ Services, IHNC, EBIA, New Orleans, LA | NCS-007-0000001186 - NCS-007-000001189 |
| PX1386 | 2000-08-21 | LDEQ | LDEQ Meeting Minutes, IHNC-EBIA Work Plans | WGI041347 - |
| PX1387 | 0000-00-00 | Jane | LDEQ Meeting | WGI338568 - |
| PX1388 | 2000-11-01 | Dennis O'Conner, WGI | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | NCS-011-000000005 - NCS-011-000000014 |
| PX1389 | 2001-01-00 | WGI | Field Sampling Plan, Project Site Development and Remedial Action, EBIA, IHNC Lock Replacement Project, New Orleans, LA | WGI59602 - WGI59732 |
| PX1390 | 2000-10-00 | WGI | Contractor Quality Control Plan, Project Site Development and Remedial Action of EBIA IHNC Lock Replacement Project, New Orleans, LA | WGI47206 - WGI47292 |
| PX1391 | 2001-05-10 | WGI | Final Acceptance Report, WGI IHNC EBIA | WGI209677 - |
| PX1392 | 2001-12-17 | Ward Purdumm Chief, Quality Assurance Branch | QM Inspection for Contract No. DACA56-94-D-0021, IHNC, EBIA, Remediation, Orleans Parish, LA | NCS-004-000000047 - NCS-004-000000053 |
| PX1393 | 2001-02-02 | Dennis O'Conner | Morrison Knudsen Corp., Contractor Information Request, Tulsa TERC #DACA56-94-D-0021 re: Request for a Field Engineer in Lieu of Home Office Project Engineer | WGI264493 - |
| PX1394 | 2001-06-18 | Lee Guillory | Excavation Sow | NCS-007-000001386 - NCS-007-000001402 |
| PX1395 | 2001-03-29 | P. Staggs | Preparatory Phase Meeting Minutes, Contract No. DACE 56-94D-0021 | WGI26399 - WGI26400 |
| PX1396 | 2001-04-12 | Dennis O'Conner | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | NCS-012-000000043 - NCS-012-000000089 |
| PX1397 | 2001-04-11 | Sara Alvey | IHNC Project, QA/ QC and Supervisory Coordination Meeting Agenda | WGI41408 - WGI26532 |
| PX1398 | 2001-04-23 | Sara Alvey | IHNC Project Initial Phase Inspection Checklist Form | WGI39659 - WGI39660 |
| PX1399 | 2001-08-08 | Sara Alvey | IHNC Project, Preparatory Phase Inspection Checklist, Bulk Head and Sheet Piling Removal | WGI35444 - WGI22081 |
| PX1400 | 2001-08-10 | Sara Alvey and Alvin Clouatre | Pre-Final Inspection Report | WGI035486 - WGI036283 |

| PX1401 | 0000-00-00 | | Sketch 1- Boland Marine Subsurface Foundations; Generalized Map of IHNC | WGI323718 - WGI313719 |
|---|---|---|---|---|
| PX1402 | 2001-08-31 | Lee Guillory, HTRW Construction Manager/ COR | Memorandum for Record, Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project, Mod 02610-Excavation and Disposal of Additional Subsurface Foundations, CM and Concrete Wastes,Tehcnical Analysis of Morrison Knudsen's Proposal dated 28 Aug 01 | NCS-002-000000246 - NCS-002-000000248 |
| PX1403 | 2001-11-14 | P. Staggs | Preparatory Phase Meeting Minutes | WGI21923 - WGI21930 |
| PX1404 | 2001-12-06 | Sara Alvey | IHNC Project, Initial Phase Inspection, Checklist Form | WGI22189 - WGI22190 |
| PX1405 | 2001-12-11 | Dennis O'Conner | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | NCS-055-000000104 - NCS-055-000000199 |
| PX1406 | 2001-12-13 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report # 245 | WGI7620 - WGI7622 |
| PX1407 | 2002-02-22 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report No. 297 | NCS-044-000001057 - NCS-044-000001076 |
| PX1408 | 2002-02-24 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report # 299 | NCS-044-000001095 - NCS-044-000001119 |
| PX1409 | 2002-03-21 | Sara Alvey | Pre-Final Inspection Report | WGI23833 - NCS-055-000000326 |
| PX1410 | 2001-11-20 | | Photo Log for Progress Photos | WGI006078 - |
| PX1411 | 2001-09-18 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report # 183 | WGI008526 - WGI008528 |
| PX1413 | 2001-10-19 | P. Staggs | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | NCS-022-000000572 - NCS-022-000000660 |
| PX1414 | 2001-10-30 | Sara Alvey, CQC System Manager | IHNC Project Initial Phase Inpsection Checklist Form | NCS-007-000000153 - NCS-007-000000154 |
| PX1416 | 2002-01-16 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report No 267 | NCS-044-000000350 - NCS-044-000000360 |
| PX1417 | 2002-03-19 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report # 318 | NCS-041-000000448 - NCS-041-000000452 |
| PX1418 | 2002-03-26 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report # 324 | NCS-041-000000595 - NCS-041-000000630 |
| PX1419 | 2001-11-08 | | Borrow Pit Extension Application | WGI331098 - |
| PX1420 | 2002-01-29 | Dennis O'Conner | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | WGI207368 - WGI207372 |
| PX1422 | 2002-06-21 | James Montegut | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report # 389 | NCS-041-000002156 - NCS-041-000002178 |

qryExhibitsForTrial

| | | | | |
|---|---|---|---|---|
| PX1423 | 2004-01-21 | Bernard Alex Brogna | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil: Report # 759 | NCS-038-000001149 - NCS-038-000001162 |
| PX1424 | 2005-01-18 | James Montegut | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil: Report # 999 | NCS-043-000001106 - NCS-043-000001116 |
| PX1425 | 2004-10-30 | Bernard Alex Brogna | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil; Report # 949 | NCS-043-000000630 - NCS-043-000000646 |
| PX1426 | 2004-11-29 | | Photo Log for Progress Photos | WGI015042 - |
| PX1427 | 2001-04-00 | WGI | RECAP Submittal Report-Criteria Document, IHNC-EBIA, New Orleans, LA | WGI47469 - WGI47548 |
| PX1428 | 2002-05-00 | WGI | RECAP Corrective Action Plan-Saucer Marine, IHNC-EBIA, New Orleans, LA | WGI356171 - WGI356213 |
| PX1429 | 2002-11-00 | WGI | RECAP Corrective Action Plan-Boland Marine, IHNC-EBIA, New Orleans, LA | NCS-061-000000322 - NCS-061-000000394 |
| PX1430 | 2002-04-16 | Alvin Clouatre | Inspectors Quality Assurance Report (QAR), Daily Log of Construction-Civil' Report # 340 | NCS-041-000000980 - NCS-041-000001029 |
| PX1431 | 2003-05-00 | WGI | NFAATT Submittal Report-Saucer Marine, IHNC-EBIA, New Orleans, LA | WGI077948 - WGI078068 |
| PX1432 | 2005-06-00 | WGI | NFAATT Submittal Report-Boland Marine, IHNC-EBIA, New Orleans, LA | WGI065641 - WGI065817 |
| PX1433 | 2002-07-01 | Dennis O'Conner | Transmittal of Shop Drawings, Equipment Data, Material Samples, or Manufacturer's Certificate of Compliance | NCS-030-000000001 - NCS-030-000000014 |
| PX1434 | 2002-06-25 | Lee Guillory | Draft Bank Material Remediation | NCS-030-000000033 - NCS-030-000000046 |
| PX1435 | 2005-05-26 | James Montegut, Contracting Officer's Representative, IHNC EBIA Remediation Project | Contract DACA56-94-D-0021 TERC, Task Order No 026, IHNC EBIA Remediation Project, New Orleans, LA | WGI077447 - |
| PX1436 | 2005-08-00 | WGI | Technical Completion Report and Record Drawings-IHNC-EBIA, New Orleans, LA | NCS-028-000000001 - NCS-028-000000181 |
| PX1437 | 2008-09-22 | | 16 U.S.C.A Sec 1662; Title 16: Conservation, Chapter A: Protection and Conservation of Wildlife, Subchapter 1: Game, Fur-Bearing Animals, and Fish, Sec 662: Impounding, diverting, or controlling of waters | - |
| PX1438 | 1957-09-06 | | Committee of Police Jury to Study Proposed Tidewater Channel Route | - |
| PX1439 | 1958-04-04 | | Tidewater Channel Committee of St. Bernard Police Jury Reports | - |

| PX1441 | 1958-07-04 | | Tidewater Channel Meeting Last Friday | - |
|---|---|---|---|---|
| PX1442 | 1958-04-01 | Police Jury of the Parish of St. Bernard | Resolution Appointing Tidewater Channel Advisory Committee to consider the potentialities of the MR-GO for the benefit of the Parish of St. Bernard | - |
| PX1443 | 1956-03-29 | Congress | Public Law 455, Chapter 112; An Act to authorize the construction of the MR-GO | - |
| PX1445 | 1969-01-16 | | U.S. Engineers and Dock Board Answers…cont from pg 1 | - |
| PX1447 | 1961-09-00 | Sayed Z. El-Sayed | Hydrological and Biological Studies of the MR-GO Project, A Summary Report | NOP-003-000000036 - NOP-003-000000379 |
| PX1449 | 1959-00-00 | Walter Gresh, Regional Director | Recommendations from Fish and Wildlife Service re: MRGO | NRG-050-000000386 - NRG-050-000000387 |
| PX1450 | 1999-10-04 | MRGO Re-evaluation Study Team, NOD | Mississippi River Gulf Outlet Re-evaluation Study, Study Plan | NPM-038-000000636 - NPM-038-000000648 |
| PX1452 | 2001-11-00 | NOD | Scoping Report, MR-GO, LA, Reevaluation Study | NPM-038-000000021 - NPM-038-000000032 |
| PX1455 | 0000-00-00 | Harley Winer | CV of Harley Winer | - |
| PX1456 | 2003-10-16 | USACE, NOD | MR-GO, LA, Reevaluation Study, Storm Surge Modeling Assessment | NED-188-000000704 - NED-188-000000753 |
| PX1457 | 2006-09-03 | Steven Hughes, David Kriebel, Harley Winer, Edward Blodgett, and William Seabergh; USACE, ERDC, CHL | Laboratory Measurements of Wave Forces on Heavily Overtopped Vertical Wall (Paper presented at Coastal Engineering 2006, Proceedings of the 30th International Conference) | - |
| PX1458 | 1992-04-00 | | Proceedings of the 54th Meeting of the Coastal Engineering Research Board, 4-6 June 1991, New Orleans, LA | ERD-006-000000402 - ERD-006-000000474 |
| PX1459 | 1998-10-15 | Harley Winer | Need for Wave Information | NRG-010-000000084 - NRG-010-000000085 |
| PX1460 | 2006-02-21 | Joannes Westerink, Bruce Ebersole, & Harley Winer | IPET Vol IV, Appendix 6: Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity | - |
| PX1461 | 2006-02-21 | Joannes Westerink, Bruce Ebersole, & Harley Winer | Appendix E: Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity | NED-188-000000640 - NED-188-000000661 |
| PX1462 | 2001-04-16 | Edmond Russo | Analysis of Ship Wakes, MRGO | NOP-013-000000255 - NOP-013-000000260 |
| PX1470 | 2000-03-13 | | LPV Model Study | NED-214-000000986 - NED-214-000000989 |
| PX1472 | 2002-02-11 | Harley Winer | Articulated Mats on the MRGO | NED-187-000000969 - NED-187-000000971 |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX1473 | 2004-08-00 | Harley Winer and David McGehee | USACE Engineer Update, Vol 28 No. 8: A High-Reliability System for Capturing Hurricane Wave Data | - |
| PX1474 | 2006-03-06 | Burnell Thibodeaux, Chief, H&H Branch | LPV High Level Plan, Review of Plans and Specifications for Jefferson Parish-St. Charles Return Levee, Vintage Drive Interim Protection-Phase 1, Jefferson Parish, LA (ED-06-061) | NED-010-000000713 - NED-010-000000715 |
| PX1475 | 2008-02-26 | David Vann Stutts | Resume of David Vann Stutts | - |
| PX1476 | 1997-03-00 | USACE, NOD and St. Louis District | MR-GO New Lock and Connecting Channels, Appendix C, Part II, Sampling and Analysis Report (SAR), Phase II HTRW Investigation, IHNC, New Orleans, LA | NED-016-000001876 - NED-016-000001922 |
| PX1477 | 1998-12-18 | Russell Fuhrman, Major General, USA, Director of Civil Works | Record of Decision, MR-GO, New Lock and Connecting Channels, LA | NED-149-000000437 - NED-149-000000438 |
| PX1479 | 1990-11-23 | Gerald DiCharry | Project Fact Sheet, MR-GO, LA (Bank Erosion) | NOP-018-000001573 - NOP-018-000001573 |
| PX1480 | 1991-03-25 | Joe DiCharry, Senior Project Manager | Freedom of Information Act (FOIA) Request | NED-214-000001780 - NED-214-000001782 |
| PX1481 | 2000-12-12 | David Carney, Chief, Environmental Planning and Compliance Branch | Time and Cost Estimates for the MRGO Re-evaluation Study | NPM-038-000000632 - NPM-038-000000634 |
| PX1482 | 1979-09-11 | Joe DiCharry | Memo to Files re: Meeting in the St. Bernard Parish Police Jury Conference Room on 10 Sep 79 to discuss the possibility of freshwater diversion at the site of the new IHNC lock | AIN-046-000002150 - AIN-046-000002153 |
| PX1483 | 1981-05-20 | C.L. McAnear, Engineer, Acting Chief, Geotechnical Laboratory | MRGO Foreshore Dike Protection Test Section | PET-011-000000777 - PET-011-000000828 |
| PX1486 | 2009-01-26 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Depostion, In re: Katrina Canal Breaches Consolidated Litigation, pertains to: MRGO, Robinson | - |
| PX1487 | 2008-12-18 | Steven D. Fitzgerald | Interior Flooding Analysis-St. Bernard Parish and Lower Ninth Ward, Orleans Parish, Hurricane Katrina, August 2005, New Orleans, LA; Expert Opinion Report, Robinson v. United States | - |
| PX1487.1 | | | Gaphic comparing Breach trigger data to Morris crest elevations | - |
| PX1488 | 2008-08-29 | | St. Bernard Parish Flood Depths | - |
| PX1489 | 2008-00-00 | | Figure 7: Stage Hydrograph Locations (X-Plaintiffs' Locations) | - |
| PX1490 | 0000-00-00 | Steven Fitzgerald | Steven Fitzgerald, Page 12; Figure 5: St. Bernard Subbasin Boundaries (IPET VI-4-5), Figure 4-1 | - |
| PX1491 | 2008-11-13 | | IHNC Elevation, etc | - |

| | | | | |
|---|---|---|---|---|
| PX1492 | 2008-01-09 | Attorneys for Defendant United States | Notice of Videotaped Deposition; In Re: Katrina Canal Breaches Consolidated Litigation, Pertains to: Robinson | - |
| PX1493 | 2009-01-15 | Maggie Eldred, Assisstant to Mr. Crawford | Crawford's request for deposition retainer | - |
| PX1494 | 2008-04-30 | Crawford Engineering LLC | Flood Damage Assessment for Norman Robinson Residence | - |
| PX1495 | 0000-00-00 | | Photo of flood damage | - |
| PX1496 | 0000-00-00 | | Robinson Photos | - |
| PX1496.21 | | | Picture of Norman Robinson's home (hallway) | - |
| PX1496.5 | | | Picture of Norman Robinson's home (living room) | - |
| PX1496.9 | | | Picture of Norman Robinson's home (post-Katrina) | - |
| PX1497 | 2008-04-30 | Crawford Engineering LLC | Flood Damage Assessment, Kent Lattimore Property | - |
| PX1499 | 0000-00-00 | | Photos of Tanya Smith's property | - |
| PX1500 | 2008-04-30 | Crawford Engineering LLC | Flood Damage Assessment, Anthony and Lucille Franz | - |
| PX1501 | 0000-00-00 | | Franz property photos | - |
| PX1502 | 2008-04-30 | Crawford Engineering LLC | Flood Damage Assessment, Lattimore and Associated Building | - |
| PX1503 | 2009-01-26 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition of Stephen DeLoach | - |
| PX1504 | 1958-02-00 | | MR-GO, Dredging 36' x 500' Channel, Sta. 130+00 to Sta. 268+00, Plan, Profile and Borings | - |
| PX1505 | 2007-03-26 | IPET | Figure 68. Elevation Changes at Benchmark ALCO 1931 since 1951 (from IPET Volume II, pg II-142) | - |
| PX1506 | 0000-00-00 | Stephen DeLoach | CV of Stephen DeLoach | - |
| PX1507 | 2008-12-18 | Stephen DeLoach | Expert Report of Stephen DeLoach | - |
| PX1508 | 2008-00-00 | Stephen DeLoach | New Orleans LIDAR Data Evaluation | - |
| PX1509 | 0000-00-00 | Stephen DeLoach | Invoice for Services of Stephen DeLoach | - |
| PX1510 | 2009-01-22 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition for John A. Barras | - |
| PX1511 | 0000-00-00 | | Figure 2-13 (title cut-off) | - |
| PX1512 | 0000-00-00 | | Figure (title is cut-off) | - |
| PX1513 | 0000-00-00 | | Figure 2-21. Salinity regime of the study area for May-October, 1968-1979 | - |
| PX1515 | 2009-01-16 | Attorneys for Defendant United States | Notice of Videotaped Deposition | - |
| PX1516 | 2008-07-11 | John Day and Gary Shaffer | Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA | XJD-003-000000001 - XJD-003-000000104 |
| PX1517 | 2009-01-27 | John Day and Gary Shaffer | Supplemental Report to Expert Report, Effects of the MRGO on Coastal Wetlands and Other Ecosystems in Southeastern LA | - |

| | | | | |
|---|---|---|---|---|
| PX1517.1 | 2009-01-27 | USACE | Day-Shaffer Supplemental Report attachment #29 (Image No. 10013-3) Dated March 30, 1960 with overlay | NED-275-000000105 - NED-275-000000105 |
| PX1517.2 | 2009-01-27 | USACE | Day-Shaffer Supplemental Report attachment (Image No. 10050-B) | NED-275-000000139 - NED-275-000000139 |
| PX1517.4 | 1960-07-29 | | Picture No. 10050-8: Dredging of the MRGO Interim Channel | - |
| PX1519 | 2008-05-30 | | Figure 2.3: MR-GO Channel Cut and Spoil Disposition | - |
| PX1520 | 0000-00-00 | | 1990-2000s USGS 7 1/2" Topographic Map Mosaic | - |
| PX1521 | 0000-00-00 | | Figure 4.8: Cypress Tree Map-1930's | XFS-001-000000056 - |
| PX1522 | 0000-00-00 | | Figure 4.2: Habitat Map-1950's | XFS-001-000000038 - |
| PX1523 | 1936-01-01 | William G. Rankin, Commissioner | Geological Bulletin No. 8, Lower Mississippi River Delta, Reports on the Geology of Plaquemines and St. Bernard Parishes | - |
| PX1524 | 1938-01-00 | Wm. T. Penfound & Edward Hathaway | Plant Communities in the Marshlands of Southeastern LA, Ecological Monographs, Vol. 8, No. 1 | - |
| PX1525 | 2002-00-00 | USGS | Environmental Atlas of the Lake Pontchartrain Basin; USGS Open File Report 02-206 (Penland, Beale; and Kindinger - Editors) | - |
| PX1526 | 1952-12-19 | James Gowanloch, Chief Biologist | letter re: Copy of news release & other correspondence | - |
| PX1527 | 0000-00-00 | | Map of the Southern Part of Louisiana showing Vegetation Types of the LA Marshes | - |
| PX1528 | 2009-02-09 | Attorneys for Defendant US | Amended Notice of Videotaped Deposition for Duncan Fitzgerald | - |
| PX1529 | 0000-00-00 | Duncan Fitzgerald | CV of Duncan Fitzgerald | - |
| PX1530 | 0000-00-00 | | List of Data Used to Build Document | - |
| PX1531 | 0000-00-00 | | 2 drawings and legend re: erosion, submergence and direct removal | - |
| PX1532 | 0000-00-00 | Frazier | Figure 11: Delta lobes formed by the Mississippi River in the past 6,000 years | - |
| PX1534 | 0000-00-00 | | Handwritten doc says "Data Sources" | - |
| PX1535 | 2002-00-00 | | Beneficial Use of Dredged Material Disposal History & MR-GO, LA | - |
| PX1536 | 2008-07-11 | Duncan Fitzgerald et al | Impact of the MR-GO: Geology and Geomorphology; Expert Report of Duncan Fitzgerald | - |
| PX1537 | 2007-10-17 | Duncan Fitzgerald | Fitzgerald's invoices for services | - |
| PX1538 | 2008-08-07 | | Partial List of Data and other Information Considered by Plaintiffs'Experts | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX1539 | 2002-09-19 | Patrick Lynett & Philip Liu | (COULWAVE USER MANUAL) Modeling Wave Generation, Evolution and Interaction with Depth-Integrated, Dispersive Wave Equations, COULWAVE Code Manual, Cornell University Long and Intermediate Wave Modeling Package | - |
| PX1540 | 2008-12-22 | Joannes Westerink | Dept of Justive Expert Witness Report: ADCIRC Storm Surge Simulations | - |
| PX1541 | 2009-01-26 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Depostion for Joannes Westerink | - |
| PX1542 | 2006-02-21 | Joannes Westerink, Bruce Ebersole, and Harley Winer | Note on the Influence of the MRGO on Hurricane Induced Storm Surge in New Orleans and Vicinity | - |
| PX1543 | 2008-12-22 | John Barras | Land Area Changes and Forest Area Changes in the vicinity of the MRGO from 1956 to 2006 | - |
| PX1544 | 2009-01-22 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition for Donald T. Resio | - |
| PX1545 | 0000-00-00 | Donald Resio | CV of Donald Resio | - |
| PX1548 | 2007-00-00 | IPET | IPET Volume IV, Appendix 3: Offshore Waves | - |
| PX1549 | 2007-00-00 | IPET | IPET Volume IV, Appendix 5: Storm Surge | - |
| PX1550 | 2007-03-28 | IPET | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Task Force, Volume IV-The Storm | - |
| PX1551 | 2001-02-00 | Jane McKee Smith, Ann Sherlock, and Donald Resio | STWAVE: Steady-State Spectral Wave Model User's Manual for STWAVE, Version 3.0 | - |
| PX1552 | 2007-08-01 | Jane McKee Smith, USACE, ERDC, CHL | Modeling Nearshore Waves for Hurricane Katrina (Report Number: ERDC/CHL-CHETN-I-76) | - |
| PX1553 | 2008-10-31 | Patrick Lynett, Jeffrey Melby, and Dae-Hong Kim | An Application of Boussinesq Modeling to Hurricane Wave Overtopping and Inundation | - |
| PX1554 | 2008-12-21 | Resio | Figure 11: STWAVE modeling domains (from Resio Expert Report, p 33) | - |
| PX1555 | 2006-09-03 | Jane McKee Smith and Donald Resio, USACE, ERDC, CHL | Improved Shallow-Water Wave Modeling (Papers presented at Coastal Engineering 2006, Proceedings of the 30th International Conference) | - |
| PX1557 | 2008-12-21 | Resio | Figure 16: Southeast nested full-plane maximum wave heights for Scenario H1 (wave height in feet) (from Resio Expert Report, p 39) | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX1558 | 2007-07-27 | Bruce Ebersole and Don Resio, USACE ERDC | Powerpoint presentation entitled: ASCE Webinar 6: Wave Forces and Overtopping | - |
| PX1559 | 0000-00-00 | | Figure 23: Generic Profile for Boussinesq simulations with COULWAVE (from Resio Expert report, p 46) | - |
| PX1560 | 0000-00-00 | Chad Morris | Station 390.00, Reach 2, LIDAR map-Water elevation at 6.5 ft (provided by Plaintiff's expert Chad Morris) | - |
| PX1561 | 0000-00-00 | Chad Morris | Station 490.00, Reach 2, LIDAR map-water elevation at 6.5 ft (provided by Plaintiff's expert Chad Morris) | - |
| PX1563 | 2008-12-21 | Resio | Figure 24: Snapshot of water surface from Boussinesq simulation over generic profile. The green spikes denote strong wave breaking episodes (from Resio Expert Report, p 47) | - |
| PX1565 | 2009-02-09 | | Jim Roy's Handwritten drawing, Resio Deposition | - |
| PX1566 | 1989-00-00 | G.J. Arcement, Jr.& V.R. Schneider | Guide for Selecting Manning's Roughness Coefficients for Natural Channels and Flood Plains; US Geological Survey Water-Supply Paper 2339 | - |
| PX1594 | 2006-06-01 | T. Dixon, F. Amelung, et al. | Subsidence and Flooding in New Orleans, Nature, Vol 441, June 1, 2006 | - |
| PX1597 | 1971-08-19 | Jerome Baehr, Chief, Engineering Division | Series of Charts: Bayou Bienvenue: Borrow Limits (MRGO) = STA 335+00 to 375+00; 1971 Sounding Data from stations 320-435 | NED-041-000000340 - NED-041-000000391 |
| PX1598 | 2005-10-00 | AxelGraumann, Tamara Houston, Jay Lawrimore, David Levinson, et al | Hurricane Katrina, A Climatological Perspective, Preliminary Report, Technical Report 2005-01 | - |
| PX1601 | 1970-04-00 | | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, First Lift, Sta. 770+00 to Sta. 995+00 | PET-026-000000458 - PET-026-000000464 |
| PX1602 | 1972-10-10 | | Statement of Findings, LPV HPP & Final Environmental Statement, LPV HPP | PET-016-000002066 - PET-016-000002099 |
| PX1608 | 2009-01-26 | Joseph Bruno, Plaintiffs Liaison Counsel | Amended Notice of Deposition of Thomas Wolff | - |
| PX1609 | 2008-02-19 | Thomas Wolff | Thomas Wolff's Invoices for Expert Witness services 2008-01 | - |
| PX1610 | 2009-02-05 | | List of pdf files; 1st file entitled "1st Enlargement MRGO" (latest date of files is 2/5/09) | - |
| PX1613 | 1991-12-23 | Arthur E. Williams, Major General, US Army, Director of Civil Works | Memo re: Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees | - |
| PX1614 | 0000-00-00 | Jan Willem Seijffert | Chapter 14, Grass Covers and Reinforcement Measures | - |

| | | | | |
|---|---|---|---|---|
| PX1615 | 2005-00-00 | | 2005 Inspection of Completed Flood Control Works in the NOD | NOP-028-000000001 - NOP-028-000000019 |
| PX1616 | 2004-12-20 | Peter J. Rowan, Colonel, EN, Commanding | Memo re: Annual Inspection of Completed Works Program | EDP-009-000001666 - EDP-009-000001678 |
| PX1617 | 2009-02-16 | Joseph Bruno, Plaintiffs Liaison Counsel | Second Amended Notice of Deposition for Reed Mosher | - |
| PX1619 | 2008-11-13 | | 2 charts entitled MRGO Reach 2A & MRGO Reach 2B | XXF-002-000000009 - XXF-002-000000010 |
| PX1620 | 0000-00-00 | | H1ax1.5 Model-Volume from perimeter lateral weirs (acre-feet) | - |
| PX1621 | 2007-08-22 | IPET | Performance Evaluation of the New Orleans and Southeast LA Hurricane Protection System, Final Report of the Interagency Performance Evaluation Task Force, Volume III-The Hurricane Protection System, FINAL | - |
| PX1622 | 2006-00-00 | Committee on New Orleans Regional Hurricane Protection Projects | Third Report of the NAE/ NRC Committee on New Orleans Regional Hurricane Protection Projects | - |
| PX1623 | 0000-00-00 | Sherwood Gagliano | CV of Sherwood Gagliano | - |
| PX1626 | 1958-03-24 | John S. Campbell, Chief | Letter re: Fish and Wildlife Resources Influenced by New Orleans-Gulf Outlet Project | MRGOX6128 - MRGOX6131 |
| PX1629 | 1969-01-17 | Herbert Haar, Colonel, CE, DE | Draft Plan of Survey, MR-GO, Summary | - |
| PX1630 | 1972-10-00 | | Environmental Impact Study: Ship Channel Project, Prepared for St. bernard Parish Police Jury | - |
| PX1631 | 2005-10-00 | Environmental Science Services, Inc | Greater New Orleans Levee Breach Map; Aerial photography dated October-November 2005 | - |
| PX1632 | 1972-10-00 | | Environmental Baseline Study Prepared for St. Bernard Parish Police Jury | - |
| PX1633 | 1973-08-30 | Sherwood Gagliano | Statement for St. Bernard Parish Police Jury by Sherwood M. Gagliano, Environmental Consultant of Coastal Environments on the Occasion of the Rivergate Public Meeting Held by the USACE to Study Findings to Date of Deep Draft Access to the Ports of Baton Rouge nd New Orleans, LA | - |
| PX1634 | 2007-11-00 | | Integrated Final Report to Congress and Legislative EIS for the MR-GO Deep-Draft De-Authorization Study, Volume I, Main Report | - |

| PX1634 | 2007-11-00 | NOD | Integrated Final Report to Congress and Legislative EIS for the MR-GO Deep-Draft De-Authorization Study, Volume I, Main Report | - |
|---|---|---|---|---|
| PX1635 | 1973-10-00 | | Environmental Considerations of an Expanded Mississippi River - Gulf outlet | - |
| PX1636 | 1973-10-00 | Sherwood Gagliano, Coastal Resources Unit, Center for Wetland Resources | Hydrologic & Geologic Studies of Coastal LA, Report No. 14, Canals, Dredging and Land Reclamation in the LA Coastal Zone | - |
| PX1637 | 1981-06-24 | Roy, C/ Plng  Div | Memo re: Input to 404 Evaluations Under New Guidelines | PET-011-000000761 - PET-011-000000776 |
| PX1638 | 1998-12-00 | LA Coastal Wetlands Conservation and Restoration Task Force & Wetlands Conservation and Restoration Authority | Coast 2050: Toward a Sustainable Coastal LA | - |
| PX1639 | 1984-07-00 | USACE NOD | Notice of Study Findings, LA Coastal Area, LA, Shore and Barrier Island Erosion, Initial Evaluation Study | - |
| PX1641 | 0000-00-00 | | MRGO-Committees and Membership (Gagliano) | - |
| PX1642 | 1999-11-10 | MRGO Task Force | MRGO Policy Subcommittee Members | - |
| PX1643 | 1999-09-23 | | MRGO Reevaluation Study, Technical Committee--Navigation/ Commerce Sub-Committee | - |
| PX1644 | 0000-00-00 | | MRGO Technical Committee Members | - |
| PX1645 | 0000-00-00 | | MRGO Technical Committee | - |
| PX1646 | 0000-00-00 | | Environmental Restoration Subcommittee | - |
| PX1647 | 0000-00-00 | | Environmental Sub Committee Members | - |
| PX1648 | 0000-00-00 | | MRGO Modification Sub Committee | - |
| PX1649 | 1999-11-03 | | Hurricane Protection Subcommittee Members | - |
| PX1650 | 1999-07-07 | S.M. Gagliano | MRGO Closure & Restoration, Technical Committee | - |
| PX1651 | 1999-06-24 | MRGO Policy Committee | DRAFT MRGO Policy Committee Meeting Minutes | - |
| PX1652 | 1999-07-07 | MRGO Policy Committee | Minutes, MRGO Policy Committee | - |
| PX1653 | 1999-07-07 | MRGO Closure Policy Committee | Action Minutes, MRGO Closure Policy Committee | - |
| PX1654 | 1999-07-07 | MRGO Closure Policy Committee | MRGO Closure Policy Committee Minutes | - |
| PX1655 | 1999-08-11 | MRGO Policy Committee | Minutes, MRGO Policy Committee | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX1656 | 1999-11-14 | Steve Gorin, Lake Pontchartrain Basin Foundation | Letter re: the Controlling Depth on the MRGO | - |
| PX1657 | 2000-00-00 | Coastal Environments, Inc & Lee Wilson & Associates | DRAFT MRGO Task Force Report of Findings, Appendix A | - |
| PX1658 | 2002-06-26 | USACE | Powerpoint presentation re: MRGO Reevaluation Study | - |
| PX1659 | 2003-02-00 | USACE, NOD | The MRGO Report, Mississippi River Gulf Outlet; Re-Evaluation Study | - |
| PX1661 | 2004-06-19 | Sherwood Gagliano | MRGO: Moving Toward A Solution; Prepared for: St. Bernard Parish Government; Prepared in conjunction with: The Field Inspection of MR-GO help on June 19, 2004 | - |
| PX1662 | 2004-11-03 | Sherwood Gagliano | MRGO: Control of Water Movement & Buffering Storm Surge | - |
| PX1663 | 2002-00-00 | USACE | Final Report Environmental Resources Documentation MRGO Re-Evaluation Study Southeast Louisiana (Handwriiten note on 1st pg says Saveourlake.org) | - |
| PX1664 | 1972-00-00 | Edmond Russo, USACE NOD | Case Study: MR-GO (USA), CS 1; with Appendix C - "Followup Report on MR-GO Project, LA, 1971" to "Preliminary Environmental Assessment of the Marsh Area between Bayou Bienvenue and Bayou Dupre" dated 01/26/1972 from the Board of Commissions, Port of N.O. to Jerome Baehr, USACE NOD | - |
| PX1665 | 1973-08-31 | Cornelia Carrier, Times-Picayune | Enlarged River Channel is Urged: Shipping, Port Interests Oppose Locks | AFW-392-000000106 - AFW-392-000000107 |
| PX1666 | 2005-11-17 | Sherwood Gagliano | Effects of Geological Faults on Levee Failures in South LA | EDP-026-000000504 - EDP-026-000000533 |
| PX1668 | 2005-11-18 | Lake Pontchartrain Basin Foundation | Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin (online at saveourlake.org) | - |
| PX1670 | 2009-01-26 | Attorneys for Defendant US | Notice of Videotaped Deposition of Gary Shaffer | - |
| PX1671 | 0000-00-00 | | Chart of Maurepas Swamp data | - |
| PX1672 | 0000-00-00 | | Stem Density Grid | - |
| PX1673 | 1959-12-09 | USACE | Photo No. 9944-9; MR-GO, View Northwest vicinity Station 475+00. Dredging access channel. | NED-275-000000095 - |
| PX1674 | 1950-00-00 | Environmental Science Services, Inc | Figure 4.2, Habitat Map-1950's | XFS-001-000000038 - |
| PX1675 | 1960-00-00 | Environmental Science Services, Inc | Figure 4.3, Habitat Map-1960's | XFS-001-000000039 - |

qryExhibitsForTrial

| PX1676 | 2000-00-00 | Environmental Science Services, Inc | Figure 4.4, Habitat Map-2000s | XFS-001-000000040 - |
|---|---|---|---|---|
| PX1677 | 1959-03-12 | USACE | Photo No. 9866-4; MR-GO, View southeast vicinity Station 258+00. Pre-construction view of proposed area for channel | NED-275-000000074 - |
| PX1678 | 1959-10-09 | USACE | Photo No. 9917-5; MR-GO, View southeast vicinity Station 273+50. Access channel under construction. Paris Road Bridge at lower left | NED-275-000000077 - |
| PX1679 | 1959-10-09 | USACE | Photo No 9917-8; MR-GO, View southeast vicinity Station 376+00. Retaining dikes and access channel under construction. Lake Borgne in upper left | NED-275-000000079 - |
| PX1680 | 1959-10-09 | USACE | Photo No. 9917-12; MR-GO, View northeast vicinity Station 790+00. Retaining dikes and access channel under construction. Lake Borgne on the right. | NED-275-000000083 - |
| PX1681 | 1959-10-09 | USACE | Photo No. 9917-14 & 15; MR-GO, Dredge CONICAL working vicinity Station 600+00. Lake Borgne in Background | NED-275-000000085 - |
| PX1683 | 0000-00-00 | | Aerial photo: Mississippi River, Chalmette to Lake Borgne, LA | - |
| PX1684 | 0000-00-00 | | Tables 2.1, 2.2 & 3.2 | - |
| PX1685 | 2009-01-22 | Joseph Bruno, Plaintiffs Liaison Counsel | Notice of Deposition for Louis Britsch | - |
| PX1686 | 1964-00-00 | Rounsefell | Figure 2-13. (title is cut off) | - |
| PX1687 | 0000-00-00 | | Figure (title cut off) | - |
| PX1688 | 0000-00-00 | | Figure 2-21, Salinity regime of the study area for May-October, 1968-1979 | - |
| PX1689 | 2000-08-00 | John Day, Gary Shaffer, Louis Britsch, Denise Reed, Suzanne Hawes, and Donald Cahoon | Pattern and Process of Land Loss in the Mississippi Delta: A Spatial and Temporal Analysis of Wetland Habitat Change; Estuaries Vol. 23, No. 4. p. 425-438 | - |
| PX1690 | 1958-05-15 | USACE | Photo No. 9736-5: MR-GO, View east from over approximate Station 100. GIWW at left. Dredge TCHEFUNCTA working at approx. Station 110. Eastern limit of work, Station 130, in upper center of photograph | NED-275-000000014 - |
| PX1691 | 1958-05-15 | USACE | Photo No. 9736-10; MR-GO, View northeast from over the Industrial Canal at approx. Station 0+00. Dredge MANCHAC can be seen working in upper center at Station 69. | NED-275-000000019 - |
| PX1692 | 1959-01-19 | USACE | Photo No. 9850-1; MR-GO, View east vicinity Station 0+00. Items No. 1 & no. 2 under construction | NED-275-000000056 - |

| | | | | |
|---|---|---|---|---|
| PX1695 | 1959-10-09 | USACE | Photo No. 9917-10; MR-GO, View northeast vicinity Station 683+78. Retaining dikes and access channel under construction. Dredge CONICAL working vicinity Station 600+00 in background. Bayou Dupre in lower photograph | NED-275-000000081 - |
| PX1696 | 1959-12-09 | USACE | Photo No. 9944-2; MR-GO, Dredge working vicinity Station 575+00 | NED-275-000000088 - |
| PX1697 | 1959-12-09 | USACE | Photo No. 9944-4; MR-GO, View southeast from vicinity Station 450+00. Dredges constructing access channel. Lake Borgne im upper left | NED-275-000000090 - |
| PX1699 | 1960-07-29 | USACE | Photo No.10050-8; MR-GO, Channel to be dredge, retaining dike on the right | NED-275-000000139 - |
| PX1700 | 1958-05-15 | USACE | Photo No. 9736-1; MR-GO, Dredge MANCHAC working vicinity Station 69 | NED-275-000000010 - |
| PX1701 | 0000-00-00 | | 4 Photos of MRGO | - |
| PX1703 | 2007-03-23 | John Day et al | Restoration of the Mississippi Delta: Lessons from Hurricanes Katrina and Rita; Science Vol. 315 | - |
| PX1704 | 2007-09-15 | John Day and Gary Shaffer | Effects of the MR-GO on Coastal Wetlands in Southeastern LA | - |
| PX1705 | 2007-09-17 | Arthur Theis | Declaration of Arthur R. Theis | - |
| PX1706 | 2007-00-00 | IPET | Figure 1: MR-GO Reach 1 and Reach 2 | - |
| PX1707 | 1977-04-26 | Arthur Theis, Chief Engineer | Correspondence re: advanced plans and specification for the Chalmette slip levee enlargement | AFW-111-000000545 - PET-024-000000063 |
| PX1708 | 1983-03-00 | US Army Engineer District, New Orleans | LPV, Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, Second Enlargement; Plans, Contract DACW29-83-8-0053 | - |
| PX1709 | 2009-02-04 | Scott Taylor Adjusting Services | Loss Report, Supplement-Final for Tanya Smith | - |
| PX1710 | 0000-00-00 | Tanya Smith, Plainitf | Handwritten Contents of House, Tanya Smith | - |
| PX1711 | 0000-00-00 | Tanta Smith, Plaintiff | Typed up contents, Tanya Smith | - |
| PX1712 | 2006-10-07 | St. Bernard Parish, Dept of Community Development | Repair and Rebuilding Permit | - |
| PX1713 | 2006-00-00 | Tanya Smith, Plaintiff | Tanya Smith's Receipts and Invoices | - |
| PX1714 | 2009-02-04 | Scott Taylor Adjusting Services | Loss Report, Final, Anthony and Lucille Franz | - |
| PX1715 | 0000-00-00 | Anthony and Lucille Franz, Plaintiffs | Franz Inventory List & Receipts | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX1716 | 2009-02-04 | Scott Taylor Adjusting Services | Loss Report, Final, Norman Robinson | - |
| PX1717 | 0000-00-00 | Monica and Norman Robinson, Plaintiffs | Robinson Inventory List | - |
| PX1718 | 0000-00-00 | Monica and Norman Robinson, Plaintiffs | Robinson Receipts and Invoices | - |
| PX1719 | 2009-02-04 | Scott Taylor Adjusting Services | Loss Report, Final, Kent Lattimore | - |
| PX1720 | 2008-03-03 | Scott Taylor Adjusting Services | Damage Report-Kent Lattimore Property | - |
| PX1721 | 2008-03-03 | louisianamobilehomesforsale.com | Mobile Home Listing, LA Mobile Homes for Sale | - |
| PX1722 | 2000-00-00 | US Commerce Dept's Census Bureau | Average Sales Price of New Manufactured Homes Placed, By Size of Home By State | - |
| PX1723 | 2008-03-03 | Scott Taylor Adjusting Services | Damage Report, Latitmore and Associates Property | - |
| PX1724 | 2008-01-09 | Attorneys for Defendant United States | Notice of Videotaped Deposition of Dr. Paul Kemp | - |
| PX1771 | 2009-01-27 | ir. B. Maaskant, dr.ir. M. Kok | Comparison flood depth development between Katrina event and Scenario 2C and supporting documentation | - |
| PX1803 | 2007-07-28 | Paul Kemp | DATA SUPPLIED TO DELFT TEAM MODELING INTERNAL FLOODING OF GREATER NEW ORLEANS DURING HURRICANE KATRINA and supporting documentation | - |
| PX1804 | 2007-07-30 | Vrijling, J; M. Kok, M. Aalberts, B. Maaskant and L. de Wit | Polder Flood Simulations for Greater New Orleans Hurricane Katrina August 2005 and supporting documentation | - |
| PX1805 | 2007-07-30 | Chad Morris | Survey of Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans and supporting documentation | - |
| PX1806 | 2006-00-00 | N. Odenwald and J. Turner | Identification, Selection, and Use of Southern Plants for Landscape Design (4th Edition) | - |
| PX1807 | 0000-00-00 | New Orleans Public Library/USACE | MRGO-PHOTOS-0000001-266 | - |
| PX1808 | 2005-08-00 | Fanien Guerra | Fabien Guerra Hurricane Footage (Video) | - |
| PX1809 | 1952-06-00 | Beach Erosion Board, CoE | Wind-Set-up and Waves in Shallow Water: Technical Memorandum No. 27 | NED-240-000000001 - NED-240-000000041 |

qryExhibitsforTrial

| PX1810 | 0000-00-00 | IPET | Boundaries of New Orleans East Poulder from USACE IPET.mdb - ESRI shapefile | - |
|---|---|---|---|---|
| PX1810.1 | | Chad Morris | GIS Database map depicting length of MRGO | - |
| PX1810.1 | | | Map of the MRGO derived from GIS datbase | - |
| PX1810.10 | | Chad Morris | GIS Database map depicting Reach 2 of MRGO | - |
| PX1810.12 | | Chad Morris | GIS Database depoction of MRGO | - |
| PX1810.13 | | Chad Morris | GIS Database depoction of MRGO showing width and levee height | - |
| PX1810.14 | | | GIS Database depiction of MRGO | - |
| PX1810.16 | | | GIS datbase print - Channel widening | - |
| PX1810.17 | | | Channel widening 1985 - 2005 | - |
| PX1810.18 | | | Channel widening 1976 - 2005 | - |
| PX1810.19 | | | GIS database image: Channel widening | - |
| PX1810.20 | | | GIS database image: Channel widening | - |
| PX1810.21 | | | GIS database image: Channel widening | - |
| PX1810.22 | | | GIS database image: Channel widening | - |
| PX1810.23 | | | GIS database image: Channel widening | - |
| PX1810.4 | | | Map depicting Plaintiffs' Locations | - |
| PX1810.4 | 2005-06-23 | Chad Morris | Map from GIS Database depicting "Plaintiff Locations" | - |
| PX1810.41 | | | GIS overlayed on image, GIS Aerial data from 1960 | - |
| PX1810.5 | | Chad Morris | GIS Database map depicting miles 59-60 of  MRGO | - |
| PX1810.6 | | Chad Morris | GIS Database map depicting connection of GIWW and  MRGO | - |
| PX1810.7 | | Chad Morris | GIS Database map depicting length of MRGO | - |
| PX1810.8 | | Chad Morris | GIS Database map depicting length of MRGO | - |
| PX1810.9 | | Chad Morris | GIS Database map depicting length of MRGO | - |
| PX1811 | 0000-00-00 | IPET | Boundaries of New Orleans Poulder from USACE IPET.mdb - ESRI shapefile | - |
| PX1812 | 0000-00-00 | IPET | Boundaries of St. Bernard Poulder from USACE IPET.mdb - ESRI shapefile | - |
| PX1812.1 | | | GIS database : Site 3 Study Location graphic | - |
| PX1812.2 | | | GIS database : Low Site graphic | - |
| PX1812.3 | | | GIS database : Depicting crest elevation distance from water's edge and total subsidence | |
| PX1813 | 0000-00-00 | IPET | Points of maximum elevations along HPL from USACE IPET - ESRI shapefile | - |
| PX1814 | 0000-00-00 | IPET | Locations of breaches identified by USACE from USACE IPET - ESRI shapefile | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX1815 | 0000-00-00 | IPET | USACE hydrographic survey base maps from USACE IPET - Microstation DGN | - |
| PX1816 | 0000-00-00 | IPET | Location of pumping stations from USACE IPET - ESRI shapefile | - |
| PX1817 | 0000-00-00 | IPET | Location of USACE levees from USACE IPET - ESRI shapefile | - |
| PX1818 | 0000-00-00 | USACE | Mile markers along MRGO from derived from USACE hydro survey base maps - ESRI shapefile | - |
| PX1819 | 0000-00-00 | USACE | Channel stations along MRGO from derived from USACE hydro survey base maps - ESRI shapefile | - |
| PX1820 | 0000-00-00 | USACE | MRGO top of channel design alignment derived from USACE hydro survey base maps - ESRI shapefile | - |
| PX1821 | 0000-00-00 | USACE | MRGO design channel alignment derived from USACE hydro survey base maps - ESRI shapefile | - |
| PX1822 | 2009-00-00 | John Day & Gary Shaffer | Locations of photos referenced in Day-Shaffer 2009 supplemental report from Day-Shaffer 2009 supplemental report - ESRI shapefile | - |
| PX1823 | 0000-00-00 | | Location of levee breaches identified by Plaintiff delineated from LIDAR and GE imagery - ESRI shapefile | - |
| PX1824 | 2006-12-18 | Team Louisiana | Location of levee breaches identified in Team LA Report from Team LA Report - ESRI shapefile | - |
| PX1825 | 2005-10-00 | | Shoreline of MRGO digitized from Oct-Nov 2005 aerial photos from delineated from 2005 DOQQs - ESRI shapefile | - |
| PX1826 | 2008-00-00 | Fitzgerald | Habitat map for the 1950s from Figure 4.2 FitzGerald Report July 2008 - ESRI Grid | - |
| PX1827 | 2008-00-00 | Fitzgerald | Habitat map for the 1960s from Figure 4.3 FitzGerald Report July 2008 - ESRI Grid | - |
| PX1828 | 2008-00-00 | Fitzgerald | Habitat map for the 2000s from Figure 4.4 FitzGerald Report July 2008 - ESRI Grid | - |
| PX1829 | 2008-00-00 | Fitzgerald | Landloss map for 1932-1958 from Figure 5.1 FizGerald Report July 2008 - TIF image | - |
| PX1830 | 2008-00-00 | Fitzgerald | Landloss map for 1958-1974 from Figure 5.2 FizGerald Report July 2008 - TIF image | - |
| PX1831 | 2008-00-00 | Fitzgerald | Landloss map for 1974-2001 from Figure 5.3 FizGerald Report July 2008 - TIF image | - |
| PX1832 | 2008-00-00 | Fitzgerald | Landloss map for 1958-2001 from Figure 5.4 FizGerald Report July 2008 - TIF image | - |

| | | | | |
|---|---|---|---|---|
| PX1833 | 1932-00-00 | | Delineation of scattered and dense trees in Central Wetlands from 1932 US Coast and Geodetic Survey T-Sheet (T-5306) - ESRI Grid | - |
| PX1834 | 1932-00-00 | | mosaic of 1932 US Coast and Geodetice Survey T-Sheets from T-5306, T-5307, T-5308, T-5309, T-5314, T-5315, T-5316, T-5317, T-5318 - IMG image | - |
| PX1835 | 2006-00-00 | Britsch and Dunbar | 1958 land-water map from USACE "Landloss in Coastal Louisiana 1932 to 2001" Maps 4, 5, 6, and 7, Britsch and Dunbar 2006 - ESRI Grid | - |
| PX1836 | 1952-00-00 | USACE | mosaic of 1952 aerial photography from USACE - IMG image | - |
| PX1837 | 1958-00-00 | P2E Energy Solutions (Tobin) | mosaic of 1958 aerial photography from P2E Energy Solutions (Tobin) - TIF image | - |
| PX1838 | 1958-11-22 | USACE | various mosaics of aerial photography dated 11/22/58, 12/15/58, 03/07/59, & 10/25/59 from USACE - IMG image | - |
| PX1839 | 1961-00-00 | USACE | mosaic of 1961 aerial photography from USACE - IMG image | - |
| PX1841 | 1965-00-00 | P2E Energy Solutions (Tobin) | mosaic of 1965 aerial photography from P2E Energy Solutions (Tobin) - TIF image | - |
| PX1842 | 1965-00-00 | USACE | mosaic of 1965 aerial photography from USACE - IMG image | - |
| PX1843 | 1969-10-18 | USACE | mosaic of aerial photography dated 10/18/69, 10/22/69, & 10/01/72 from USACE - TIF image | - |
| PX1844 | 1976-00-00 | USACE | mosaic of 1976 aerial photography from USACE - IMG image | - |
| PX1845 | 1985-00-00 | USGS | mosaic of 1985 aerial photography from USGS - IMG image | - |
| PX1846 | 1998-01-00 | USGS | mosaic of 1998 Digital Ortho Quarter Quadrangle images dated Jan-Mar 1998 from USGS - IMG image | - |
| PX1847 | 2004-00-00 | USGS | 2004 Digital Ortho Quarter Quadrangle images dated Jan-Mar 2004 from USGS - SID image | - |
| PX1848 | 2005-00-00 | USGS | mosaic of 2005 pre-Katrina aerial photography from USDA NAIP - SID image | - |
| PX1849 | 2005-00-00 | USGS | 2005 Digital Ortho Quarter Quadrangle images dated Oct-Nov 2005 from USGS - SID image | - |
| PX1850 | 2005-00-00 | IPET | 2005 GE Imagery from GE-Hardin via IPET - TIF image | - |
| PX1851 | 0000-00-00 | IPET | pre-storm Lidar of the levees, 1-ft resolution (adjusted) from IPET - IMG image | - |
| PX1852 | 0000-00-00 | IPET | pre-storm Lidar, 15-ft resolution (adjusted) from IPET - IMG image | - |
| PX1853 | 0000-00-00 | IPET | post-storm Lidar of the levees, 2-ft resolution (adjusted) from IPET - IMG image | - |
| PX1854 | 0000-00-00 | IPET | post-storm lidar, 3-ft resolution (adjusted) from IPET - IMG image | - |

| | | | | |
|---|---|---|---|---|
| PX1855 | 0000-00-00 | IPET | post-storm bathymetry of IHNC (adjusted) from IPET - IMG image | - |
| PX1856 | 2005-00-00 | Chad Morris | survey points in Chalmette performed post Katrina 2005 from Chad Morris - AutoCAD DWG | - |
| PX1857 | 2008-02-14 | Chad Morris | bathymetric survey points for MRGO and IHNC performed 2008-02-14 from Chad Morris/Es² - ESRI shapefile | - |
| PX1858 | 0000-00-00 | Robert "Bob" Bea | location of Bea cross section A-A' from Bea/Rune - ESRI shapefile | - |
| PX1859 | 0000-00-00 | Robert "Bob" Bea | location of different breach types along MRGO levee reach 2 from Bea/Rune - ESRI shapefile | - |
| PX1860 | 0000-00-00 | Robert "Bob" Bea | location of analysis site 1 (end points) from Bea/Rune - ESRI shapefile | - |
| PX1861 | 0000-00-00 | Robert "Bob" Bea | location of analysis site 2 (end points) from Bea/Rune - ESRI shapefile | - |
| PX1862 | 0000-00-00 | Robert "Bob" Bea | location of levee overtopping or waves along MRGO reach 2 from Bea/Rune - ESRI shapefile | - |
| PX1863 | 0000-00-00 | Robert "Bob" Bea | location of sheetpile on levee along MRGO reach 2 from Bea/Rune - ESRI shapefile | - |
| PX1864 | 0000-00-00 | Robert "Bob" Bea | location of analysis site 1 from Bea/Rune - ESRI shapefile | - |
| PX1865 | 0000-00-00 | Robert "Bob" Bea | location of analysis site 2 from Bea/Rune - ESRI shapefile | - |
| PX1866 | 0000-00-00 | Robert "Bob" Bea | location of wave erosion on levee along MRGO reach 2 from Bea/Rune - ESRI shapefile | - |
| PX1868 | 0000-00-00 | Robert "Bob" Bea | locations of various soil borings from Bea/Rune - ESRI shapefile | - |
| PX1869 | 1890-00-00 | USGS | USGS 15' topographic map mosaic dated 1890s from USGS - TIF image | - |
| PX1870 | 1940-00-00 | USGS/ USACE | USGS and USACE 7.5' and 15' topographic maps dated 1940s-1950s from USGS/USACE - TIF image | - |
| PX1871 | 1960-00-00 | USGS | USGS 15' topographic maps dated 1960s from USGS - TIF image | - |
| PX1872 | 1965-00-00 | NOAA | NOAA nautical charts mosaic dates 1965-1967 from NOAA - TIF image | - |
| PX1873 | 1990-00-00 | USGS | USGS 7.5' topographic maps dated 1990s-2000s from USGS - TIF image | - |
| PX1874 | 1885-00-00 | UNO | Shoreline of Breton Island from 1885-2005 from UNO PIES - ESRI shapefile | - |
| PX1875 | 0000-00-00 | NOAA | Historical Atlantic Hurricane tracks from NOAA - ESRI shapefile | - |
| PX1876 | 0000-00-00 | UNO | LCA Coast 2050 Units from UNO PIES - ESRI shapefile | - |
| PX1877 | 0000-00-00 | IPET | Data files produced on IPET Hard Drive Production | - |

| PX1877.1 | | | IPET Hard drive: Video of Levee flyover | - |
|---|---|---|---|---|
| PX1877.1A | | | Screenshot from Reach 2 video (PX1877.1V) | - |
| PX1877.1V | | | Video of reach two levee flyover | - |
| PX1877.2 | | | Video of reach two levee flyover: Screen capture at 15:28:05 | - |
| PX1877.3 | | | Video of reach two levee flyover: Screen capture at 15:25:19 | - |
| PX1877.4 | | | Video of reach two levee flyover: Screen capture at 15:30:47 | - |
| PX1877.5 | | | Video of reach two levee flyover: Screen capture at 20:08:19 | - |
| PX1877.6 | | | Map of Reach 2 Depicting Locations of Frontside Wave Examples Video Locations | - |
| PX1880 | 1982-09-16 | Joe DiCharry | Memo re: Foreshore Protection along the North Bank of the MRGO along the Citrus Back Levee between Paris Rd Bridge and the Michoud Slip | AIN-108-000000001 - AIN-108-000000011 |
| PX1884 | 1958-09-00 | Garrett Briggs | A Survey of the MR-GO Project with Emphasis on Shoaling Problems and Factors Influencing Sediment Distribution, Miscellaneous Paper | NED-013-000000740 - NED-013-000000799 |
| PX1893 | 1974-09-20 | Paul Erckson, Stanley Consultants, Inc | A Study of Operation and Maintenance of Navigation Channels, Appendix, Preliminary Draft, For a Composite ES for Three Navigation Channles in the Lake Borgne LA Vicinity | NPM-031-000002773 - NPM-031-000002903 |
| PX1901 | 1967-12-18 | US Army Engineer District, NOD | Review of Reports, Gulf Intracoastal Waterway East of the MR-GO and the Michoud Canal, LA; Serial No. 21 | WHQ-001-000003375 - WHQ-001-000003405 |
| PX1904 | 1966-11-23 | Various federal agencies | Review of Reports on St. Bernard Parish, LA, Appendix C, Comments of Other Federal Agencies (used date from 1st letter) | WHQ-001-000004429 - WHQ-001-000004440 |
| PX1909 | 1972-06-07 | Wallace | Letter re: comments on draft EIS for LPV HPP | WHQ-001-000003739 - WHQ-001-000003740 |
| PX1911 | 2008-03-04 | Don McCroskey | ENTERGY Michoud - Katrina Video (McCroskey Deposition Exhibit) | - |
| PX1912 | 2008-03-04 | Don McCroskey | Pictures of Katrina flooding at Entergy (McCroskey Deposition Exhibit 5) | - |
| PX1939 | 1964-03-04 | W.K. Wilson, Lt General, USA, Chief of Engineers | Memo re: LPV | MVD-001-000000422 - MVD-001-000000424 |
| PX1944 | 1992-12-11 | W. Eugene Tickner,Chief, Engineering Division | Memo re: MRGO, St. Bernard Parish, LA (Bank Erosion) Revised Reconnaissance Study | NED-167-000001825 - NED-167-000001835 |
| PX1945 | 1992-12-09 | Cecil Soileau, Chief, Hydraulics and Hydrology Branch | Memo Re: MRGO, St. Bernard Parish, (Bank Erosion) Revised Recon Study, 1st End | NED-167-000001598 - NED-167-000001601 |
| PX1946 | 1990-00-00 | Harold Manuel, Major, US Army, Acting DE | Letter tp Robert Livingston, US House of Represntatives re: concerns over effects of MR-GO on St. Bernard Parish | NOP-007-000001451 - NOP-007-000001452 |

| | | | | |
|---|---|---|---|---|
| PX1947 | 1984-07-27 | Joe DiCharry, Chief, Navigation Section, Project Management Branch | Memo to Mr. Chatry re: Foreshore Protection Along Citrus Back Levee | AIN-108-000000889 - AIN-108-000000889 |
| PX1949 | 1960-03-00 | Board of Commissioners, Port of New Orleans, LA | Map of MR-GO, Survey of Water Bottom (depicts channel Rights of Way) | NOBD0042 - |
| PX1951 | 2006-07-24 | Richard Wagenaar, Colonel, US Army, District Commander | FONSI, USACE Response to Hurricanes Katrina & Rita in LA EA, EA #433 | - |
| PX1952 | 1962-11-21 | US Army Engineer District, New Orleans | Hurricane Study, Interim Survey Report, LPV (revised 1/9/1963) | NPM-016-000000815 - NPM-016-000001094 |
| PX1954 | 2009-01-26 | Joseph Bruno, Plaintiffs Liaison Counsel | Second Amended Notice of Deposition for Bruce Ebersole | - |
| PX1955 | 0000-00-00 | | St. Bernard Levee Profile Chart | - |
| PX1956 | 1958-02-00 | USACE, NOD | MR-GO, Dredging 36' x 500' Channel, Sta. 0+00 to Sta.130+00, Plan, Profile and Borings | NED-098-000000247 - NED-098-000000250 |
| PX1957 | 2008-12-21 | Resio | Resio Expert Report, Figure 1: Map showing locations of 21 points along MRGO Reach 2 for which wave information was generated to examine wave effects on levees for the six scenarios considered in this report | - |
| PX1958 | 1998-00-00 | Jan Willem Seijffert, Hydraulic Engineering Division, Delft | Chapter 14, Grass Covers and Reinforcement Measures (from "Dikes and Revetments, Design, Maintenance and Safety Assessment" Krystian W. Pilarczyk, Editor - 1998) | - |
| PX1959 | 0000-00-00 | Ebersole | Wave Heights Calculations (Handwritten notes & equations); Ebersole Dep Ex #6 | - |
| PX1961 | 1966-10-27 | Wendell Johnson, Chief, Engineering Division, Civil Works | Memo re: LPV, DM No. 1, Hydrology and Hydraulic Analysis, Part I-Chalmette | - |
| PX1962 | 2007-03-26 | IPET | Figure 9: Maximum computed storm surge levels using the ADCIRC model, Mississippi to LA region, water levels in feet NAVD88 (2004.65) | - |
| PX1963 | 1966-06-00 | ERDC | Figures I-33 through I-43 from Shore Protection, Planning and Design Manual entitled Forecasting Curves for Shallow Water Waves | - |
| PX1965 | 2008-09-30 | Dept of the Army | Engineering and Design, Certification of Levee Systems for the National Flood Insurance Program (NFIP), EC 1110-2-6067 | - |

| | | | | |
|---|---|---|---|---|
| PX1966 | 2008-12-21 | Resio | Resio Expert Report, Figure 29: Maximum Significant Wave Height and Corresponding Mean Wave Direction | - |
| PX1968 | 2006-06-01 | Timothy Dixon et al | Brief Communications: Subsidence and Flooding in New Orleans (Vol 441) | - |
| PX1969 | 2006-06-00 | Dixon et al, Nature, Brief Communications | Supplementary Information, Analytical Techniques and Measurement Uncertainty (Supplement to Dixon et al doc entitled "Subsidence and Flooding in New Orleans") | - |
| PX1970 | 2009-03-00 | NOD, MVD | LA Coastal Protection & Restoration Technical Report, DRAFT, Dutch Perspective Appendix | - |
| PX1975 | 0000-00-00 | | Video, Transmitter Flooding 2079 Copy | - |
| PX1976 | 1983-08-15 | Robert Lee, Colonel, CoE, DE | MR-GO, Foreshore Protection Test Section, (Supplement) FONSI & EA #38 | NOP-019-000001014 - NOP-019-000001038 |
| PX1978 | 1999-12-00 | NOD CoE | Habitat Impacts of the Construction of MRGO | NED-188-000001556 - NED-188-000001591 |
| PX1979 | 1994-08-09 | Council of the Parish of the St. Bernard | St. Bernard Parish Government Resolution SBPC #454-08-94 | NOP-018-000002659 - NOP-018-000002660 |
| PX1981 | 1987-04-06 | Stuart Brehm, MRGO Reconnaissance Study Manager | Memorandum for Record re: MRGO Bank Erosion Reconnaissance Study Interdisciplinary Planning Team (IPT) Meeting to Select Alternative Bank Erosion Control Measures for Evaluation in MR-GO Reconnaissance Report | NED-192-000001167 - NED-192-000001169 |
| PX1990 | 1966-03-21 | Jackson Graham, Major General, USA, Director of Civil Works | Memo re: Hurricane Protection-LPV-Chalmette Area | AFW-467-000003416 - AFW-467-000003418 |
| PX2005 | 2005-09-29 | | Glen Diaz Cell Records | - |
| PX2006 | 1977-02-27 | Edward Scogin, State Representative | Letter re: Opposition to the LPV HPP | NED-051-000004416 - NED-051-000004421 |
| PX2007 | 1962-03-15 | W.J. James, Director of the Port | Letter re: MR-GO | NOBD00148 - NOBD00153 |
| PX2008 | 1959-03-10 | Emero Siegman, Attorney | Letter re: MR-GO re rights of way servitude | NOBD00429 - NOBD00438 |
| PX2009 | 2009-03-23 | Bastiaan Les, Svasek Hydraulics | Input and Results SWAN Calculations, Scenario 1, 2c &3, Versions J, K & L; 1474/BL/09088 | - |
| PX2010 | 1968-09-00 | Garrett Briggs, NOD | A Survey of the MR-GO Project with Emphasis on Shoaling Problems and Factors Influencing Sediment Distribution; Misc. Paper | NED-013-000000740 - NED-013-000000799 |
| PX2011 | 1969-00-00 | Brent M. Johnson | Development of the MR-GO (from the ASCE 1969 National Meeting on Water Resources Engineering) | NED-095-000001092 - NED-095-000001130 |

| | | | | |
|---|---|---|---|---|
| PX2013 | 1983-00-00 | | Dredging History Tables with History of Dredging for Hurricane Levees MRGO on pg 4 | NED-192-000000954 - NED-192-000000958 |
| PX2014 | 1966-02-00 | Johnson, Brent M. | Shoaling Problems on the Mississippi River-Gulf Outlet | NED-111-000001212 - NED-111-000001233 |
| PX2015 | 2003-12-08 | | Status of MRGO Project Conditions (Attached to CEMVN-OD-G 8 DEC 03: FACT SHEET SUBJECT: Emergency Channel Maintenance Dredging, Mississippi River - Gulf Outlet (MRGO), LA) | NOP-019-000000829 - NOP-019-000000829 |
| PX2016 | 1981-00-00 | USACE, NOD | Shoreline Erosion - MRGO North Shore (Tennessee Gas Pipeline Canal to Doullats Canal) | NPM-035-000002081 - NPM-035-000002083 |
| PX2017 | 1982-07-02 | USACE, NOD | MRGO Analysis of Shoaling Rates for Future Conditions, With and Without Project: Hydraulic Analysis of Historic and Future Sedimentation Regimes; Enc 2 to DF from Chief, Cecil Soileau, Hydraulics & Hydrology Branch to C/ Des Svcs Br dated 7/28/1988 at beg num: NED-192-000000242) | NED-192-000000244 - NED-192-000000253 |
| PX2018 | 1960-00-00 | USACE | CROSS SECTIONS FROM EARLY 1960'S STATIONS 0 TO OVER 2000 | NED-007-000001752 - NED-007-000001753 |
| PX2019 | 1982-07-00 | US Army Engineer District | MR-GO Hydrographic Survey July 2-27, 1982 (Aerial photographs and drawings of MRGO Dredging Project) | NED-008-000000001 - NED-008-000000038 |
| PX2020 | 2008-09-12 | Plaintiff's Counsel | Exhibit C to Notice of Intent to Introduce Summary Evidence; Legend | - |
| PX2021 | 2008-09-12 | Plaintiff's Counsel | Exhibit D to Notice of Intent to Introduce Summary Evidence; MRGO Maintenance Dredging | - |
| PX2022 | 2008-09-12 | Plaintiff's Counsel | Exhibit E to Notice of Intent to Introduce Summary Evidence; MRGO Maint 66 to 47 | - |
| PX2023 | 2008-09-12 | Plaintiff's Counsel | Exhibit F to Notice of Intent to Introduce Summary Evidence; MRGO Construction Dredging 1958-1965 | - |
| PX2025 | 2008-07-00 | | Appendix A, MRGO Levee Report: Evaluation of Repairs and Improvements Following Hurricane Katrina, New Orleans , LA | NED-270-000000046 - NED-270-000000228 |
| PX2027 | 1972-00-00 | | 1972 X-sections from near the Paris Bridge | NED-192-000001635 - NED-192-000001639 |
| PX2029 | 1991-00-00 | | MRGO Cross-Section Coordinates | NED-103-000000578 - NED-103-000000708 |
| PX2032 | 1972-05-25 | Royd Lewis, Construction Inspector & H.W. Fletcher, Area ER, USACE NOD | Narrative Completion Report, Reports Control Symbol LMNCD-C-1, Hurrricane Protection Levee, First Lift, Chalmette Extension, Sta. 770+00 to Sta. 995+00, LPV, St. Bernard Parish, LA; Contract DACW29-70-C-0243 | PET-026-000000514 - PET-026-000000515 |

| | | | | |
|---|---|---|---|---|
| PX2035 | 1973-05-25 | Earl Klar, Construction Inspector | Narrative Completion Report, Reports Control Branch LMNCD-C-1; Hurricane Protection Levee, First Lift, Chalmette Extension, LPV, Sta. 995+00 to 1119+50. Contract 70-C-0275 | PET-019-000002896 - PET-019-000002894 |
| PX2037 | 1967-11-24 | Royd Lewis, Construction Inspector | Narrative Completion Report, Reports Control Symbol LMNIC-1, Contract No. DACW29-67-C-0196. Hurricane Protection Levee, First Lift, Sta. 594+00 - Sta. 770+00 (not continous), LPV, Chalmette Area, St. Bernard Parish, LA | NRG-002-000000365 - NRG-002-000000366 |
| PX2038 | 1968-04-01 | Royd Lewis, Construction Inspector | Narrative Completion Report, Reports Control Symbol LMNIC-1, Hurricane Protection Levee, First Lift, Sta. 368+00 to Sta. 570+00 (not continuous) LPV, Chalmette Area, St. Bernard Parish, LA Contract No. DACW29-67-0-0201 | NRG-002-000000360 - NRG-002-000000364 |
| PX2039 | 1968-12-24 | Royd Lewis, Construction Inspector | Narrative Completion Report, Reports Control Symbol LMNIC-1, Hurricane Protection Levee, First Lift, Sta. 387+40 to Sta. 523+00 (not continous), Chalmette Area, LPV, St. Bernard Parish, La. Contract No. DACW29-68-C-0138 | NRG-002-000000356 - NRG-002-000000357 |
| PX2040 | 1970-00-00 | C.H. Downs et al | Biennial Report of the Department of Public Works for the Years 1970-1971 | AFW-399-000001422 - AFW-399-000001563 |
| PX2042 | 1972-00-00 | Roy Aguillard et al | Biennial Report of the Department of Public Works for the Years 1972-1973 | AFW-399-000000288 - AFW-399-000000453 |
| PX2047 | 1993-06-01 | Colonel Michael Diffley, Operations and Readiness Division, Project Manager, USACE NOD | Response to Inquiry from Lake Pontchartrain Basin Foundation concerning environmental damages and possible storm dmages from MRGO | NOP-018-000001712 - NOP-018-000001732 |
| PX2048 | 2009-04-01 | Ocean Engineering Program, Lynett Research Group | Lynett Research Projects | - |
| PX2049 | 2005-05-18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Anthony Franz Denial Letter | - |
| PX2050 | 2006-05-18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Lucille Franz Denial Letter | - |
| PX2051 | 2006-05-18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Lattimore and Associates Denial Letter | - |

| | | | | |
|---|---|---|---|---|
| PX2052 | 2006-05-18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Kent Lattimore Denial Letter | - |
| PX2053 | 2005-10-11 | Jonathan Andry et al | Notice of a Class Claim Pursuant to the Federal Tort Claims Act, 28 USC Sec 2675 et seq; Kent Lattimore et al v. The United States | - |
| PX2054 | 2006-05-18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Norman Robinson Denial Letter | - |
| PX2055 | 2006-05-18 | Jill Grant, Colonel, US Army, Chief, Tort Claims Division | Tanya Smith Denial Letter | - |
| PX2063 | 1970-06-12 | J.L. Smith, Chief, Construction Division | Narrative Completion Report and As-Built Drawings, Contract No. 69-C-0018 LPV, Lake Pontchartrain Barrier Plan, Hu. Prot. Levee, Citrus Back Levee, Sta. 510+20 to Sta. 582+96, Orleans Parish, LA | PET-026-000000281 - PET-026-000000289 |
| PX2065 | 1963-08-00 | US Army Engineer District, New Orleans | MR-GO, Enlargement to 36' x 500' Project Channel & Maintenance Dredging, Sta. 370+60 to Sta. 683+78 & Sta. 1287+00 to Sta. 1365+00; Plan, Profile and Borings; Contract No. 64-C-0087 | AIN-095-000001267 - AIN-095-000001270 |
| PX2066 | 1963-07-00 | US Army Engineer District, New Orleans | MR-GO Enlargement to 38' x 500' Sta. 1561+70 to Sta. 1809+80 & Maintenance Dredging Sta. 1561+70 to Sta. 1670+00 & Sta. 2420+00 to Sta. 3160+00, St. Bernard Parish, LA, Plan, Profile And Borings; Contract No. 64-C-0053 | AIN-095-000001317 - AIN-095-000001324 |
| PX2067 | 1972-04-00 | US Army Engineer District, New Orleans | LPV Chalmette Area Plan, Hurricane Protection Levee, Second Lift, Sta. 370+00 to Sta. 682+00, St. Bernard Parish, LA, Plan and Profile; As- Built Plans, Contract No. DACW29-72-C-0208 | PET-024-000001325 - PET-024-000001337 |
| PX2068 | 1968-02-00 | D.A. Goudeau and W.C. Conner | Storm Surge Over the Mississippi River Delta Accompanying Hurricane Betsy, 1965; Monthly Weather Review, Vol. 96, No. 2 | NED-012-000001490 - NED-012-000001497 |
| PX2082 | 0000-05-30 | | Memo to HQUSACE: CZMP consistency on MRGO - 4:03 pm 5/30 | - |
| PX2082 | 1991-07-10 | USACE | Memo to HQUSACE: CZMP Consistency on MRGO | NOP-007-000000779 - NOP-007-000000879 |
| PX2089 | 1966-00-00 | | 1966 Hydrological Studies | - |
| PX2092 | 2002-01-24 | Waldemar S. Nelson and Co., Inc. | MRGO Re-Evaluation Study Project, Meeting Minutes | NPM-038-000000351 - NPM-038-000000352 |

| | | | | |
|---|---|---|---|---|
| PX2096 | 1966-04-28 | Walter Mask, Chief, Projects Planning Branch | Memo re: LPV Costs for Wavewash Protection | AFW-467-000003412 - AFW-467-000003412 |
| PX2097 | 1966-11-25 | Mr. Kaufman | Series of Telephone or Verbal Conversation Records Re: Hurricane Protection-Chalmette Area Levee, Tests on Additional Borings by NOD, Conferences, and St. Francis Pumping Plant | VRG-014-000000124 - VRG-014-000000126 |
| PX2100 | 2008-04-17 | Suzanne Hawes | Transcript of the Videotaped Deposition of Suzanne Hawes; In re: Katrina Canal Breaches Consolidated Litigation, Pertains to: MRGO (Robinson) | - |
| PX2101 | 1959-10-03 | Robert French, Board of Commissioners of the Port of New Orleans | Agreement and Right of Way, USA, State of LA, Parish of Orleans | NRG-050-000000372 - NRG-050-000000381 |
| PX2102 | 2004-06-24 | US Army Engineer District, NOD | Revised Project Description, Articulated Concrete Mattress Installation, MR-GO w/ attached letter from Bruce Baird dated 7/21/04 | NED-105-00000631 - NED-105-00000637 |
| PX2104 | 1959-04-08 | Louis Brunett, Chairman, LA Wildlife Biologists Association | Letter re: Resolution adopted by LA Wildlife Biologists Association | AFW-341-000000098 - AFW-341-000000098 |
| PX2105 | 1981-10-00 | Ivan Mandich & Donald Doyle, Newport Enterprises | DRAFT EIS, Project Newport, Port Oriented Industrial Park, MR-GO, Orleans Parish, LA | PET-020-000003808 - PET-020-000003897 |
| PX2106 | 1962-07-00 | US Army Engineer District, New Orleans, CoE | Hurricane Study, LPV, Prototype Data Collection Program for Model Study of LPV | NED-212-000000638 - NED-212-000001959 |
| PX2107 | 1960-02-01 | US Army Engineer District, LA | Public Hearing Held at Chalmette, LA on 1 February, 1960 on Navigation Lock, MR-GO, LA. | AIN-064-000000549 - AIN-064-000000664 |
| PX2108 | 1973-01-00 | Board of Commissioners, Port of New Orleans & Dept of the Army, NOD | MR-GO, LA, DM No. 4, New Ship Lock-Relocations | NOP-019-000001325 - NPM-019-000001437 |
| PX2109 | 1978-02-00 | John Wanstrath, Hydraulics Laboratory, US Army WES | Miscellaneous Paper H-78-5, An Open-Coast Mathematical Storm Surge Model with Coastal Flooding for LA, Report 1, Theory and Application | NED-212-000001859 - NED-212-000001959 |
| PX2111 | 0000-00-00 | | Certified copy of National Hurricane Center Advisory data relating to Hurricane Katrina | - |
| PX2112 | 2007-00-00 | U.S. Army Corps of Engineers - Civil Works | Fiscal Year 2008 United States Army Annual Financial Statement; Financing America's Army: The Strength of the Nation | - |
| PX2114 | 2006-03-30 | URS, for FEMA | High Water Mark Collection for Hurricane Katrina in LA, FEMA-1603-DR-LA, Task Orders 412 and 419 | - |

| | | | | |
|---|---|---|---|---|
| PX2115 | 2006-03-14 | URS, for FEMA | Final Coastal and Riverine High Water Mark Collection for Hurricane Katrina in Mississippi, FEMA-1604-DR-MS, Task Orders 413 and 420 | - |
| PX2116 | 2005-12-20 | Richard Knabb, Jamie Rhome, & Daniel Brown, National Hurricane Center | Tropical Cyclone Report, Hurricane Katrina, 23-30 August 2005 (updated 10 August 2006 for tropical wave history, storm surge, tornadoes, surface observations, fatalities, and damage cost estimates) | - |
| PX2117 | 2005-10-00 | Axel Graumann, Tamara Houston et al, NOAA's National Climatic Data Center | Technical Report 2005-01, Hurricane Katrina, A Climatological Perspective, Preliminary Report | - |
| PX2118 | 2009-04-03 | Bob Bea | Supplemental Report of Bob Bea | - |
| PX2119 | 1972-12-00 | Office of the Chief of Engineers, Dept of the Army | Digest of Water Resources, Policies, and Activities; EP 1165-2-1 | AFW-180-000002249 - AFW-180-000002442 |
| PX2120 | 2009-04-06 | Fitzgerald, Miner | Correlations Interdistributary Thickness and Pre-Katrina Levee Crest Heights and Channel Width | - |
| PX2121 | 2005-08-29 | WVUE | WVUE Chalmette Security Camera Video Footage | MRGOV-00002 - MRGOV-00002 |
| PX2122 | | | Series of Communications regarding Foreshore Protection | AIN-108 - AIN-108 |
| PX2126 | 1982-07-02 | | MRGO Analysis of Shoaling Rates for Future Conditions With and Without Project: Hydraulic Analysis of Historic and Future Sedimentation Regimes (re: "MRGO, St. Bernard, LA; Bank Erosion) - WES Model Study beginning 06/28/1988 | NED-192-000000244 - NED-192-000000253 |
| PX2127 | 0000-00-00 | | Cross-Sections | NED-007-000001752 - NED-007-000001753 |
| PX2128 | 2008-09-12 | Pierce O'Donnell et al, Attorneys for Plaintiffs | Notice of Intent to Introduce Summary Evidence | - |
| PX2129 | 2008-09-12 | Plaintiff's Counsel | Exhibit A to Notice of Intent to Introduce Summary Evidence, MRGO Maintenance | - |
| PX2130 | 2008-09-12 | Plaintiff's Counsel | Exhibit B to Notice of Intent to Introduce Summary Evidence, MRGO Maintenance Dredging History: Source descriptions and Timeframes | - |
| PX2131 | | Resio | Resio Reliance Materials (Various Volumes) | - |
| PX2131.1 | | | Resio Reliance Material: Video ( wl0_s3_toe5_ch0_t5_h8.avi) | - |
| PX2131.2 | | | Resio Reliance Material: Video (wl2_s3_toe5_ch0_t5_h8.avi) | - |
| PX2131.3 | | | Resio Reliance Material: Video (wln4_s3_toe5_ch0_t5_h8.avi) | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX2131.4 | | | Resio Slide | - |
| PX2132 | | | Westerink Reliance Materials | - |
| PX2133 | | | Ebersole Reliance Materials | - |
| PX2133.1 | | | Ebersole Reliance: S1H6T10_Rollup-LowRes.avi | - |
| PX2133.1 | 2006-10-05 | | Ebersole Reliance: Wave Runup Video | - |
| PX2134 | | | Mosher's Reliance Materials | - |
| PX2135 | | | Jarvinen's Reliance Materials | - |
| PX2136 | | | Fitzgerald's Reliance Materials | - |
| PX2136.1 | | | Invoice | - |
| PX2136.10 | | | Invoice | - |
| PX2136.11 | | | Invoice | - |
| PX2136.12 | | | Invoice | - |
| PX2136.13 | | | Invoice | - |
| PX2136.14 | | | Invoice | - |
| PX2136.15 | | | Invoice | - |
| PX2136.2 | | | Invoice | - |
| PX2136.3 | | | Invoice | - |
| PX2136.4 | | | Invoice | - |
| PX2136.5 | | | Invoice | - |
| PX2136.6 | | | Invoice | - |
| PX2136.7 | | | Invoice | - |
| PX2136.8 | | | Invoice | - |
| PX2136.9 | | | Invoice | - |
| PX2137 | 1875-00-00 | Sir Charles Lyell, Bart. M.A. F.R.S. | Principles of Geology or the Modern Changes of the Earth and its Inhabitants | - |
| PX2138 | 2009-02-00 | Steven Fitzgerald | Graphs produced by Steven Fitzgerald | XXF-002-000000007 - XXF-002-000000013 |
| PX2138.2 | | | Reach 2 Levee Crest Elevation vs. Breach map | - |
| PX2138.3 | | | Reach 2 Levee Crest Elevation vs. Breach map | - |
| PX2138.3 | | | Graph depciting MRGO levee heigh elevations, breach sites, Design Grade, and Ebersole Breach Trigger | - |
| PX2138.3 | | | Graph derives from FitzGerald | - |
| PX2139 | | Tanya Smith | Photogrpahs of Tanya Smith's residence pre-Katrina | - |
| PX2140 | 2008-04-07 | Gatien Livaudais | Deposition transcipt of Gatien Livaudais | - |
| PX2141 | | USACE | Acknowledgment Letter (Monica Robinson) | - |
| PX2142 | | Monica Robinson | Standard Form 95 (SF95) for Monica Rbinson | - |
| PX2143 | | Robinson | Photographs of Robinson house Pre-Katrina | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX2143.1 | | | Photograph of Norman Robinson's house Pre-Katrina | - |
| PX2143.2 | | | Photograph of Norman Robinson's house Pre-Katrina - Cabana | - |
| PX2143.3 | | | Photograph of Norman Robinson's house Pre-Katrina - Pool | - |
| PX2144 | 1956-00-00 | Barras | "1956" Map from Barras | - |
| PX2145 | 2008-07-10 | | Appendix A to Day_Shaffer Expert Report | - |
| PX2146 | | | Picture of Cypress at Gore Pumping Station - from Duncan FitzGerald deposition | - |
| PX2147 | | | Deposition of Heiberg 30(b)(6) | - |
| PX2147 | 2008-04-29 | | Deposition transcript of Elvin R. "Vlad" Heiberg | - |
| PX2147.1 | 2008-04-29 | | Deposition transcript of Elvin R. "Vlad" Heiberg  - Deposition Designations | - |
| PX2148 | | Huerkamp | Deposition of New Orleans Sewerage and Water Board 30 (b)(6) through John Huerkamp | - |
| PX2148.1 | 2007-07-27 | | Deposition of New Orleans Sewerage and Water Board 30 (b)(6) through John Huerkamp - Deposition designations | - |
| PX2149 | 2008-08-20 | Elizabeth Wiggins, Chief Environmental Planning and Compliance Branch | Notice of Availability | - |
| PX2150 | 2009-04-23 | Johannes K. Vrijling | Handwritten drawings of Professor Vrijling re Surge, Wave & Conveyance | - |
| PX2153 | 2009-04-27 | Bea | Alternate Parametric Studies | - |
| PX2154 | 2009-04-24 | National Academy of Sciences | The New Orleans Hurricane Protection System Assessing pre-Katrina Vulnerability and Improving Mitigation and Preparadness | - |
| PX2155 | 1961-03-00 | USACE, NOD | Status of Work Mississippi River-Gulf Outlet, LA; G-O-5323 | NOBD00882 - NOBD00882 |
| PX2156 | | Scott Taylor | Loss Report of Lattimore & Associates (Updated) | - |
| PX2157 | | Scott Taylor | Loss Report of Kent Lattimore (Updated) | - |
| PX2158 | 2009-04-00 | Bruce Ebersole | Handwritten Calculations of Bruce Ebersole | XBE-005-000000001 - XBE-005-000000007 |
| PX2159 | 2009-02-04 | | Deposition Transcript of Bruce Ebersole (Volume 1) | - |
| PX2160 | 2009-02-05 | | Deposition Transcript of Bruce Ebersole (Volume 2) | - |
| PX2161 | 2008-05-00 | Steven A. Hughes | Estimation of Combined Wave and Storm Surge Overtopping at Earthen Levees | - |
| PX2162 | 2009-01-00 | Norberto C. Nadal and Steven A. Hughes | Shear Stress Estimates for Combined Wave and Surge Overtopping at Earthen Levees | - |
| PX2163 | | Steven A. Hughes, PhD, PE | Evaluation of Permissible Wave Overtopping Criteria For Earthen Levees Without Erosion Protection | - |

| | | | | |
|---|---|---|---|---|
| PX2164 | 2009-02-09 | Technical Advisory Committee for Flood Defence in The Netherlands | GRASS COVER AS A DIKE REVETMENT | - |
| PX2165 | 2007-08-00 | M.m. de Visser | A Clay Layer as a Revetment for Sea Dikes the Behaviour of Clay under Wave Loading | - |
| PX2167 | 2008-08-00 | | Erosion strength of inner slopes of dikes against wave overtopping Preliminary conclusions after two years of testing with the Wave Overtopping Simulator | - |
| PX2168 | | | LS-DYNA Average Peak Velocities | - |
| PX2169 | | | Hand drawing of Ebersole testimony | - |
| PX2170 | | | Hand drawing of Ebersole testimony | - |
| PX2171 | | | Resio Overtopping Rate Comparison - H1 v H4 | - |
| Px2172 | | | Graphic depicting breach mechanism | - |
| PX2173 | 2009-09-02 | | MRGO Ecosystem Restorat ion Plan Feasibility Study & EIS (WRDA 2007 Section 7013) Central Wetlands Restoration Planning Forum | - |
| PX2174 | 1987-00-00 | | 1110-2-1403B: MR-GO Erosion Study Correspondence | - |
| PX2175 | | | Memo re Results of the analysis of historic and future shoaling rates (NED-192-000000828 - 833) | - |
| PX2176 | 2009-05-08 | | Outrage Over Army Corps' $4.7M PR Contract New Orleans Citizens Group Questions Army Corps Use Of Funds For Media Spin; Corps Denies Misuse | - |
| PX2176.1 | 2007-09-19 | | W912P8-07-D-0076, Cotract with Outreach Process Partners, LLC for Public Affairs Support | - |
| PX2177 | | | Deposition transcript of Pete Luisa | - |
| PX2178 | | | Deposition transcript of Brian Jarvinen | - |
| PX2179 | 1993-10-25 | | Memo re MRGO, St. Bernard Parish, LA Bank erosion; Reconnaissance Report (NED-192-000000837-843) | - |
| PX2180 | | | Annex III: Flood & Coastal Storm Damage Reduction Business Line | - |
| PX2181 | 2009-03-13 | | Email from McConnon to Warren RE: Westerink Data Request | - |
| PX2182 | 1966-00-00 | | MRGO Louisiana Design Memorandum No. 2, General Supplement No. 4 Foreshore Protection | - |
| PX2183 | | | Deposition transcript of Wolff | - |

qryExhibitsforTrial

| | | | | |
|---|---|---|---|---|
| PX2184 | | | Lake Pontchartrain, Louisiana and Vicinity Chalmette Area Plan, Chalmette Extension, Hurricane Protection Levee, Veret to Caernarvon Levee, Second enlargement | - |
| PX2185 | | | Narrative Completion Report and Plans for Contract No. DACW29-89-C-0054, Lake Pontchartrain and Vicinity Chalmette Area Plan, Hurricane Protection Levee, Verret to Caernarvon, Second Enlargement, B/L Sta. 1179+50 to B/L Sta. 1568+08 (Not Continuous). | - |
| PX2186 | | | Deposition of John Barras | - |
| PX2187 | 1991-09-00 | | Section 116(k) of Publlic Law 101-640 Lake Pontchartrain, Louisiana, Report on Benefits Study | - |
| PX2187 | 1991-09-00 | | Section 116(k) of Public Law 101-640 Lake Pontchartraon, Louisiana: Report on Benefits Study (MVD-001-000000065) | - |
| PX2188 | | | Plaintiffs' Objections to Westerink New Material in Demonstratives | - |