UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| MRGO, C.A. No. 05-4182 | § | |
| _____ | § | |

## NOTICE OF PRODUCTION

The Defendant United States is producing documents that have previously been

designated as privileged or protected with the following Bates ranges in the manner specified in

its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and

(2) its Document Production Protocol, for all other documents produced in this matter (Doc. Rec.

No. 5368).  In addition, all ESI produced in this matter is produced in accordance with the

Court's Order Authorizing and Requiring the United States to Produce Personal Identifying

Information Contained Within Electronically Stored Information and Prohibiting all Parties

From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293):

| | | |
|---|---|---|
| AFW-316-000000721 | to | AFW-316-000000722; |
| AFW-316-000000724 | to | AFW-316-000000729; |
| AFW-316-000000730 | to | AFW-316-000000731; |
| ALP-002-000001290 | to | ALP-002-000001290; |
| ALP-002-000001324 | to | ALP-002-000001324; |
| ALP-003-000003777 | to | ALP-003-000003777; |
| CFP-077-000000819 | to | CFP-077-000000819; |
| CFP-077-000000820 | to | CFP-077-000000820; |

| | | |
|---|---|---|
| CFP-077-000001187 | to | CFP-077-000001187; |
| DLP-054-000007463 | to | DLP-054-000007463; |
| DLP-054-000009212 | to | DLP-054-000009212; |
| DLP-054-000010174 | to | DLP-054-000010174; |
| DLP-054-000011056 | to | DLP-054-000011056; |
| DLP-054-000011654 | to | DLP-054-000011654; |
| DLP-054-000012597 | to | DLP-054-000012597; |
| DLP-054-000012649 | to | DLP-054-000012649; |
| DLP-054-000012922 | to | DLP-054-000012922; |
| DLP-054-000012963 | to | DLP-054-000012963; |
| DLP-054-000013346 | to | DLP-054-000013346; |
| DLP-056-000011726 | to | DLP-056-000011726; |
| DLP-056-000012615 | to | DLP-056-000012615; |
| DLP-056-000020470 | to | DLP-056-000020470; |
| DLP-056-000020820 | to | DLP-056-000020820; |
| DLP-056-000022547 | to | DLP-056-000022547; |
| DLP-061-000013104 | to | DLP-061-000013104; |
| DLP-061-000013151 | to | DLP-061-000013151; |
| DLP-061-000013208 | to | DLP-061-000013208; |
| DLP-061-000013631 | to | DLP-061-000013631; |
| DLP-061-000013632 | to | DLP-061-000013632; |
| DLP-061-000013635 | to | DLP-061-000013635; |
| DLP-061-000013636 | to | DLP-061-000013636; |
| DLP-061-000013670 | to | DLP-061-000013670; |
| DLP-061-000013746 | to | DLP-061-000013746; |
| DLP-061-000014110 | to | DLP-061-000014110; |
| DLP-061-000014112 | to | DLP-061-000014112; |
| DLP-061-000014114 | to | DLP-061-000014114; |
| DLP-061-000014245 | to | DLP-061-000014245; |
| DLP-061-000014701 | to | DLP-061-000014701; |
| DLP-061-000014702 | to | DLP-061-000014702; |
| DLP-061-000014705 | to | DLP-061-000014705; |
| DLP-061-000014706 | to | DLP-061-000014706; |
| DLP-061-000016835 | to | DLP-061-000016835; |
| DLP-061-000017017 | to | DLP-061-000017017; |
| DLP-061-000018065 | to | DLP-061-000018065; |
| DLP-061-000018616 | to | DLP-061-000018616; |
| DLP-061-000019533 | to | DLP-061-000019533; |
| DLP-061-000021012 | to | DLP-061-000021012; |
| DLP-061-000023401 | to | DLP-061-000023401; |
| DLP-068-000007249 | to | DLP-068-000007249; |
| DLP-068-000007569 | to | DLP-068-000007569; |
| DLP-068-000008415 | to | DLP-068-000008415; |
| DLP-068-000008770 | to | DLP-068-000008770; |

| | | |
|---|---|---|
| DLP-068-000009915 | to | DLP-068-000009915; |
| DLP-068-000009916 | to | DLP-068-000009916; |
| DLP-069-000009050 | to | DLP-069-000009050; |
| DLP-069-000009076 | to | DLP-069-000009076; |
| DLP-069-000012289 | to | DLP-069-000012289; |
| DLP-069-000013797 | to | DLP-069-000013797; |
| DLP-071-000016253 | to | DLP-071-000016253; |
| DLP-071-000019925 | to | DLP-071-000019925; |
| DLP-071-000019960 | to | DLP-071-000019960; |
| DLP-071-000020141 | to | DLP-071-000020141; |
| DLP-071-000020169 | to | DLP-071-000020169; |
| DLP-071-000021946 | to | DLP-071-000021946; |
| DLP-071-000023586 | to | DLP-071-000023586; |
| DLP-071-000023587 | to | DLP-071-000023587; |
| DLP-071-000023588 | to | DLP-071-000023588; |
| DLP-071-000023589 | to | DLP-071-000023589; |
| DLP-071-000023858 | to | DLP-071-000023858; |
| DLP-071-000024452 | to | DLP-071-000024452; |
| DLP-071-000024463 | to | DLP-071-000024463; |
| DLP-071-000024630 | to | DLP-071-000024630; |
| DLP-071-000024631 | to | DLP-071-000024631; |
| DLP-071-000025388 | to | DLP-071-000025388; |
| DLP-071-000026177 | to | DLP-071-000026177; |
| DLP-071-000026332 | to | DLP-071-000026332; |
| DLP-072-000002840 | to | DLP-072-000002840; |
| DLP-072-000002981 | to | DLP-072-000002981; |
| DLP-072-000013121 | to | DLP-072-000013121; |
| ELP-052-000011819 | to | ELP-052-000011819; |
| ELP-052-000020282 | to | ELP-052-000020282; |
| ELP-056-000011407 | to | ELP-056-000011407; |
| ELP-056-000014117 | to | ELP-056-000014117; |
| ELP-056-000014139 | to | ELP-056-000014139; |
| ELP-056-000014147 | to | ELP-056-000014147; |
| ELP-056-000014193 | to | ELP-056-000014193; |
| ELP-056-000014605 | to | ELP-056-000014605; |
| ELP-056-000016297 | to | ELP-056-000016297; |
| ELP-064-000022651 | to | ELP-064-000022651; |
| ELP-064-000027656 | to | ELP-064-000027656; |
| ELP-064-000030437 | to | ELP-064-000030437; |
| ELP-074-000003166 | to | ELP-074-000003166; |
| ELP-122-000001702 | to | ELP-122-000001702; |
| ELP-136-000001964 | to | ELP-136-000001964; |
| ELP-205-000010512 | to | ELP-205-000010512; |
| ELP-205-000010985 | to | ELP-205-000010985; |

3

| | | |
|---|---|---|
| ELP-236-000006478 | to | ELP-236-000006478; |
| ELP-236-000011038 | to | ELP-236-000011038; |
| ELP-238-000004754 | to | ELP-238-000004754; |
| ELP-240-000010307 | to | ELP-240-000010307; |
| ELP-240-000010437 | to | ELP-240-000010437; |
| ELP-240-000010973 | to | ELP-240-000010973; |
| ELP-240-000011376 | to | ELP-240-000011376; |
| ELP-240-000012312 | to | ELP-240-000012312; |
| ELP-240-000019895 | to | ELP-240-000019895; |
| ELP-240-000025442 | to | ELP-240-000025442; |
| ELP-243-000008845 | to | ELP-243-000008845; |
| ELP-243-000008846 | to | ELP-243-000008846; |
| ELP-246-000006692 | to | ELP-246-000006692; |
| ELP-246-000008322 | to | ELP-246-000008322; |
| ELP-263-000009994 | to | ELP-263-000009994; |
| ELP-272-000003555 | to | ELP-272-000003555; |
| ELP-272-000011668 | to | ELP-272-000011668; |
| ELP-272-000011669 | to | ELP-272-000011669; |
| ELP-326-000010415 | to | ELP-326-000010415; |
| ELP-330-000005287 | to | ELP-330-000005287; |
| ELP-369-000000172 | to | ELP-369-000000172; |
| ELP-378-000000557 | to | ELP-378-000000557; |
| ELP-379-000000043 | to | ELP-379-000000043; |
| ELP-379-000000044 | to | ELP-379-000000044; |
| ELP-379-000000045 | to | ELP-379-000000045; |
| ELP-379-000000048 | to | ELP-379-000000048; |
| ELP-379-000000051 | to | ELP-379-000000051; |
| ELP-379-000000052 | to | ELP-379-000000052; |
| ELP-379-000000053 | to | ELP-379-000000053; |
| ELP-379-000000054 | to | ELP-379-000000054; |
| ELP-379-000007430 | to | ELP-379-000007430; |
| ELP-379-000007534 | to | ELP-379-000007534; |
| ELP-379-000007535 | to | ELP-379-000007535; |
| ELP-379-000007536 | to | ELP-379-000007536; |
| ELP-379-000007537 | to | ELP-379-000007537; |
| ELP-379-000007538 | to | ELP-379-000007538; |
| ELP-379-000007539 | to | ELP-379-000007539; |
| ELP-379-000007540 | to | ELP-379-000007540; |
| ELP-379-000007618 | to | ELP-379-000007618; |
| ELP-379-000010996 | to | ELP-379-000010996; |
| ELP-379-000010997 | to | ELP-379-000010997; |
| ELP-379-000010998 | to | ELP-379-000010998; |
| ELP-379-000010999 | to | ELP-379-000010999; |
| ELP-379-000011000 | to | ELP-379-000011000; |

| | | |
|---|---|---|
| ELP-379-000013378 | to | ELP-379-000013378; |
| ELP-379-000013379 | to | ELP-379-000013379; |
| ELP-379-000013380 | to | ELP-379-000013380; |
| ELP-379-000013381 | to | ELP-379-000013381; |
| ELP-379-000013382 | to | ELP-379-000013382; |
| ELP-379-000022627 | to | ELP-379-000022627; |
| ELP-379-000026474 | to | ELP-379-000026474; |
| ELP-379-000027013 | to | ELP-379-000027013; |
| ELP-384-000030250 | to | ELP-384-000030250; |
| ELP-384-000033678 | to | ELP-384-000033678; |
| ELP-384-000047628 | to | ELP-384-000047628; |
| ELP-384-000048377 | to | ELP-384-000048377; |
| ELP-384-000049004 | to | ELP-384-000049004; |
| ELP-384-000049304 | to | ELP-384-000049304; |
| ELP-384-000049700 | to | ELP-384-000049700; |
| ELP-384-000049990 | to | ELP-384-000049990; |
| ELP-384-000050634 | to | ELP-384-000050634; |
| ELP-385-000000715 | to | ELP-385-000000715; |
| ELP-385-000001510 | to | ELP-385-000001510; |
| ELP-385-000001792 | to | ELP-385-000001792; |
| ELP-385-000001793 | to | ELP-385-000001793; |
| ELP-385-000001794 | to | ELP-385-000001794; |
| ELP-385-000001819 | to | ELP-385-000001819; |
| ELP-385-000001823 | to | ELP-385-000001823; |
| ELP-385-000003475 | to | ELP-385-000003475; |
| ELP-385-000009198 | to | ELP-385-000009198; |
| ELP-385-000009365 | to | ELP-385-000009365; |
| ELP-385-000011784 | to | ELP-385-000011784; |
| ELP-386-000021045 | to | ELP-386-000021045; |
| ELP-386-000021463 | to | ELP-386-000021463; |
| ELP-386-000022631 | to | ELP-386-000022631; |
| ELP-387-000025049 | to | ELP-387-000025049; |
| ELP-387-000025138 | to | ELP-387-000025138; |
| ELP-387-000025741 | to | ELP-387-000025741; |
| ELP-388-000002320 | to | ELP-388-000002320; |
| ELP-388-000002623 | to | ELP-388-000002623; |
| ELP-389-000009085 | to | ELP-389-000009085; |
| ELP-389-000013541 | to | ELP-389-000013541; |
| ELP-390-000002121 | to | ELP-390-000002121; |
| ELP-391-000004578 | to | ELP-391-000004578; |
| ELP-391-000004630 | to | ELP-391-000004630; |
| ELP-391-000005344 | to | ELP-391-000005344; |
| ELP-391-000005397 | to | ELP-391-000005397; |
| ELP-391-000005452 | to | ELP-391-000005452; |

| | | |
|---|---|---|
| ELP-391-000005766 | to | ELP-391-000005766; |
| ELP-391-000007700 | to | ELP-391-000007700; |
| ELP-391-000007701 | to | ELP-391-000007701; |
| ELP-391-000007702 | to | ELP-391-000007702; |
| ELP-392-000011265 | to | ELP-392-000011265; |
| ELP-392-000011616 | to | ELP-392-000011616; |
| ELP-392-000011620 | to | ELP-392-000011620; |
| ELP-394-000005143 | to | ELP-394-000005143; |
| ELP-394-000008595 | to | ELP-394-000008595; |
| ELP-399-000002236 | to | ELP-399-000002236; |
| ELP-399-000004810 | to | ELP-399-000004810; |
| ELP-401-000013536 | to | ELP-401-000013536; |
| ELP-401-000015375 | to | ELP-401-000015375; |
| ELP-403-000000992 | to | ELP-403-000000992; |
| ELP-405-000008951 | to | ELP-405-000008951; |
| ELP-405-000009548 | to | ELP-405-000009548; |
| ELP-405-000009911 | to | ELP-405-000009911; |
| ELP-405-000011314 | to | ELP-405-000011314; |
| ELP-405-000011316 | to | ELP-405-000011316; |
| ELP-405-000011318 | to | ELP-405-000011318; |
| ELP-405-000011376 | to | ELP-405-000011376; |
| ELP-407-000010666 | to | ELP-407-000010666; |
| ELP-407-000019445 | to | ELP-407-000019445; |
| ELP-422-000005811 | to | ELP-422-000005811; |
| ELP-422-000005812 | to | ELP-422-000005812; |
| ELP-422-000019491 | to | ELP-422-000019491; |
| ELP-422-000019492 | to | ELP-422-000019492; |
| ERD-014-000000002 | to | ERD-014-000000002; |
| ERD-014-000000113 | to | ERD-014-000000118; |
| ERD-014-000000246 | to | ERD-014-000000259; |
| FLP-003-000007607 | to | FLP-003-000007607; |
| FLP-003-000008160 | to | FLP-003-000008160; |
| FLP-003-000008203 | to | FLP-003-000008203; |
| FLP-003-000008213 | to | FLP-003-000008213; |
| FLP-003-000008738 | to | FLP-003-000008738; |
| FLP-003-000008796 | to | FLP-003-000008796; |
| FLP-003-000009014 | to | FLP-003-000009014; |
| FLP-005-000022494 | to | FLP-005-000022494; |
| FLP-005-000023049 | to | FLP-005-000023049; |
| FLP-005-000023113 | to | FLP-005-000023113; |
| FLP-005-000023523 | to | FLP-005-000023523; |
| FLP-005-000025503 | to | FLP-005-000025503; |
| FLP-005-000025672 | to | FLP-005-000025672; |
| FLP-005-000025932 | to | FLP-005-000025932; |

| | | |
|---|---|---|
| FLP-005-000029436 | to | FLP-005-000029436; |
| FLP-005-000029911 | to | FLP-005-000029911; |
| FLP-005-000030227 | to | FLP-005-000030227; |
| FMA-738-000000022 | to | FMA-738-000000023; |
| FMA-738-000000160 | to | FMA-738-000000160; |
| FMA-738-000000413 | to | FMA-738-000000414; |
| FMA-738-000000978 | to | FMA-738-000000983; |
| FMA-738-000001157 | to | FMA-738-000001162; |
| FMA-749-000000497 | to | FMA-749-000000499; |
| FMA-783-000000132 | to | FMA-783-000000164; |
| FMA-793-000000027 | to | FMA-793-000000058; |
| FMA-793-000000281 | to | FMA-793-000000312; |
| FMA-793-000000318 | to | FMA-793-000000324; |
| FMA-799-000000035 | to | FMA-799-000000066; |
| FMA-810-000000382 | to | FMA-810-000000413; |
| FMA-810-000000415 | to | FMA-810-000000446; |
| FMA-810-000000448 | to | FMA-810-000000479; |
| FMA-810-000000481 | to | FMA-810-000000500; |
| FMA-810-000000501 | to | FMA-810-000000512; |
| FMA-810-000000562 | to | FMA-810-000000676; |
| FMA-810-000000696 | to | FMA-810-000000715; |
| FMA-810-000001013 | to | FMA-810-000001013; |
| FMA-810-000001026 | to | FMA-810-000001057; |
| FMA-810-000001301 | to | FMA-810-000001318; |
| FMA-810-000001319 | to | FMA-810-000001320; |
| FMA-810-000001321 | to | FMA-810-000001321; |
| FMA-810-000001423 | to | FMA-810-000001424; |
| FMA-810-000001475 | to | FMA-810-000001475; |
| FMA-810-000001501 | to | FMA-810-000001501; |
| HLP-029-000004542 | to | HLP-029-000004542; |
| HLP-029-000004915 | to | HLP-029-000004915; |
| HLP-029-000004921 | to | HLP-029-000004921; |
| HLP-029-000005668 | to | HLP-029-000005668; |
| HLP-029-000009161 | to | HLP-029-000009161; |
| HLP-029-000009293 | to | HLP-029-000009293; |
| HLP-029-000009295 | to | HLP-029-000009295; |
| HLP-029-000009296 | to | HLP-029-000009296; |
| HLP-029-000009298 | to | HLP-029-000009298; |
| HLP-029-000009299 | to | HLP-029-000009299; |
| HLP-029-000009300 | to | HLP-029-000009300; |
| HLP-029-000009301 | to | HLP-029-000009301; |
| HLP-029-000009418 | to | HLP-029-000009418; |
| HLP-029-000009507 | to | HLP-029-000009507; |
| HLP-029-000009565 | to | HLP-029-000009565; |

| | | |
|---|---|---|
| HLP-029-000009614 | to | HLP-029-000009614; |
| HLP-029-000009615 | to | HLP-029-000009615; |
| HLP-029-000009616 | to | HLP-029-000009616; |
| HLP-029-000009617 | to | HLP-029-000009617; |
| HLP-029-000009618 | to | HLP-029-000009618; |
| HLP-029-000009826 | to | HLP-029-000009826; |
| HLP-029-000009827 | to | HLP-029-000009827; |
| HLP-029-000009828 | to | HLP-029-000009828; |
| HLP-029-000009829 | to | HLP-029-000009829; |
| HLP-029-000009830 | to | HLP-029-000009830; |
| HLP-029-000010119 | to | HLP-029-000010119; |
| HLP-029-000010250 | to | HLP-029-000010250; |
| HLP-029-000010252 | to | HLP-029-000010252; |
| HLP-029-000010254 | to | HLP-029-000010254; |
| HLP-029-000010255 | to | HLP-029-000010255; |
| HLP-029-000010256 | to | HLP-029-000010256; |
| HLP-029-000010892 | to | HLP-029-000010892; |
| HLP-029-000011551 | to | HLP-029-000011551; |
| HLP-029-000011636 | to | HLP-029-000011636; |
| HLP-029-000011716 | to | HLP-029-000011716; |
| HLP-029-000011719 | to | HLP-029-000011719; |
| HLP-029-000011998 | to | HLP-029-000011998; |
| HLP-032-000002281 | to | HLP-032-000002281; |
| HLP-032-000002962 | to | HLP-032-000002962; |
| HLP-032-000002968 | to | HLP-032-000002968; |
| HLP-032-000002976 | to | HLP-032-000002976; |
| HLP-032-000002986 | to | HLP-032-000002986; |
| HLP-032-000002991 | to | HLP-032-000002991; |
| HLP-032-000007939 | to | HLP-032-000007939; |
| HLP-032-000008004 | to | HLP-032-000008004; |
| HLP-032-000008011 | to | HLP-032-000008011; |
| HLP-032-000008041 | to | HLP-032-000008041; |
| HLP-032-000009430 | to | HLP-032-000009430; |
| HLP-032-000009576 | to | HLP-032-000009576; |
| HLP-032-000009987 | to | HLP-032-000009987; |
| HLP-032-000010015 | to | HLP-032-000010015; |
| HLP-032-000010054 | to | HLP-032-000010054; |
| HLP-032-000010108 | to | HLP-032-000010108; |
| HLP-032-000010780 | to | HLP-032-000010780; |
| HLP-032-000010897 | to | HLP-032-000010897; |
| HLP-032-000010994 | to | HLP-032-000010994; |
| HLP-032-000011645 | to | HLP-032-000011645; |
| HLP-032-000011685 | to | HLP-032-000011685; |
| HLP-032-000011908 | to | HLP-032-000011908; |

8

| | | |
|---|---|---|
| HLP-032-000012324 | to | HLP-032-000012324; |
| HLP-032-000012329 | to | HLP-032-000012329; |
| HLP-032-000012356 | to | HLP-032-000012356; |
| HLP-032-000012474 | to | HLP-032-000012474; |
| HLP-033-000002987 | to | HLP-033-000002987; |
| HLP-033-000003035 | to | HLP-033-000003035; |
| HLP-034-000000230 | to | HLP-034-000000230; |
| HLP-034-000004638 | to | HLP-034-000004638; |
| HLP-034-000004749 | to | HLP-034-000004749; |
| HLP-034-000006072 | to | HLP-034-000006072; |
| HLP-035-000005143 | to | HLP-035-000005143; |
| HLP-035-000005181 | to | HLP-035-000005181; |
| HLP-035-000005204 | to | HLP-035-000005204; |
| HLP-035-000005375 | to | HLP-035-000005375; |
| HLP-035-000005690 | to | HLP-035-000005690; |
| HLP-035-000005692 | to | HLP-035-000005692; |
| HLP-035-000005693 | to | HLP-035-000005693; |
| HLP-035-000005694 | to | HLP-035-000005694; |
| HLP-035-000005844 | to | HLP-035-000005844; |
| HLP-035-000005845 | to | HLP-035-000005845; |
| HLP-035-000006768 | to | HLP-035-000006768; |
| HLP-037-000008716 | to | HLP-037-000008716; |
| HLP-037-000008829 | to | HLP-037-000008829; |
| HLP-037-000009035 | to | HLP-037-000009035; |
| HLP-037-000009350 | to | HLP-037-000009350; |
| HLP-037-000010279 | to | HLP-037-000010279; |
| HLP-037-000010287 | to | HLP-037-000010287; |
| HLP-037-000010523 | to | HLP-037-000010523; |
| HLP-037-000010623 | to | HLP-037-000010623; |
| HLP-037-000010684 | to | HLP-037-000010684; |
| HLP-037-000010692 | to | HLP-037-000010692; |
| HLP-037-000013223 | to | HLP-037-000013223; |
| HLP-037-000013678 | to | HLP-037-000013678; |
| HLP-037-000022143 | to | HLP-037-000022143; |
| HLP-042-000001418 | to | HLP-042-000001418; |
| HLP-043-000000408 | to | HLP-043-000000408; |
| HLP-043-000000418 | to | HLP-043-000000418; |
| HLP-043-000005747 | to | HLP-043-000005747; |
| HLP-043-000006168 | to | HLP-043-000006168; |
| HLP-043-000007461 | to | HLP-043-000007461; |
| HLP-043-000007758 | to | HLP-043-000007758; |
| HLP-043-000007764 | to | HLP-043-000007764; |
| HLP-043-000008011 | to | HLP-043-000008011; |
| HLP-043-000008020 | to | HLP-043-000008020; |

HLP-043-000008091    to    HLP-043-000008091;
HLP-043-000008305    to    HLP-043-000008305;
HLP-043-000008314    to    HLP-043-000008314;
HLP-043-000008554    to    HLP-043-000008554;
HLP-043-000008628    to    HLP-043-000008628;
HLP-043-000008758    to    HLP-043-000008758;
HLP-043-000009081    to    HLP-043-000009081;
HLP-043-000009226    to    HLP-043-000009226;
HLP-045-000011930    to    HLP-045-000011930;
HLP-045-000012389    to    HLP-045-000012389;
HLP-045-000012821    to    HLP-045-000012821;
HLP-045-000013044    to    HLP-045-000013044;
HLP-045-000013047    to    HLP-045-000013047;
HLP-045-000013759    to    HLP-045-000013759;

HLP-045-000013813    to    HLP-045-000013813;
HLP-045-000014359    to    HLP-045-000014359;
HLP-045-000014462    to    HLP-045-000014462;
HLP-045-000014463    to    HLP-045-000014463;
HLP-045-000014768    to    HLP-045-000014768;
HLP-045-000015116    to    HLP-045-000015116;
HLP-045-000016249    to    HLP-045-000016249;
HLP-045-000016250    to    HLP-045-000016250;
HLP-045-000016694    to    HLP-045-000016694;
HLP-045-000017713    to    HLP-045-000017713;
HLP-045-000018722    to    HLP-045-000018722;
HLP-045-000019766    to    HLP-045-000019766;
HLP-045-000019780    to    HLP-045-000019780;
HLP-045-000020386    to    HLP-045-000020386;
HLP-045-000020430    to    HLP-045-000020430;
HLP-045-000020444    to    HLP-045-000020444;
HLP-045-000020693    to    HLP-045-000020693;
HLP-046-000005614    to    HLP-046-000005614;
HLP-046-000005623    to    HLP-046-000005623;
HLP-046-000005635    to    HLP-046-000005635;
HLP-046-000005773    to    HLP-046-000005773;
HLP-046-000006888    to    HLP-046-000006888;
HLP-046-000011425    to    HLP-046-000011425;
HLP-046-000015953    to    HLP-046-000015953;
HLP-046-000016239    to    HLP-046-000016239;
HLP-046-000016807    to    HLP-046-000016807;
HLP-046-000017185    to    HLP-046-000017185;
HLP-046-000017421    to    HLP-046-000017421;
HLP-046-000017864    to    HLP-046-000017864;

| | | |
|---|---|---|
| HLP-046-000018060 | to | HLP-046-000018060; |
| HLP-046-000021178 | to | HLP-046-000021178; |
| HLP-046-000021393 | to | HLP-046-000021393; |
| HLP-073-000011913 | to | HLP-073-000011913; |
| HLP-073-000011915 | to | HLP-073-000011915; |
| HLP-073-000015068 | to | HLP-073-000015068; |
| HLP-073-000015287 | to | HLP-073-000015287; |
| HLP-073-000015708 | to | HLP-073-000015708; |
| HLP-073-000016293 | to | HLP-073-000016293; |
| HLP-073-000017511 | to | HLP-073-000017511; |
| HLP-073-000017538 | to | HLP-073-000017538; |
| HLP-086-000007726 | to | HLP-086-000007726; |
| HLP-086-000007836 | to | HLP-086-000007836; |
| HLP-086-000008053 | to | HLP-086-000008053; |
| HLP-086-000008114 | to | HLP-086-000008114; |
| HLP-086-000008135 | to | HLP-086-000008135; |
| HLP-086-000008465 | to | HLP-086-000008465; |
| HLP-087-000005427 | to | HLP-087-000005427; |
| HLP-087-000009096 | to | HLP-087-000009096; |
| HLP-087-000009435 | to | HLP-087-000009435; |
| HLP-091-000003560 | to | HLP-091-000003560; |
| HLP-094-000003302 | to | HLP-094-000003302; |
| HLP-094-000004041 | to | HLP-094-000004041; |
| HLP-095-000002635 | to | HLP-095-000002635; |
| HLP-095-000003559 | to | HLP-095-000003559; |
| HLP-095-000003560 | to | HLP-095-000003560; |
| HLP-096-000004650 | to | HLP-096-000004650; |
| HLP-096-000004699 | to | HLP-096-000004699; |
| HLP-096-000004701 | to | HLP-096-000004701; |
| HLP-096-000004702 | to | HLP-096-000004702; |
| HLP-096-000013761 | to | HLP-096-000013761; |
| HLP-096-000015721 | to | HLP-096-000015721; |
| HLP-096-000018803 | to | HLP-096-000018803; |
| HLP-099-000001625 | to | HLP-099-000001625; |
| HLP-100-000002129 | to | HLP-100-000002129; |
| HLP-100-000003134 | to | HLP-100-000003134; |
| HLP-100-000003194 | to | HLP-100-000003194; |
| HLP-101-000002643 | to | HLP-101-000002643; |
| HLP-101-000003077 | to | HLP-101-000003077; |
| HLP-101-000005715 | to | HLP-101-000005715; |
| HLP-101-000006227 | to | HLP-101-000006227; |
| HLP-101-000006248 | to | HLP-101-000006248; |
| HLP-101-000006250 | to | HLP-101-000006250; |
| HLP-101-000007485 | to | HLP-101-000007485; |

| | | |
|---|---|---|
| HLP-101-000007556 | to | HLP-101-000007556; |
| HLP-101-000008318 | to | HLP-101-000008318; |
| HLP-101-000008487 | to | HLP-101-000008487; |
| HLP-101-000008593 | to | HLP-101-000008593; |
| HLP-103-000011096 | to | HLP-103-000011096; |
| HLP-103-000011097 | to | HLP-103-000011097; |
| HLP-103-000011098 | to | HLP-103-000011098; |
| HLP-103-000016734 | to | HLP-103-000016734; |
| HLP-103-000016918 | to | HLP-103-000016918; |
| HLP-103-000017225 | to | HLP-103-000017225; |
| HLP-103-000017288 | to | HLP-103-000017288; |
| HLP-103-000017923 | to | HLP-103-000017923; |
| HLP-103-000020085 | to | HLP-103-000020085; |
| HLP-103-000021070 | to | HLP-103-000021070; |
| HLP-103-000022631 | to | HLP-103-000022631; |
| HLP-103-000022864 | to | HLP-103-000022864; |
| HLP-103-000024274 | to | HLP-103-000024274; |
| HLP-104-000008750 | to | HLP-104-000008750; |
| HLP-105-000003511 | to | HLP-105-000003511; |
| HLP-105-000003516 | to | HLP-105-000003516; |
| HLP-105-000003517 | to | HLP-105-000003517; |
| HLP-105-000003518 | to | HLP-105-000003518; |
| HLP-105-000003519 | to | HLP-105-000003519; |
| HLP-105-000003521 | to | HLP-105-000003521; |
| HLP-108-000004600 | to | HLP-108-000004600; |
| HLP-111-000000776 | to | HLP-111-000000776; |
| HLP-111-000001549 | to | HLP-111-000001549; |
| HLP-111-000008704 | to | HLP-111-000008704; |
| HLP-111-000008756 | to | HLP-111-000008756; |
| HLP-111-000008758 | to | HLP-111-000008758; |
| HLP-111-000008784 | to | HLP-111-000008784; |
| HLP-111-000009043 | to | HLP-111-000009043; |
| HLP-111-000009110 | to | HLP-111-000009110; |
| HLP-111-000009617 | to | HLP-111-000009617; |
| HLP-111-000009685 | to | HLP-111-000009685; |
| HLP-111-000009753 | to | HLP-111-000009753; |
| HLP-111-000009924 | to | HLP-111-000009924; |
| HLP-111-000009944 | to | HLP-111-000009944; |
| HLP-111-000009945 | to | HLP-111-000009945; |
| HLP-111-000010299 | to | HLP-111-000010299; |
| HLP-111-000010366 | to | HLP-111-000010366; |
| HLP-111-000010367 | to | HLP-111-000010367; |
| HLP-111-000010368 | to | HLP-111-000010368; |
| HLP-111-000010369 | to | HLP-111-000010369; |

| | | |
|---|---|---|
| HLP-111-000010410 | to | HLP-111-000010410; |
| HLP-111-000010447 | to | HLP-111-000010447; |
| HLP-111-000010456 | to | HLP-111-000010456; |
| HLP-111-000010595 | to | HLP-111-000010595; |
| HLP-111-000010671 | to | HLP-111-000010671; |
| HLP-111-000010673 | to | HLP-111-000010673; |
| HLP-111-000010703 | to | HLP-111-000010703; |
| HLP-111-000010758 | to | HLP-111-000010758; |
| HLP-111-000010764 | to | HLP-111-000010764; |
| HLP-111-000010789 | to | HLP-111-000010789; |
| HLP-111-000010790 | to | HLP-111-000010790; |
| HLP-111-000010862 | to | HLP-111-000010862; |
| HLP-111-000010984 | to | HLP-111-000010984; |
| HLP-111-000010985 | to | HLP-111-000010985; |
| HLP-111-000010986 | to | HLP-111-000010986; |
| HLP-111-000010987 | to | HLP-111-000010987; |
| HLP-111-000011038 | to | HLP-111-000011038; |
| HLP-111-000011039 | to | HLP-111-000011039; |
| HLP-111-000011053 | to | HLP-111-000011053; |
| HLP-111-000011216 | to | HLP-111-000011216; |
| HLP-111-000011504 | to | HLP-111-000011504; |
| HLP-111-000011555 | to | HLP-111-000011555; |
| HLP-111-000011686 | to | HLP-111-000011686; |
| HLP-111-000011689 | to | HLP-111-000011689; |
| HLP-111-000011943 | to | HLP-111-000011943; |
| HLP-111-000011999 | to | HLP-111-000011999; |
| HLP-111-000012000 | to | HLP-111-000012000; |
| HLP-111-000012037 | to | HLP-111-000012037; |
| HLP-111-000012081 | to | HLP-111-000012081; |
| HLP-111-000012353 | to | HLP-111-000012353; |
| HLP-111-000012426 | to | HLP-111-000012426; |
| HLP-111-000012427 | to | HLP-111-000012427; |
| HLP-111-000012453 | to | HLP-111-000012453; |
| HLP-111-000012778 | to | HLP-111-000012778; |
| HLP-111-000013276 | to | HLP-111-000013276; |
| HLP-111-000013484 | to | HLP-111-000013484; |
| HLP-111-000013560 | to | HLP-111-000013560; |
| HLP-111-000013656 | to | HLP-111-000013656; |
| HLP-111-000013657 | to | HLP-111-000013657; |
| HLP-111-000013890 | to | HLP-111-000013890; |
| HLP-111-000014027 | to | HLP-111-000014027; |
| HLP-111-000014028 | to | HLP-111-000014028; |
| HLP-111-000014029 | to | HLP-111-000014029; |
| HLP-133-000014715 | to | HLP-133-000014715; |

13

| | | |
|---|---|---|
| HLP-134-000001159 | to | HLP-134-000001159; |
| HLP-135-000001678 | to | HLP-135-000001678; |
| HLP-136-000002262 | to | HLP-136-000002262; |
| HLP-136-000002522 | to | HLP-136-000002522; |
| HLP-136-000004168 | to | HLP-136-000004168; |
| HLP-136-000004170 | to | HLP-136-000004170; |
| HLP-136-000012854 | to | HLP-136-000012854; |
| HLP-136-000015158 | to | HLP-136-000015158; |
| HLP-137-000002758 | to | HLP-137-000002758; |
| HLP-137-000005153 | to | HLP-137-000005153; |
| HLP-137-000012346 | to | HLP-137-000012346; |
| HLP-137-000012476 | to | HLP-137-000012476; |
| HLP-137-000013427 | to | HLP-137-000013427; |
| HLP-137-000013569 | to | HLP-137-000013569; |
| HLP-137-000013839 | to | HLP-137-000013839; |
| HLP-137-000014538 | to | HLP-137-000014538; |
| HLP-137-000014886 | to | HLP-137-000014886; |
| HLP-137-000015040 | to | HLP-137-000015040; |
| HLP-137-000015090 | to | HLP-137-000015090; |
| HLP-137-000015318 | to | HLP-137-000015318; |
| HLP-137-000015566 | to | HLP-137-000015566; |
| HLP-137-000015684 | to | HLP-137-000015684; |
| HLP-137-000015921 | to | HLP-137-000015921; |
| HLP-137-000015925 | to | HLP-137-000015925; |
| HLP-137-000015926 | to | HLP-137-000015926; |
| HLP-137-000015989 | to | HLP-137-000015989; |
| HLP-137-000016999 | to | HLP-137-000016999; |
| HLP-137-000017008 | to | HLP-137-000017008; |
| HLP-137-000017010 | to | HLP-137-000017010; |
| HLP-137-000017750 | to | HLP-137-000017750; |
| HLP-138-000001035 | to | HLP-138-000001035; |
| HLP-165-000001621 | to | HLP-165-000001621; |
| HLP-165-000011654 | to | HLP-165-000011654; |
| HLP-165-000011671 | to | HLP-165-000011671; |
| HLP-165-000011673 | to | HLP-165-000011673; |
| HLP-165-000011674 | to | HLP-165-000011674; |
| HLP-165-000011746 | to | HLP-165-000011746; |
| HLP-165-000011787 | to | HLP-165-000011787; |
| HLP-165-000011789 | to | HLP-165-000011789; |
| HLP-165-000011794 | to | HLP-165-000011794; |
| HLP-165-000012325 | to | HLP-165-000012325; |
| HLP-165-000012326 | to | HLP-165-000012326; |
| HLP-165-000012329 | to | HLP-165-000012329; |
| HLP-165-000013131 | to | HLP-165-000013131; |

| | | |
|---|---|---|
| HLP-165-000013166 | to | HLP-165-000013166; |
| HLP-165-000013194 | to | HLP-165-000013194; |
| HLP-165-000013197 | to | HLP-165-000013197; |
| HLP-165-000013282 | to | HLP-165-000013282; |
| HLP-165-000013367 | to | HLP-165-000013367; |
| HLP-165-000013572 | to | HLP-165-000013572; |
| HLP-165-000013737 | to | HLP-165-000013737; |
| HLP-165-000013740 | to | HLP-165-000013740; |
| HLP-165-000013742 | to | HLP-165-000013742; |
| HLP-165-000013743 | to | HLP-165-000013743; |
| HLP-165-000013771 | to | HLP-165-000013771; |
| HLP-165-000013974 | to | HLP-165-000013974; |
| HLP-165-000014117 | to | HLP-165-000014117; |
| HLP-165-000014213 | to | HLP-165-000014213; |
| HLP-165-000014455 | to | HLP-165-000014455; |
| HLP-165-000014508 | to | HLP-165-000014508; |
| HLP-165-000014514 | to | HLP-165-000014514; |
| HLP-165-000014624 | to | HLP-165-000014624; |
| HLP-165-000014827 | to | HLP-165-000014827; |
| HLP-165-000014851 | to | HLP-165-000014851; |
| HLP-165-000015113 | to | HLP-165-000015113; |
| HLP-165-000015243 | to | HLP-165-000015243; |
| HLP-165-000015277 | to | HLP-165-000015277; |
| HLP-165-000015399 | to | HLP-165-000015399; |
| HLP-165-000015493 | to | HLP-165-000015493; |
| HLP-165-000015761 | to | HLP-165-000015761; |
| HLP-165-000015764 | to | HLP-165-000015764; |
| HLP-165-000015766 | to | HLP-165-000015766; |
| HLP-165-000015767 | to | HLP-165-000015767; |
| HLP-165-000016652 | to | HLP-165-000016652; |
| HLP-165-000016692 | to | HLP-165-000016692; |
| HLP-165-000016889 | to | HLP-165-000016889; |
| HLP-165-000016984 | to | HLP-165-000016984; |
| HLP-165-000017086 | to | HLP-165-000017086; |
| HLP-165-000017166 | to | HLP-165-000017166; |
| HLP-165-000017409 | to | HLP-165-000017409; |
| HLP-165-000017540 | to | HLP-165-000017540; |
| HLP-169-000002434 | to | HLP-169-000002434; |
| HLP-169-000003335 | to | HLP-169-000003335; |
| HLP-169-000003456 | to | HLP-169-000003456; |
| HLP-169-000003579 | to | HLP-169-000003579; |
| HLP-169-000003582 | to | HLP-169-000003582; |
| HLP-169-000003584 | to | HLP-169-000003584; |
| HLP-169-000003721 | to | HLP-169-000003721; |

HLP-169-000003722    to    HLP-169-000003722;
HLP-169-000004067    to    HLP-169-000004067;
HLP-169-000004081    to    HLP-169-000004081;
HLP-169-000004154    to    HLP-169-000004154;
HLP-169-000004302    to    HLP-169-000004302;
HLP-169-000004305    to    HLP-169-000004305;
HLP-169-000004307    to    HLP-169-000004307;
HLP-169-000004308    to    HLP-169-000004308;
HLP-169-000004356    to    HLP-169-000004356;
HLP-169-000004357    to    HLP-169-000004357;
HLP-169-000004720    to    HLP-169-000004720;
HLP-169-000004775    to    HLP-169-000004775;
HLP-169-000004795    to    HLP-169-000004795;
HLP-169-000004808    to    HLP-169-000004808;
HLP-169-000004810    to    HLP-169-000004810;
HLP-169-000004811    to    HLP-169-000004811;
HLP-169-000004830    to    HLP-169-000004830;
HLP-169-000004833    to    HLP-169-000004833;
HLP-169-000004835    to    HLP-169-000004835;
HLP-169-000004836    to    HLP-169-000004836;
HLP-169-000004913    to    HLP-169-000004913;
HLP-169-000005114    to    HLP-169-000005114;
HLP-169-000005127    to    HLP-169-000005127;
HLP-169-000005145    to    HLP-169-000005145;
HLP-169-000005200    to    HLP-169-000005200;
HLP-169-000005201    to    HLP-169-000005201;
HLP-169-000005204    to    HLP-169-000005204;
HLP-169-000005310    to    HLP-169-000005310;
HLP-169-000005311    to    HLP-169-000005311;
HLP-169-000005314    to    HLP-169-000005314;
HLP-169-000005432    to    HLP-169-000005432;
HLP-169-000005472    to    HLP-169-000005472;
HLP-169-000005519    to    HLP-169-000005519;
HLP-171-000002847    to    HLP-171-000002847;
HLP-176-000001220    to    HLP-176-000001220;
HLP-176-000004631    to    HLP-176-000004631;
HLP-176-000005025    to    HLP-176-000005025;
HLP-176-000005026    to    HLP-176-000005026;
HLP-176-000005041    to    HLP-176-000005041;
HLP-176-000005042    to    HLP-176-000005042;
HLP-176-000005044    to    HLP-176-000005044;
HLP-176-000005341    to    HLP-176-000005341;
HLP-176-000005796    to    HLP-176-000005796;
HLP-176-000005883    to    HLP-176-000005883;

| | | |
|---|---|---|
| HLP-176-000005893 | to | HLP-176-000005893; |
| HLP-176-000006055 | to | HLP-176-000006055; |
| HLP-176-000006059 | to | HLP-176-000006059; |
| HLP-176-000006064 | to | HLP-176-000006064; |
| HLP-176-000006066 | to | HLP-176-000006066; |
| HLP-176-000006067 | to | HLP-176-000006067; |
| HLP-176-000006069 | to | HLP-176-000006069; |
| HLP-176-000006125 | to | HLP-176-000006125; |
| HLP-176-000006967 | to | HLP-176-000006967; |
| HLP-176-000006968 | to | HLP-176-000006968; |
| HLP-176-000006969 | to | HLP-176-000006969; |
| HLP-176-000007295 | to | HLP-176-000007295; |
| HLP-176-000007567 | to | HLP-176-000007567; |
| HLP-176-000007858 | to | HLP-176-000007858; |
| HLP-230-000001767 | to | HLP-230-000001767; |
| ILP-002-000001215 | to | ILP-002-000001215; |
| ILP-002-000001216 | to | ILP-002-000001216; |
| ILP-002-000001925 | to | ILP-002-000001925; |
| ILP-002-000002195 | to | ILP-002-000002195; |
| ILP-002-000002367 | to | ILP-002-000002367; |
| ILP-002-000002686 | to | ILP-002-000002686; |
| ILP-002-000003407 | to | ILP-002-000003407; |
| ILP-002-000007326 | to | ILP-002-000007326; |
| ILP-008-000003244 | to | ILP-008-000003244; |
| ILP-008-000005932 | to | ILP-008-000005932; |
| ILP-008-000005934 | to | ILP-008-000005934; |
| ILP-008-000006007 | to | ILP-008-000006007; |
| ILP-008-000006008 | to | ILP-008-000006008; |
| LLP-017-000000811 | to | LLP-017-000000811; |
| MLP-001-000007819 | to | MLP-001-000007819; |
| MLP-001-000010315 | to | MLP-001-000010315; |
| MLP-001-000011404 | to | MLP-001-000011404; |
| MLP-001-000012108 | to | MLP-001-000012108; |
| MLP-001-000012697 | to | MLP-001-000012697; |
| MLP-001-000013196 | to | MLP-001-000013196; |
| MLP-011-000011071 | to | MLP-011-000011071; |
| MLP-011-000012347 | to | MLP-011-000012347; |
| MLP-011-000015056 | to | MLP-011-000015056; |
| MLP-011-000015170 | to | MLP-011-000015170; |
| MLP-011-000015204 | to | MLP-011-000015204; |
| MLP-011-000016574 | to | MLP-011-000016574; |
| MLP-011-000017282 | to | MLP-011-000017282; |
| NED-710-000000114 | to | NED-710-000000238; |
| NED-710-000000244 | to | NED-710-000000293; |

17

|                    |    |                    |
|--------------------|----|--------------------|
| NED-713-000000501  | to | NED-713-000000886; |
| NOP-700-000000155  | to | NOP-700-000000187; |
| NOP-700-000000352  | to | NOP-700-000000359; |
| NOP-700-000000399  | to | NOP-700-000000406; |
| NOP-700-000000413  | to | NOP-700-000000416; |
| NOP-700-000001265  | to | NOP-700-000001275; |
| NOP-700-000001343  | to | NOP-700-000001345; |
| NOP-700-000001388  | to | NOP-700-000001393; |
| NRE-700-000000739  | to | NRE-700-000000751; |
| NRE-700-000000752  | to | NRE-700-000000764; |
| NRE-708-000002051  | to | NRE-708-000002056; |
| NRE-725-000001635  | to | NRE-725-000001646; |
| NRE-725-000001855  | to | NRE-725-000001866; |
| NRE-742-000001270  | to | NRE-742-000001270; |
| OLP-003-000003241  | to | OLP-003-000003241; |
| OLP-003-000003498  | to | OLP-003-000003498; |
| OLP-003-000004305  | to | OLP-003-000004305; |
| OLP-003-000005266  | to | OLP-003-000005266; |
| OLP-003-000005360  | to | OLP-003-000005360; |
| OLP-003-000005569  | to | OLP-003-000005569; |
| OLP-003-000005815  | to | OLP-003-000005815; |
| OLP-003-000005816  | to | OLP-003-000005816; |
| OLP-004-000002009  | to | OLP-004-000002009; |
| OLP-005-000003061  | to | OLP-005-000003061; |
| OLP-005-000003110  | to | OLP-005-000003110; |
| OLP-005-000003289  | to | OLP-005-000003289; |
| OLP-005-000004091  | to | OLP-005-000004091; |
| OLP-006-000012056  | to | OLP-006-000012056; |
| OLP-007-000003205  | to | OLP-007-000003205; |
| OLP-008-000002051  | to | OLP-008-000002051; |
| OLP-008-000002069  | to | OLP-008-000002069; |
| OLP-008-000002071  | to | OLP-008-000002071; |
| OLP-008-000002072  | to | OLP-008-000002072; |
| OLP-008-000002074  | to | OLP-008-000002074; |
| OLP-008-000002130  | to | OLP-008-000002130; |
| OLP-008-000002277  | to | OLP-008-000002277; |
| OLP-008-000002279  | to | OLP-008-000002279; |
| OLP-008-000002280  | to | OLP-008-000002280; |
| OLP-008-000002282  | to | OLP-008-000002282; |
| OLP-008-000002497  | to | OLP-008-000002497; |
| OLP-008-000002498  | to | OLP-008-000002498; |
| OLP-008-000002499  | to | OLP-008-000002499; |
| OLP-008-000002700  | to | OLP-008-000002700; |
| OLP-008-000002740  | to | OLP-008-000002740; |

18

| | | |
|---|---|---|
| OLP-008-000002750 | to | OLP-008-000002750; |
| OLP-008-000002751 | to | OLP-008-000002751; |
| OLP-008-000002784 | to | OLP-008-000002784; |
| OLP-008-000002808 | to | OLP-008-000002808; |
| OLP-008-000002809 | to | OLP-008-000002809; |
| OLP-008-000003976 | to | OLP-008-000003976; |
| OLP-008-000003977 | to | OLP-008-000003977; |
| OLP-011-000007467 | to | OLP-011-000007467; |
| OLP-011-000007535 | to | OLP-011-000007535; |
| OLP-011-000007966 | to | OLP-011-000007966; |
| OLP-012-000004498 | to | OLP-012-000004498; |
| OLP-012-000004499 | to | OLP-012-000004499; |
| OLP-012-000004531 | to | OLP-012-000004531; |
| OLP-012-000004544 | to | OLP-012-000004544; |
| OLP-012-000004550 | to | OLP-012-000004550; |
| OLP-012-000004551 | to | OLP-012-000004551; |
| OLP-012-000004552 | to | OLP-012-000004552; |
| OLP-012-000004590 | to | OLP-012-000004590; |
| OLP-012-000004755 | to | OLP-012-000004755; |
| OLP-012-000005791 | to | OLP-012-000005791; |
| OLP-012-000005831 | to | OLP-012-000005831; |
| OLP-012-000005850 | to | OLP-012-000005850; |
| OLP-012-000006009 | to | OLP-012-000006009; |
| OLP-012-000007613 | to | OLP-012-000007613; |
| OLP-012-000007643 | to | OLP-012-000007643; |
| OLP-012-000008121 | to | OLP-012-000008121; |
| OLP-012-000008122 | to | OLP-012-000008122; |
| OLP-012-000008232 | to | OLP-012-000008232; |
| OLP-012-000008235 | to | OLP-012-000008235; |
| OLP-012-000008241 | to | OLP-012-000008241; |
| OLP-012-000008242 | to | OLP-012-000008242; |
| OLP-012-000011828 | to | OLP-012-000011828; |
| OLP-012-000012635 | to | OLP-012-000012635; |
| OLP-026-000006040 | to | OLP-026-000006040; |
| OLP-026-000006124 | to | OLP-026-000006124; |
| OLP-026-000006144 | to | OLP-026-000006144; |
| OLP-026-000006284 | to | OLP-026-000006284; |
| OLP-026-000006306 | to | OLP-026-000006306; |
| OLP-026-000006387 | to | OLP-026-000006387; |
| OLP-026-000006388 | to | OLP-026-000006388; |
| OLP-026-000006674 | to | OLP-026-000006674; |
| OLP-026-000006739 | to | OLP-026-000006739; |
| OLP-026-000007678 | to | OLP-026-000007678; |
| OLP-026-000007680 | to | OLP-026-000007680; |

| | | |
|---|---|---|
| OLP-026-000007688 | to | OLP-026-000007688; |
| OLP-026-000007727 | to | OLP-026-000007727; |
| OLP-026-000007781 | to | OLP-026-000007781; |
| OLP-026-000007784 | to | OLP-026-000007784; |
| OLP-026-000007787 | to | OLP-026-000007787; |
| OLP-026-000007789 | to | OLP-026-000007789; |
| OLP-026-000007948 | to | OLP-026-000007948; |
| OLP-026-000007951 | to | OLP-026-000007951; |
| OLP-026-000008321 | to | OLP-026-000008321; |
| OLP-030-000006322 | to | OLP-030-000006322; |
| OLP-030-000007167 | to | OLP-030-000007167; |
| OLP-030-000008164 | to | OLP-030-000008164; |
| OLP-031-000010892 | to | OLP-031-000010892; |
| OLP-031-000011020 | to | OLP-031-000011020; |
| OLP-031-000011076 | to | OLP-031-000011076; |
| OLP-031-000013671 | to | OLP-031-000013671; |
| OLP-031-000014004 | to | OLP-031-000014004; |
| OLP-031-000014314 | to | OLP-031-000014314; |
| OLP-031-000015404 | to | OLP-031-000015404; |
| OLP-031-000015772 | to | OLP-031-000015772; |
| OLP-031-000015777 | to | OLP-031-000015777; |
| OLP-031-000018356 | to | OLP-031-000018356; |
| OLP-031-000020122 | to | OLP-031-000020122; |
| OLP-031-000020585 | to | OLP-031-000020585; |
| OLP-031-000020589 | to | OLP-031-000020589; |
| OLP-031-000020591 | to | OLP-031-000020591; |
| OLP-031-000020592 | to | OLP-031-000020592; |
| OLP-031-000021221 | to | OLP-031-000021221; |
| OLP-031-000021314 | to | OLP-031-000021314; |
| OLP-032-000010892 | to | OLP-032-000010892; |
| OLP-032-000012545 | to | OLP-032-000012545; |
| OLP-032-000017031 | to | OLP-032-000017031; |
| OLP-032-000018150 | to | OLP-032-000018150; |
| OLP-032-000018597 | to | OLP-032-000018597; |
| OLP-032-000028801 | to | OLP-032-000028801; |
| OLP-032-000028805 | to | OLP-032-000028805; |
| OLP-032-000029477 | to | OLP-032-000029477; |
| OLP-032-000031865 | to | OLP-032-000031865; |
| OLP-034-000004568 | to | OLP-034-000004568; |
| OLP-034-000004582 | to | OLP-034-000004582; |
| OLP-063-000010858 | to | OLP-063-000010858; |
| OLP-063-000027588 | to | OLP-063-000027588; |
| OLP-063-000027590 | to | OLP-063-000027590; |
| OLP-063-000027764 | to | OLP-063-000027764; |

| | | |
|---|---|---|
| OLP-063-000027766 | to | OLP-063-000027766; |
| OLP-063-000031863 | to | OLP-063-000031863; |
| OLP-063-000031866 | to | OLP-063-000031866; |
| OLP-063-000033537 | to | OLP-063-000033537; |
| OLP-064-000002443 | to | OLP-064-000002443; |
| OLP-077-000013471 | to | OLP-077-000013471; |
| OLP-079-000013138 | to | OLP-079-000013138; |
| OLP-079-000013568 | to | OLP-079-000013568; |
| OLP-079-000013717 | to | OLP-079-000013717; |
| OLP-079-000013730 | to | OLP-079-000013730; |
| OLP-079-000014594 | to | OLP-079-000014594; |
| OLP-079-000014928 | to | OLP-079-000014928; |
| OLP-079-000014929 | to | OLP-079-000014929; |
| OLP-079-000014934 | to | OLP-079-000014934; |
| OLP-079-000015016 | to | OLP-079-000015016; |
| OLP-079-000015017 | to | OLP-079-000015017; |
| OLP-079-000015018 | to | OLP-079-000015018; |
| OLP-079-000015019 | to | OLP-079-000015019; |
| OLP-079-000015048 | to | OLP-079-000015048; |
| OLP-079-000015059 | to | OLP-079-000015059; |
| OLP-079-000015060 | to | OLP-079-000015060; |
| OLP-079-000015061 | to | OLP-079-000015061; |
| OLP-079-000015062 | to | OLP-079-000015062; |
| OLP-079-000015135 | to | OLP-079-000015135; |
| OLP-079-000015137 | to | OLP-079-000015137; |
| OLP-079-000015138 | to | OLP-079-000015138; |
| OLP-079-000015140 | to | OLP-079-000015140; |
| OLP-079-000015213 | to | OLP-079-000015213; |
| OLP-079-000015242 | to | OLP-079-000015242; |
| OLP-079-000015273 | to | OLP-079-000015273; |
| OLP-079-000015274 | to | OLP-079-000015274; |
| OLP-079-000015275 | to | OLP-079-000015275; |
| OLP-079-000015644 | to | OLP-079-000015644; |
| OLP-079-000021859 | to | OLP-079-000021859; |
| OLP-079-000022008 | to | OLP-079-000022008; |
| OLP-079-000022010 | to | OLP-079-000022010; |
| OLP-079-000022497 | to | OLP-079-000022497; |
| OLP-079-000023481 | to | OLP-079-000023481; |
| OLP-079-000024202 | to | OLP-079-000024202; |
| OLP-079-000024280 | to | OLP-079-000024280; |
| PLP-001-000003867 | to | PLP-001-000003867; |
| PLP-001-000003876 | to | PLP-001-000003876; |
| PLP-001-000003877 | to | PLP-001-000003877; |
| PLP-001-000003878 | to | PLP-001-000003878; |

| | | |
|---|---|---|
| PLP-001-000003966 | to | PLP-001-000003966; |
| PLP-001-000003967 | to | PLP-001-000003967; |
| PLP-001-000004009 | to | PLP-001-000004009; |
| PLP-001-000004010 | to | PLP-001-000004010; |
| PLP-001-000004054 | to | PLP-001-000004054; |
| PLP-001-000004055 | to | PLP-001-000004055; |
| PLP-001-000004056 | to | PLP-001-000004056; |
| PLP-001-000004123 | to | PLP-001-000004123; |
| PLP-001-000004124 | to | PLP-001-000004124; |
| PLP-001-000004255 | to | PLP-001-000004255; |
| PLP-001-000004256 | to | PLP-001-000004256; |
| PLP-001-000004257 | to | PLP-001-000004257; |
| PLP-001-000004855 | to | PLP-001-000004855; |
| PLP-001-000005679 | to | PLP-001-000005679; |
| PLP-001-000005681 | to | PLP-001-000005681; |
| PLP-001-000005682 | to | PLP-001-000005682; |
| PLP-001-000005684 | to | PLP-001-000005684; |
| PLP-001-000005796 | to | PLP-001-000005796; |
| PLP-001-000005797 | to | PLP-001-000005797; |
| PLP-001-000005854 | to | PLP-001-000005854; |
| PLP-001-000005890 | to | PLP-001-000005890; |
| PLP-001-000005892 | to | PLP-001-000005892; |
| PLP-001-000005926 | to | PLP-001-000005926; |
| PLP-001-000005973 | to | PLP-001-000005973; |
| PLP-001-000005975 | to | PLP-001-000005975; |
| PLP-001-000005976 | to | PLP-001-000005976; |
| PLP-001-000005978 | to | PLP-001-000005978; |
| PLP-001-000006033 | to | PLP-001-000006033; |
| PLP-001-000006034 | to | PLP-001-000006034; |
| PLP-001-000006035 | to | PLP-001-000006035; |
| PLP-001-000006041 | to | PLP-001-000006041; |
| PLP-001-000006359 | to | PLP-001-000006359; |
| PLP-001-000006386 | to | PLP-001-000006386; |
| PLP-001-000007501 | to | PLP-001-000007501; |
| PLP-001-000007502 | to | PLP-001-000007502; |
| PLP-001-000007722 | to | PLP-001-000007722; |
| PLP-002-000008589 | to | PLP-002-000008589; |
| PLP-002-000008590 | to | PLP-002-000008590; |
| PLP-002-000008833 | to | PLP-002-000008833; |
| PLP-002-000008834 | to | PLP-002-000008834; |
| PLP-002-000008835 | to | PLP-002-000008835; |
| PLP-002-000011021 | to | PLP-002-000011021; |
| PLP-017-000006696 | to | PLP-017-000006696; |
| PLP-017-000006698 | to | PLP-017-000006698; |

| | | |
|---|---|---|
| PLP-017-000006699 | to | PLP-017-000006699; |
| PLP-017-000006781 | to | PLP-017-000006781; |
| PLP-017-000006782 | to | PLP-017-000006782; |
| PLP-017-000006898 | to | PLP-017-000006898; |
| PLP-023-000045222 | to | PLP-023-000045222; |
| PLP-023-000045456 | to | PLP-023-000045456; |
| PLP-023-000049772 | to | PLP-023-000049772; |
| PLP-023-000050456 | to | PLP-023-000050456; |
| PLP-023-000051128 | to | PLP-023-000051128; |
| PLP-023-000052128 | to | PLP-023-000052128; |
| PLP-023-000052129 | to | PLP-023-000052129; |
| PLP-023-000052130 | to | PLP-023-000052130; |
| PLP-023-000052132 | to | PLP-023-000052132; |
| PLP-023-000052133 | to | PLP-023-000052133; |
| PLP-023-000052134 | to | PLP-023-000052134; |
| PLP-023-000052135 | to | PLP-023-000052135; |
| PLP-023-000052142 | to | PLP-023-000052142; |
| PLP-023-000052217 | to | PLP-023-000052217; |
| PLP-023-000052218 | to | PLP-023-000052218; |
| PLP-023-000052219 | to | PLP-023-000052219; |
| PLP-023-000052221 | to | PLP-023-000052221; |
| PLP-023-000052222 | to | PLP-023-000052222; |
| PLP-023-000052223 | to | PLP-023-000052223; |
| PLP-023-000052224 | to | PLP-023-000052224; |
| PLP-023-000052948 | to | PLP-023-000052948; |
| PLP-023-000052949 | to | PLP-023-000052949; |
| PLP-023-000052950 | to | PLP-023-000052950; |
| PLP-023-000052952 | to | PLP-023-000052952; |
| PLP-023-000052953 | to | PLP-023-000052953; |
| PLP-023-000052954 | to | PLP-023-000052954; |
| PLP-023-000052955 | to | PLP-023-000052955; |
| PLP-023-000054049 | to | PLP-023-000054049; |
| PLP-023-000054065 | to | PLP-023-000054065; |
| PLP-023-000054299 | to | PLP-023-000054299; |
| PLP-023-000054301 | to | PLP-023-000054301; |
| PLP-023-000054302 | to | PLP-023-000054302; |
| PLP-023-000054304 | to | PLP-023-000054304; |
| PLP-023-000054305 | to | PLP-023-000054305; |
| PLP-023-000054306 | to | PLP-023-000054306; |
| PLP-023-000054307 | to | PLP-023-000054307; |
| PLP-023-000054587 | to | PLP-023-000054587; |
| PLP-023-000054595 | to | PLP-023-000054595; |
| PLP-023-000054748 | to | PLP-023-000054748; |
| PLP-023-000054750 | to | PLP-023-000054750; |

| | | |
|---|---|---|
| PLP-023-000054752 | to | PLP-023-000054752; |
| PLP-023-000054755 | to | PLP-023-000054755; |
| PLP-023-000054756 | to | PLP-023-000054756; |
| PLP-023-000054757 | to | PLP-023-000054757; |
| PLP-023-000054758 | to | PLP-023-000054758; |
| PLP-023-000057820 | to | PLP-023-000057820; |
| PLP-023-000061533 | to | PLP-023-000061533; |
| PLP-023-000062738 | to | PLP-023-000062738; |
| PLP-023-000063048 | to | PLP-023-000063048; |
| PLP-023-000063559 | to | PLP-023-000063559; |
| PLP-023-000063560 | to | PLP-023-000063560; |
| PLP-023-000063561 | to | PLP-023-000063561; |
| PLP-023-000063563 | to | PLP-023-000063563; |
| PLP-023-000063564 | to | PLP-023-000063564; |
| PLP-023-000063565 | to | PLP-023-000063565; |
| PLP-023-000063566 | to | PLP-023-000063566; |
| PLP-023-000063894 | to | PLP-023-000063894; |
| PLP-023-000063945 | to | PLP-023-000063945; |
| PLP-023-000063946 | to | PLP-023-000063946; |
| PLP-023-000064047 | to | PLP-023-000064047; |
| PLP-023-000064050 | to | PLP-023-000064050; |
| PLP-023-000064052 | to | PLP-023-000064052; |
| PLP-023-000064053 | to | PLP-023-000064053; |
| PLP-023-000064583 | to | PLP-023-000064583; |
| PLP-088-000040426 | to | PLP-088-000040426; |
| PLP-088-000040584 | to | PLP-088-000040584; |
| PLP-088-000046850 | to | PLP-088-000046850; |
| PLP-088-000048324 | to | PLP-088-000048324; |
| PLP-088-000054015 | to | PLP-088-000054015; |
| PLP-088-000054016 | to | PLP-088-000054016; |
| PLP-088-000054017 | to | PLP-088-000054017; |
| PLP-088-000054020 | to | PLP-088-000054020; |
| PLP-088-000054021 | to | PLP-088-000054021; |
| PLP-088-000054024 | to | PLP-088-000054024; |
| PLP-088-000054026 | to | PLP-088-000054026; |
| PLP-088-000055588 | to | PLP-088-000055588; |
| PLP-088-000056372 | to | PLP-088-000056372; |
| PLP-088-000058934 | to | PLP-088-000058934; |
| PLP-092-000012563 | to | PLP-092-000012563; |
| PLP-092-000013691 | to | PLP-092-000013691; |
| PLP-092-000014114 | to | PLP-092-000014114; |
| PLP-092-000014151 | to | PLP-092-000014151; |
| PLP-092-000014198 | to | PLP-092-000014198; |
| PLP-092-000014841 | to | PLP-092-000014841; |

| | | |
|---|---|---|
| PLP-092-000016954 | to | PLP-092-000016954; |
| PLP-092-000017258 | to | PLP-092-000017258; |
| PLP-092-000017688 | to | PLP-092-000017688; |
| PLP-092-000017873 | to | PLP-092-000017873; |
| PLP-092-000018114 | to | PLP-092-000018114; |
| PLP-092-000018208 | to | PLP-092-000018208; |
| PLP-092-000018475 | to | PLP-092-000018475; |
| PLP-092-000018723 | to | PLP-092-000018723; |
| PLP-092-000018916 | to | PLP-092-000018916; |
| PLP-092-000018941 | to | PLP-092-000018941; |
| PLP-092-000019830 | to | PLP-092-000019830; |
| PLP-092-000019867 | to | PLP-092-000019867; |
| PLP-092-000019877 | to | PLP-092-000019877; |
| PLP-115-000025722 | to | PLP-115-000025722; |
| PLP-115-000025723 | to | PLP-115-000025723; |
| PLP-115-000025827 | to | PLP-115-000025827; |
| PLP-115-000026036 | to | PLP-115-000026036; |
| PLP-115-000027159 | to | PLP-115-000027159; |
| PLP-115-000027160 | to | PLP-115-000027160; |
| PLP-115-000027162 | to | PLP-115-000027162; |
| PLP-115-000027239 | to | PLP-115-000027239; |
| PLP-115-000027405 | to | PLP-115-000027405; |
| PLP-115-000027429 | to | PLP-115-000027429; |
| PLP-115-000027431 | to | PLP-115-000027431; |
| PLP-115-000027434 | to | PLP-115-000027434; |
| PLP-115-000028373 | to | PLP-115-000028373; |
| PLP-115-000028481 | to | PLP-115-000028481; |
| PLP-115-000028555 | to | PLP-115-000028555; |
| PLP-115-000028907 | to | PLP-115-000028907; |
| PLP-115-000029202 | to | PLP-115-000029202; |
| PLP-115-000029800 | to | PLP-115-000029800; |
| PLP-115-000030449 | to | PLP-115-000030449; |
| PLP-115-000030485 | to | PLP-115-000030485; |
| PLP-115-000030920 | to | PLP-115-000030920; |
| PLP-115-000031352 | to | PLP-115-000031352; |
| PLP-115-000031354 | to | PLP-115-000031354; |
| PLP-115-000031356 | to | PLP-115-000031356; |
| PLP-115-000031445 | to | PLP-115-000031445; |
| PLP-115-000031501 | to | PLP-115-000031501; |
| PLP-115-000031584 | to | PLP-115-000031584; |
| PLP-115-000031988 | to | PLP-115-000031988; |
| PLP-115-000032097 | to | PLP-115-000032097; |
| PLP-115-000032194 | to | PLP-115-000032194; |
| PLP-115-000032548 | to | PLP-115-000032548; |

| | | |
|---|---|---|
| PLP-115-000032657 | to | PLP-115-000032657; |
| PLP-115-000033360 | to | PLP-115-000033360; |
| PLP-115-000033427 | to | PLP-115-000033427; |
| PLP-115-000033596 | to | PLP-115-000033596; |
| PLP-115-000033673 | to | PLP-115-000033673; |
| PLP-115-000033873 | to | PLP-115-000033873; |
| PLP-115-000033934 | to | PLP-115-000033934; |
| PLP-115-000034310 | to | PLP-115-000034310; |
| PLP-115-000034337 | to | PLP-115-000034337; |
| PLP-115-000034683 | to | PLP-115-000034683; |
| PLP-115-000034963 | to | PLP-115-000034963; |
| PLP-115-000035178 | to | PLP-115-000035178; |
| PLP-115-000035271 | to | PLP-115-000035271; |
| PLP-115-000035482 | to | PLP-115-000035482; |
| PLP-115-000035624 | to | PLP-115-000035624; |
| PLP-115-000035625 | to | PLP-115-000035625; |
| PLP-115-000035629 | to | PLP-115-000035629; |
| PLP-115-000035654 | to | PLP-115-000035654; |
| PLP-115-000035703 | to | PLP-115-000035703; |
| PLP-115-000035778 | to | PLP-115-000035778; |
| PLP-115-000035779 | to | PLP-115-000035779; |
| PLP-115-000035783 | to | PLP-115-000035783; |
| PLP-115-000036084 | to | PLP-115-000036084; |
| PLP-115-000037509 | to | PLP-115-000037509; |
| PLP-115-000037512 | to | PLP-115-000037512; |
| PLP-115-000037514 | to | PLP-115-000037514; |
| PLP-115-000037515 | to | PLP-115-000037515; |
| PLP-115-000037580 | to | PLP-115-000037580; |
| PLP-115-000037826 | to | PLP-115-000037826; |
| PLP-115-000037979 | to | PLP-115-000037979; |
| PLP-115-000037982 | to | PLP-115-000037982; |
| PLP-115-000038077 | to | PLP-115-000038077; |
| PLP-115-000038080 | to | PLP-115-000038080; |
| PLP-115-000038082 | to | PLP-115-000038082; |
| PLP-115-000038083 | to | PLP-115-000038083; |
| PLP-115-000039004 | to | PLP-115-000039004; |
| PLP-115-000039005 | to | PLP-115-000039005; |
| PLP-115-000039131 | to | PLP-115-000039131; |
| PLP-115-000039175 | to | PLP-115-000039175; |
| PLP-115-000039812 | to | PLP-115-000039812; |
| PLP-115-000039814 | to | PLP-115-000039814; |
| PLP-115-000039815 | to | PLP-115-000039815; |
| PLP-115-000039819 | to | PLP-115-000039819; |
| PLP-115-000039824 | to | PLP-115-000039824; |

| | | |
|---|---|---|
| PLP-115-000039825 | to | PLP-115-000039825; |
| PLP-115-000040570 | to | PLP-115-000040570; |
| PLP-115-000040921 | to | PLP-115-000040921; |
| PLP-115-000041306 | to | PLP-115-000041306; |
| PLP-115-000041930 | to | PLP-115-000041930; |
| PLP-115-000041931 | to | PLP-115-000041931; |
| PLP-115-000042541 | to | PLP-115-000042541; |
| PLP-115-000042576 | to | PLP-115-000042576; |
| PLP-115-000042577 | to | PLP-115-000042577; |
| PLP-124-000005898 | to | PLP-124-000005898; |
| PLP-124-000006252 | to | PLP-124-000006252; |
| PLP-124-000006583 | to | PLP-124-000006583; |
| PLP-124-000006843 | to | PLP-124-000006843; |
| PLP-124-000007292 | to | PLP-124-000007292; |
| PLP-124-000007304 | to | PLP-124-000007304; |
| PLP-124-000008449 | to | PLP-124-000008449; |
| PLP-124-000009874 | to | PLP-124-000009874; |
| PLP-124-000010548 | to | PLP-124-000010548; |
| PLP-129-000012865 | to | PLP-129-000012865; |
| PLP-129-000014851 | to | PLP-129-000014851; |
| PLP-129-000014983 | to | PLP-129-000014983; |
| PLP-129-000015116 | to | PLP-129-000015116; |
| PLP-129-000016135 | to | PLP-129-000016135; |
| PLP-129-000016494 | to | PLP-129-000016494; |
| PLP-129-000016887 | to | PLP-129-000016887; |
| PLP-129-000016948 | to | PLP-129-000016948; |
| PLP-129-000017319 | to | PLP-129-000017319; |
| PLP-129-000017403 | to | PLP-129-000017403; |
| PLP-129-000017413 | to | PLP-129-000017413; |
| PLP-129-000017456 | to | PLP-129-000017456; |
| PLP-129-000018472 | to | PLP-129-000018472; |
| PLP-129-000018499 | to | PLP-129-000018499; |
| PLP-129-000018660 | to | PLP-129-000018660; |
| PLP-129-000018872 | to | PLP-129-000018872; |
| PLP-129-000019600 | to | PLP-129-000019600; |
| PLP-129-000019812 | to | PLP-129-000019812; |
| PLP-129-000019850 | to | PLP-129-000019850; |
| PLP-167-000006166 | to | PLP-167-000006166; |
| PLP-167-000006243 | to | PLP-167-000006243; |
| PLP-167-000006614 | to | PLP-167-000006614; |
| PLP-167-000006615 | to | PLP-167-000006615; |
| PLP-167-000007001 | to | PLP-167-000007001; |
| PLP-167-000007003 | to | PLP-167-000007003; |
| PLP-167-000007076 | to | PLP-167-000007076; |

27

| | | |
|---|---|---|
| PLP-167-000007092 | to | PLP-167-000007092; |
| PLP-167-000007247 | to | PLP-167-000007247; |
| PLP-167-000007324 | to | PLP-167-000007324; |
| PLP-167-000007325 | to | PLP-167-000007325; |
| PLP-167-000007399 | to | PLP-167-000007399; |
| PLP-167-000007784 | to | PLP-167-000007784; |
| PLP-167-000007900 | to | PLP-167-000007900; |
| PLP-167-000007923 | to | PLP-167-000007923; |
| PLP-167-000007925 | to | PLP-167-000007925; |
| PLP-167-000008080 | to | PLP-167-000008080; |
| PLP-167-000008106 | to | PLP-167-000008106; |
| PLP-167-000008107 | to | PLP-167-000008107; |
| PLP-167-000008117 | to | PLP-167-000008117; |
| PLP-167-000008252 | to | PLP-167-000008252; |
| PLP-167-000008429 | to | PLP-167-000008429; |
| PLP-167-000008442 | to | PLP-167-000008442; |
| PLP-167-000008877 | to | PLP-167-000008877; |
| PLP-167-000009833 | to | PLP-167-000009833; |
| PLP-167-000010159 | to | PLP-167-000010159; |
| PLP-167-000010319 | to | PLP-167-000010319; |
| PLP-167-000010572 | to | PLP-167-000010572; |
| PLP-167-000010718 | to | PLP-167-000010718; |
| PLP-167-000010774 | to | PLP-167-000010774; |
| PLP-167-000011087 | to | PLP-167-000011087; |
| PLP-167-000011093 | to | PLP-167-000011093; |
| PLP-167-000011111 | to | PLP-167-000011111; |
| PLP-167-000011132 | to | PLP-167-000011132; |
| PLP-167-000011135 | to | PLP-167-000011135; |
| PLP-167-000011149 | to | PLP-167-000011149; |
| PLP-167-000015070 | to | PLP-167-000015070; |
| PLP-167-000015233 | to | PLP-167-000015233; |
| PLP-167-000015569 | to | PLP-167-000015569; |
| PLP-167-000016366 | to | PLP-167-000016366; |
| PLP-167-000016712 | to | PLP-167-000016712; |
| PLP-167-000017049 | to | PLP-167-000017049; |
| PLP-167-000017241 | to | PLP-167-000017241; |
| PLP-167-000017500 | to | PLP-167-000017500; |
| PLP-167-000017611 | to | PLP-167-000017611; |
| PLP-167-000018918 | to | PLP-167-000018918; |
| PLP-167-000018926 | to | PLP-167-000018926; |
| PLP-167-000018994 | to | PLP-167-000018994; |
| PLP-167-000019250 | to | PLP-167-000019250; |
| PLP-167-000019274 | to | PLP-167-000019274; |
| PLP-167-000019291 | to | PLP-167-000019291; |

| | | |
|---|---|---|
| PLP-168-000008557 | to | PLP-168-000008557; |
| PLP-168-000008861 | to | PLP-168-000008861; |
| PLP-168-000009034 | to | PLP-168-000009034; |
| PLP-168-000009734 | to | PLP-168-000009734; |
| PLP-168-000009998 | to | PLP-168-000009998; |
| PLP-168-000010206 | to | PLP-168-000010206; |
| PLP-168-000010507 | to | PLP-168-000010507; |
| PLP-168-000010693 | to | PLP-168-000010693; |
| PLP-168-000010817 | to | PLP-168-000010817; |
| PLP-168-000011138 | to | PLP-168-000011138; |
| PLP-168-000011139 | to | PLP-168-000011139; |
| PLP-168-000011140 | to | PLP-168-000011140; |
| PLP-168-000011142 | to | PLP-168-000011142; |
| PLP-168-000011143 | to | PLP-168-000011143; |
| PLP-168-000011145 | to | PLP-168-000011145; |
| PLP-168-000011346 | to | PLP-168-000011346; |
| PLP-168-000014362 | to | PLP-168-000014362; |
| PLP-168-000020463 | to | PLP-168-000020463; |
| PLP-168-000020465 | to | PLP-168-000020465; |
| PLP-168-000021284 | to | PLP-168-000021284; |
| PLP-168-000022369 | to | PLP-168-000022369; |
| PLP-168-000022688 | to | PLP-168-000022688; |
| PLP-168-000022690 | to | PLP-168-000022690; |
| PLP-178-000002518 | to | PLP-178-000002518; |
| PLP-178-000002632 | to | PLP-178-000002632; |
| PLP-178-000003763 | to | PLP-178-000003763; |
| PLP-179-000003282 | to | PLP-179-000003282; |
| PLP-181-000001537 | to | PLP-181-000001537; |
| PLP-182-000006627 | to | PLP-182-000006627; |
| PLP-183-000006996 | to | PLP-183-000006996; |
| PLP-184-000002069 | to | PLP-184-000002069; |
| PLP-184-000002204 | to | PLP-184-000002204; |
| PLP-184-000002281 | to | PLP-184-000002281; |
| PLP-184-000002292 | to | PLP-184-000002292; |
| PLP-184-000002351 | to | PLP-184-000002351; |
| PLP-184-000002434 | to | PLP-184-000002434; |
| PLP-184-000002531 | to | PLP-184-000002531; |
| PLP-184-000002539 | to | PLP-184-000002539; |
| PLP-184-000002540 | to | PLP-184-000002540; |
| PLP-184-000002646 | to | PLP-184-000002646; |
| PLP-184-000005635 | to | PLP-184-000005635; |
| PLP-184-000005656 | to | PLP-184-000005656; |
| PLP-184-000006327 | to | PLP-184-000006327; |
| PLP-184-000007379 | to | PLP-184-000007379; |

29

| | | |
|---|---|---|
| PLP-184-000007511 | to | PLP-184-000007511; |
| PLP-184-000007512 | to | PLP-184-000007512; |
| PLP-184-000007513 | to | PLP-184-000007513; |
| PLP-185-000006236 | to | PLP-185-000006236; |
| PLP-185-000006316 | to | PLP-185-000006316; |
| PLP-185-000006725 | to | PLP-185-000006725; |
| PLP-185-000006869 | to | PLP-185-000006869; |
| PLP-185-000007020 | to | PLP-185-000007020; |
| PLP-185-000007267 | to | PLP-185-000007267; |
| PLP-185-000007863 | to | PLP-185-000007863; |
| PLP-185-000008397 | to | PLP-185-000008397; |
| PLP-185-000008509 | to | PLP-185-000008509; |
| PLP-185-000008649 | to | PLP-185-000008649; |
| PLP-185-000009155 | to | PLP-185-000009155; |
| PLP-185-000009268 | to | PLP-185-000009268; |
| PLP-185-000009300 | to | PLP-185-000009300; |
| PLP-185-000009607 | to | PLP-185-000009607; |
| PLP-185-000011828 | to | PLP-185-000011828; |
| PLP-185-000013602 | to | PLP-185-000013602; |
| PLP-185-000013673 | to | PLP-185-000013673; |
| PLP-185-000014040 | to | PLP-185-000014040; |
| PLP-186-000003084 | to | PLP-186-000003084; |
| PLP-186-000003146 | to | PLP-186-000003146; |
| PLP-187-000002419 | to | PLP-187-000002419; |
| PLP-187-000002862 | to | PLP-187-000002862; |
| PLP-187-000006196 | to | PLP-187-000006196; |
| PLP-187-000006576 | to | PLP-187-000006576; |
| PLP-187-000006720 | to | PLP-187-000006720; |
| PLP-190-000002701 | to | PLP-190-000002701; |
| PLP-190-000003010 | to | PLP-190-000003010; |
| PLP-190-000003233 | to | PLP-190-000003233; |
| PLP-194-000002014 | to | PLP-194-000002014; |
| PLP-195-000000637 | to | PLP-195-000000637; |
| PLP-198-000010112 | to | PLP-198-000010112; |
| PLP-198-000011079 | to | PLP-198-000011079; |
| PLP-198-000011117 | to | PLP-198-000011117; |
| PLP-198-000019079 | to | PLP-198-000019079; |
| PLP-198-000019728 | to | PLP-198-000019728; |
| PLP-198-000019729 | to | PLP-198-000019729; |
| PLP-198-000020021 | to | PLP-198-000020021; |
| PLP-199-000002742 | to | PLP-199-000002742; |
| PLP-199-000003266 | to | PLP-199-000003266; |
| PLP-199-000003411 | to | PLP-199-000003411; |
| PLP-199-000003428 | to | PLP-199-000003428; |

| | | |
|---|---|---|
| PLP-199-000003632 | to | PLP-199-000003632; |
| PLP-200-000002896 | to | PLP-200-000002896; |
| PLP-200-000004839 | to | PLP-200-000004839; |
| PLP-215-000002427 | to | PLP-215-000002427; |
| PLP-215-000002462 | to | PLP-215-000002462; |
| PLP-215-000002484 | to | PLP-215-000002484; |
| PLP-219-000003440 | to | PLP-219-000003440; |
| PLP-219-000003732 | to | PLP-219-000003732; |
| PLP-221-000037323 | to | PLP-221-000037323; |
| PLP-221-000037329 | to | PLP-221-000037329; |
| PLP-221-000037466 | to | PLP-221-000037466; |
| PLP-221-000037478 | to | PLP-221-000037478; |
| PLP-221-000037482 | to | PLP-221-000037482; |
| PLP-221-000038153 | to | PLP-221-000038153; |
| PLP-221-000038190 | to | PLP-221-000038190; |
| PLP-221-000038223 | to | PLP-221-000038223; |
| PLP-221-000038278 | to | PLP-221-000038278; |
| PLP-221-000038481 | to | PLP-221-000038481; |
| PLP-221-000038793 | to | PLP-221-000038793; |
| PLP-221-000039039 | to | PLP-221-000039039; |
| PLP-221-000039040 | to | PLP-221-000039040; |
| PLP-221-000039150 | to | PLP-221-000039150; |
| PLP-221-000039278 | to | PLP-221-000039278; |
| PLP-221-000039513 | to | PLP-221-000039513; |
| PLP-221-000039514 | to | PLP-221-000039514; |
| PLP-221-000039648 | to | PLP-221-000039648; |
| PLP-221-000039671 | to | PLP-221-000039671; |
| PLP-221-000039691 | to | PLP-221-000039691; |
| PLP-221-000039692 | to | PLP-221-000039692; |
| PLP-221-000039838 | to | PLP-221-000039838; |
| PLP-221-000039848 | to | PLP-221-000039848; |
| PLP-221-000040022 | to | PLP-221-000040022; |
| PLP-221-000040110 | to | PLP-221-000040110; |
| PLP-221-000040362 | to | PLP-221-000040362; |
| PLP-221-000040760 | to | PLP-221-000040760; |
| PLP-221-000041438 | to | PLP-221-000041438; |
| PLP-221-000041440 | to | PLP-221-000041440; |
| PLP-221-000041441 | to | PLP-221-000041441; |
| PLP-221-000041479 | to | PLP-221-000041479; |
| PLP-221-000041480 | to | PLP-221-000041480; |
| PLP-221-000041481 | to | PLP-221-000041481; |
| PLP-221-000041570 | to | PLP-221-000041570; |
| PLP-221-000041611 | to | PLP-221-000041611; |
| PLP-221-000041836 | to | PLP-221-000041836; |

| | | |
|---|---|---|
| PLP-221-000042010 | to | PLP-221-000042010; |
| PLP-221-000042307 | to | PLP-221-000042307; |
| PLP-221-000042313 | to | PLP-221-000042313; |
| PLP-221-000042885 | to | PLP-221-000042885; |
| PLP-221-000042928 | to | PLP-221-000042928; |
| PLP-221-000043155 | to | PLP-221-000043155; |
| PLP-221-000043287 | to | PLP-221-000043287; |
| PLP-221-000043328 | to | PLP-221-000043328; |
| PLP-221-000043439 | to | PLP-221-000043439; |
| PLP-221-000044022 | to | PLP-221-000044022; |
| PLP-221-000044439 | to | PLP-221-000044439; |
| PLP-221-000044753 | to | PLP-221-000044753; |
| PLP-221-000044982 | to | PLP-221-000044982; |
| PLP-221-000044984 | to | PLP-221-000044984; |
| PLP-222-000003378 | to | PLP-222-000003378; |
| PLP-222-000003648 | to | PLP-222-000003648; |
| PLP-222-000003819 | to | PLP-222-000003819; |
| PLP-222-000004096 | to | PLP-222-000004096; |
| PLP-222-000004224 | to | PLP-222-000004224; |
| PLP-224-000009617 | to | PLP-224-000009617; |
| PLP-224-000013312 | to | PLP-224-000013312; |
| PLP-224-000013684 | to | PLP-224-000013684; |
| PLP-224-000013758 | to | PLP-224-000013758; |
| PLP-224-000014246 | to | PLP-224-000014246; |
| PLP-224-000014312 | to | PLP-224-000014312; |
| PLP-224-000015082 | to | PLP-224-000015082; |
| PLP-224-000015342 | to | PLP-224-000015342; |
| PLP-225-000007181 | to | PLP-225-000007181; |
| PLP-225-000007182 | to | PLP-225-000007182; |
| PLP-225-000007280 | to | PLP-225-000007280; |
| PLP-225-000008943 | to | PLP-225-000008943; |
| PLP-225-000009023 | to | PLP-225-000009023; |
| PLP-225-000009024 | to | PLP-225-000009024; |
| PLP-225-000009074 | to | PLP-225-000009074; |
| PLP-225-000009151 | to | PLP-225-000009151; |
| PLP-225-000009414 | to | PLP-225-000009414; |
| PLP-225-000009420 | to | PLP-225-000009420; |
| PLP-225-000009467 | to | PLP-225-000009467; |
| PLP-225-000009643 | to | PLP-225-000009643; |
| PLP-225-000009705 | to | PLP-225-000009705; |
| PLP-225-000009984 | to | PLP-225-000009984; |
| PLP-225-000010084 | to | PLP-225-000010084; |
| PLP-225-000010115 | to | PLP-225-000010115; |
| PLP-225-000010412 | to | PLP-225-000010412; |

| | | |
|---|---|---|
| PLP-225-000010467 | to | PLP-225-000010467; |
| PLP-225-000010508 | to | PLP-225-000010508; |
| PLP-225-000010509 | to | PLP-225-000010509; |
| PLP-225-000010629 | to | PLP-225-000010629; |
| PLP-225-000010682 | to | PLP-225-000010682; |
| PLP-225-000010838 | to | PLP-225-000010838; |
| PLP-225-000010881 | to | PLP-225-000010881; |
| PLP-225-000011203 | to | PLP-225-000011203; |
| PLP-225-000011244 | to | PLP-225-000011244; |
| PLP-225-000011245 | to | PLP-225-000011245; |
| RLP-010-000005443 | to | RLP-010-000005443; |
| RLP-010-000006337 | to | RLP-010-000006337; |
| RLP-010-000009504 | to | RLP-010-000009504; |
| RLP-023-000000136 | to | RLP-023-000000136; |
| RLP-023-000000139 | to | RLP-023-000000139; |
| RLP-025-000002504 | to | RLP-025-000002504; |
| RLP-025-000002505 | to | RLP-025-000002505; |
| RLP-025-000006316 | to | RLP-025-000006316; |
| RLP-025-000006967 | to | RLP-025-000006967; |
| RLP-025-000006968 | to | RLP-025-000006968; |
| RLP-025-000013514 | to | RLP-025-000013514; |
| RLP-025-000013518 | to | RLP-025-000013518; |
| RLP-025-000020760 | to | RLP-025-000020760; |
| RLP-025-000021447 | to | RLP-025-000021447; |
| RLP-025-000021706 | to | RLP-025-000021706; |
| RLP-025-000025951 | to | RLP-025-000025951; |
| RLP-025-000026932 | to | RLP-025-000026932; |
| RLP-025-000027705 | to | RLP-025-000027705; |
| RLP-025-000027708 | to | RLP-025-000027708; |
| RLP-025-000027709 | to | RLP-025-000027709; |
| RLP-026-000004471 | to | RLP-026-000004471; |
| RLP-072-000004621 | to | RLP-072-000004621; |
| RLP-073-000010770 | to | RLP-073-000010770; |
| RLP-073-000010776 | to | RLP-073-000010776; |
| RLP-073-000012537 | to | RLP-073-000012537; |
| RLP-073-000014120 | to | RLP-073-000014120; |
| RLP-073-000014582 | to | RLP-073-000014582; |
| RLP-073-000016121 | to | RLP-073-000016121; |
| RLP-073-000016320 | to | RLP-073-000016320; |
| RLP-073-000016412 | to | RLP-073-000016412; |
| RLP-073-000017741 | to | RLP-073-000017741; |
| RLP-073-000019123 | to | RLP-073-000019123; |
| RLP-073-000021636 | to | RLP-073-000021636; |
| RLP-073-000022905 | to | RLP-073-000022905; |

| | | |
|---|---|---|
| RLP-074-000001111 | to | RLP-074-000001111; |
| RLP-074-000001115 | to | RLP-074-000001115; |
| RLP-074-000001125 | to | RLP-074-000001125; |
| RLP-074-000012108 | to | RLP-074-000012108; |
| RLP-074-000015361 | to | RLP-074-000015361; |
| RLP-075-000002416 | to | RLP-075-000002416; |
| RLP-075-000003021 | to | RLP-075-000003021; |
| RLP-075-000003022 | to | RLP-075-000003022; |
| RLP-075-000003023 | to | RLP-075-000003023; |
| RLP-075-000003650 | to | RLP-075-000003650; |
| RLP-075-000012576 | to | RLP-075-000012576; |
| RLP-075-000012964 | to | RLP-075-000012964; |
| RLP-075-000013263 | to | RLP-075-000013263; |
| RLP-075-000014166 | to | RLP-075-000014166; |
| RLP-076-000004275 | to | RLP-076-000004275; |
| RLP-076-000004413 | to | RLP-076-000004413; |
| RLP-076-000004487 | to | RLP-076-000004487; |
| RLP-076-000004519 | to | RLP-076-000004519; |
| RLP-076-000004547 | to | RLP-076-000004547; |
| RLP-076-000004599 | to | RLP-076-000004599; |
| RLP-076-000004731 | to | RLP-076-000004731; |
| RLP-076-000005348 | to | RLP-076-000005348; |
| RLP-076-000005383 | to | RLP-076-000005383; |
| RLP-076-000005482 | to | RLP-076-000005482; |
| RLP-076-000005939 | to | RLP-076-000005939; |
| RLP-076-000005940 | to | RLP-076-000005940; |
| RLP-076-000009371 | to | RLP-076-000009371; |
| RLP-076-000009372 | to | RLP-076-000009372; |
| RLP-076-000009374 | to | RLP-076-000009374; |
| RLP-076-000009404 | to | RLP-076-000009404; |
| RLP-076-000009406 | to | RLP-076-000009406; |
| RLP-076-000009407 | to | RLP-076-000009407; |
| RLP-076-000009419 | to | RLP-076-000009419; |
| RLP-076-000009420 | to | RLP-076-000009420; |
| RLP-076-000009424 | to | RLP-076-000009424; |
| RLP-076-000009498 | to | RLP-076-000009498; |
| RLP-076-000009500 | to | RLP-076-000009500; |
| RLP-076-000009502 | to | RLP-076-000009502; |
| RLP-077-000004384 | to | RLP-077-000004384; |
| RLP-077-000006544 | to | RLP-077-000006544; |
| RLP-077-000006548 | to | RLP-077-000006548; |
| RLP-077-000006551 | to | RLP-077-000006551; |
| RLP-077-000007159 | to | RLP-077-000007159; |
| RLP-077-000007160 | to | RLP-077-000007160; |

| | | |
|---|---|---|
| RLP-077-000007161 | to | RLP-077-000007161; |
| RLP-079-000003828 | to | RLP-079-000003828; |
| RLP-079-000003829 | to | RLP-079-000003829; |
| RLP-080-000009244 | to | RLP-080-000009244; |
| RLP-080-000011159 | to | RLP-080-000011159; |
| RLP-080-000011363 | to | RLP-080-000011363; |
| RLP-081-000015814 | to | RLP-081-000015814; |
| RLP-081-000016023 | to | RLP-081-000016023; |
| RLP-081-000018644 | to | RLP-081-000018644; |
| RLP-081-000018769 | to | RLP-081-000018769; |
| RLP-081-000019157 | to | RLP-081-000019157; |
| RLP-109-000006965 | to | RLP-109-000006965; |
| RLP-109-000008621 | to | RLP-109-000008621; |
| RLP-109-000009196 | to | RLP-109-000009196; |
| RLP-109-000010772 | to | RLP-109-000010772; |
| RLP-109-000013830 | to | RLP-109-000013830; |
| RLP-110-000002939 | to | RLP-110-000002939; |
| RLP-110-000003213 | to | RLP-110-000003213; |
| RLP-110-000004275 | to | RLP-110-000004275; |
| RLP-110-000004344 | to | RLP-110-000004344; |
| RLP-110-000004634 | to | RLP-110-000004634; |
| RLP-110-000004696 | to | RLP-110-000004696; |
| RLP-110-000007769 | to | RLP-110-000007769; |
| RLP-110-000007808 | to | RLP-110-000007808; |
| RLP-110-000011801 | to | RLP-110-000011801; |
| RLP-110-000016632 | to | RLP-110-000016632; |
| RLP-110-000016878 | to | RLP-110-000016878; |
| RLP-110-000017538 | to | RLP-110-000017538; |
| RLP-110-000017624 | to | RLP-110-000017624; |
| RLP-110-000017667 | to | RLP-110-000017667; |
| RLP-110-000017722 | to | RLP-110-000017722; |
| RLP-110-000017891 | to | RLP-110-000017891; |
| RLP-110-000018227 | to | RLP-110-000018227; |
| RLP-110-000019382 | to | RLP-110-000019382; |
| RLP-110-000026211 | to | RLP-110-000026211; |
| RLP-110-000027328 | to | RLP-110-000027328; |
| RLP-110-000028140 | to | RLP-110-000028140; |
| RLP-110-000028878 | to | RLP-110-000028878; |
| RLP-110-000036171 | to | RLP-110-000036171; |
| RLP-110-000036367 | to | RLP-110-000036367; |
| RLP-110-000036584 | to | RLP-110-000036584; |
| RLP-110-000037788 | to | RLP-110-000037788; |
| RLP-110-000037789 | to | RLP-110-000037789; |
| RLP-110-000039021 | to | RLP-110-000039021; |

| | | |
|---|---|---|
| RLP-110-000039034 | to | RLP-110-000039034; |
| RLP-110-000039371 | to | RLP-110-000039371; |
| RLP-110-000039458 | to | RLP-110-000039458; |
| RLP-110-000039717 | to | RLP-110-000039717; |
| RLP-110-000039795 | to | RLP-110-000039795; |
| RLP-110-000039893 | to | RLP-110-000039893; |
| RLP-110-000039894 | to | RLP-110-000039894; |
| RLP-110-000039895 | to | RLP-110-000039895; |
| RLP-110-000040053 | to | RLP-110-000040053; |
| RLP-110-000040054 | to | RLP-110-000040054; |
| RLP-110-000040201 | to | RLP-110-000040201; |
| RLP-113-000003917 | to | RLP-113-000003917; |
| RLP-114-000019365 | to | RLP-114-000019365; |
| RLP-128-000006411 | to | RLP-128-000006411; |
| RLP-129-000005525 | to | RLP-129-000005525; |
| RLP-131-000001189 | to | RLP-131-000001189; |
| RLP-131-000001227 | to | RLP-131-000001227; |
| RLP-133-000004006 | to | RLP-133-000004006; |
| RLP-133-000005104 | to | RLP-133-000005104; |
| RLP-144-000004180 | to | RLP-144-000004180; |
| RLP-144-000004181 | to | RLP-144-000004181; |
| RLP-144-000005169 | to | RLP-144-000005169; |
| RLP-144-000005285 | to | RLP-144-000005285; |
| RLP-144-000005394 | to | RLP-144-000005394; |
| RLP-144-000005577 | to | RLP-144-000005577; |
| RLP-144-000005578 | to | RLP-144-000005578; |
| RLP-144-000005579 | to | RLP-144-000005579; |
| RLP-146-000008933 | to | RLP-146-000008933; |
| RLP-146-000015765 | to | RLP-146-000015765; |
| RLP-147-000017806 | to | RLP-147-000017806; |
| RLP-147-000018763 | to | RLP-147-000018763; |
| RLP-147-000018765 | to | RLP-147-000018765; |
| RLP-147-000018767 | to | RLP-147-000018767; |
| RLP-171-000008111 | to | RLP-171-000008111; |
| RLP-173-000000976 | to | RLP-173-000000976; |
| RLP-173-000002243 | to | RLP-173-000002243; |
| RLP-195-000010914 | to | RLP-195-000010914; |
| RLP-195-000013919 | to | RLP-195-000013919; |
| RLP-196-000008852 | to | RLP-196-000008852; |
| RLP-196-000008854 | to | RLP-196-000008854; |
| RLP-196-000013282 | to | RLP-196-000013282; |
| TLP-010-000005116 | to | TLP-010-000005116; |
| TLP-010-000005118 | to | TLP-010-000005118; |
| TLP-010-000006083 | to | TLP-010-000006083; |

| | | |
|---|---|---|
| TLP-010-000006727 | to | TLP-010-000006727; |
| TLP-010-000008874 | to | TLP-010-000008874; |
| TLP-010-000010044 | to | TLP-010-000010044; |
| TLP-010-000019766 | to | TLP-010-000019766; |
| TLP-010-000020048 | to | TLP-010-000020048; |
| TLP-010-000020049 | to | TLP-010-000020049; |
| TLP-010-000021116 | to | TLP-010-000021116; |
| TLP-010-000023223 | to | TLP-010-000023223; |
| TLP-010-000027252 | to | TLP-010-000027252; |
| TLP-010-000027574 | to | TLP-010-000027574; |
| TLP-010-000027805 | to | TLP-010-000027805; |
| TLP-010-000027863 | to | TLP-010-000027863; |
| TLP-011-000001737 | to | TLP-011-000001737; |
| TLP-013-000020157 | to | TLP-013-000020157; |
| TLP-013-000020159 | to | TLP-013-000020159; |
| ULP-007-000012310 | to | ULP-007-000012310; |
| ULP-007-000012312 | to | ULP-007-000012312; |
| ULP-007-000016893 | to | ULP-007-000016893; |
| ULP-007-000016894 | to | ULP-007-000016894; |
| ULP-007-000016895 | to | ULP-007-000016895; |
| ULP-007-000019767 | to | ULP-007-000019767; |
| ULP-007-000019782 | to | ULP-007-000019782; |
| ULP-008-000003794 | to | ULP-008-000003794; |
| ULP-008-000004009 | to | ULP-008-000004009; |
| ULP-008-000004343 | to | ULP-008-000004343; |
| ULP-008-000004428 | to | ULP-008-000004428; |
| ULP-008-000005160 | to | ULP-008-000005160; |
| ULP-008-000005161 | to | ULP-008-000005161; |
| ULP-008-000005163 | to | ULP-008-000005163; |
| ULP-008-000005799 | to | ULP-008-000005799; |
| ULP-008-000005800 | to | ULP-008-000005800; |
| ULP-008-000005801 | to | ULP-008-000005801; |
| WHQ-001-000000450 | to | WHQ-001-000000451; |
| WHQ-001-000002718 | to | WHQ-001-000002719; |
| WHQ-001-000004063 | to | WHQ-001-000004073; |
| XLP-013-000014123 | to | XLP-013-000014123; |
| XLP-013-000018594 | to | XLP-013-000018594; |
| XLP-013-000022371 | to | XLP-013-000022371; |
| XLP-013-000024578 | to | XLP-013-000024578; |
| XLP-014-000006743 | to | XLP-014-000006743; |
| XLP-014-000007220 | to | XLP-014-000007220; |
| XLP-014-000012053 | to | XLP-014-000012053; |
| XLP-017-000009188 | to | XLP-017-000009188; |
| XLP-017-000009833 | to | XLP-017-000009833; |

| | | |
|---|---|---|
| XLP-017-000010464 | to | XLP-017-000010464; |
| XLP-017-000010575 | to | XLP-017-000010575; |
| XLP-017-000011465 | to | XLP-017-000011465; |
| XLP-017-000011769 | to | XLP-017-000011769; |
| XLP-017-000011790 | to | XLP-017-000011790; |
| XLP-017-000016224 | to | XLP-017-000016224; |
| XLP-017-000016225 | to | XLP-017-000016225; |
| XLP-017-000016504 | to | XLP-017-000016504; |
| XLP-017-000017149 | to | XLP-017-000017149; |
| XLP-017-000017485 | to | XLP-017-000017485; |
| XLP-017-000017773 | to | XLP-017-000017773; |
| XLP-017-000017926 | to | XLP-017-000017926; |
| XLP-017-000018704 | to | XLP-017-000018704; |
| XLP-018-000011839 | to | XLP-018-000011839; |
| XLP-018-000011840 | to | XLP-018-000011840; |
| XLP-018-000011841 | to | XLP-018-000011841; |
| XLP-018-000012435 | to | XLP-018-000012435; |
| XLP-018-000013467 | to | XLP-018-000013467; |
| XLP-018-000013532 | to | XLP-018-000013532; |
| XLP-018-000013533 | to | XLP-018-000013533; |
| XLP-018-000013669 | to | XLP-018-000013669; |
| XLP-018-000013670 | to | XLP-018-000013670; |
| XLP-018-000013683 | to | XLP-018-000013683; |
| XLP-018-000013688 | to | XLP-018-000013688; |
| XLP-018-000013721 | to | XLP-018-000013721; |
| XLP-018-000013739 | to | XLP-018-000013739; |
| XLP-018-000013886 | to | XLP-018-000013886; |
| XLP-018-000014059 | to | XLP-018-000014059; |
| XLP-018-000014069 | to | XLP-018-000014069; |
| XLP-018-000014070 | to | XLP-018-000014070; |
| XLP-018-000014310 | to | XLP-018-000014310; |
| XLP-018-000014314 | to | XLP-018-000014314; |
| XLP-018-000014315 | to | XLP-018-000014315; |
| XLP-018-000014316 | to | XLP-018-000014316; |
| XLP-018-000014318 | to | XLP-018-000014318; |
| XLP-018-000015133 | to | XLP-018-000015133; |
| XLP-018-000015333 | to | XLP-018-000015333; |
| XLP-018-000015418 | to | XLP-018-000015418; |
| XLP-018-000015602 | to | XLP-018-000015602; |
| XLP-018-000015633 | to | XLP-018-000015633; |
| XLP-018-000015634 | to | XLP-018-000015634; |
| XLP-018-000015635 | to | XLP-018-000015635; |
| XLP-018-000015649 | to | XLP-018-000015649; |
| XLP-018-000015650 | to | XLP-018-000015650; |

XLP-018-000015651    to    XLP-018-000015651;
XLP-018-000015652    to    XLP-018-000015652;
XLP-018-000017792    to    XLP-018-000017792;
XLP-018-000017918    to    XLP-018-000017918;
XLP-018-000018069    to    XLP-018-000018069;
XLP-018-000018192    to    XLP-018-000018192;
XLP-018-000018193    to    XLP-018-000018193;
XLP-018-000018569    to    XLP-018-000018569;
XLP-018-000018748    to    XLP-018-000018748;
XLP-018-000024140    to    XLP-018-000024140;
XLP-018-000025676    to    XLP-018-000025676;
XLP-018-000026896    to    XLP-018-000026896;
XLP-018-000026935    to    XLP-018-000026935;
XLP-018-000027181    to    XLP-018-000027181;
XLP-018-000027344    to    XLP-018-000027344;
XLP-018-000027732    to    XLP-018-000027732;
XLP-028-000010144    to    XLP-028-000010144;
XLP-028-000011079    to    XLP-028-000011079;
XLP-028-000011438    to    XLP-028-000011438;
XLP-028-000012102    to    XLP-028-000012102;
XLP-028-000012902    to    XLP-028-000012902;
XLP-028-000014613    to    XLP-028-000014613;
XLP-028-000016859    to    XLP-028-000016859;
XLP-028-000016860    to    XLP-028-000016860;
XLP-028-000016861    to    XLP-028-000016861;
XLP-028-000016863    to    XLP-028-000016863;
XLP-028-000017005    to    XLP-028-000017005;
XLP-028-000017060    to    XLP-028-000017060;
XLP-028-000017113    to    XLP-028-000017113;
XLP-028-000017115    to    XLP-028-000017115;
XLP-028-000017357    to    XLP-028-000017357;
XLP-028-000017371    to    XLP-028-000017371;
XLP-028-000017732    to    XLP-028-000017732;
XLP-028-000018531    to    XLP-028-000018531;
XLP-028-000018603    to    XLP-028-000018603;
XLP-028-000024694    to    XLP-028-000024694;
XLP-028-000025165    to    XLP-028-000025165;
XLP-028-000026294    to    XLP-028-000026294;
XLP-028-000027224    to    XLP-028-000027224;
XLP-028-000027228    to    XLP-028-000027228;
XLP-028-000027708    to    XLP-028-000027708;
XLP-030-000015312    to    XLP-030-000015312;
XLP-030-000016120    to    XLP-030-000016120;
XLP-030-000016759    to    XLP-030-000016759;

| | | |
|---|---|---|
| XLP-030-000017039 | to | XLP-030-000017039; |
| XLP-030-000018219 | to | XLP-030-000018219; |
| XLP-030-000018340 | to | XLP-030-000018340; |
| XLP-030-000018803 | to | XLP-030-000018803; |
| XLP-030-000019102 | to | XLP-030-000019102; |
| XLP-030-000019129 | to | XLP-030-000019129; |
| XLP-030-000019130 | to | XLP-030-000019130; |
| XLP-030-000019135 | to | XLP-030-000019135; |
| XLP-030-000019356 | to | XLP-030-000019356; |
| XLP-030-000019357 | to | XLP-030-000019357; |
| XLP-030-000019361 | to | XLP-030-000019361; |
| XLP-030-000019714 | to | XLP-030-000019714; |
| XLP-030-000020145 | to | XLP-030-000020145; |
| XLP-030-000020421 | to | XLP-030-000020421; |
| XLP-030-000020621 | to | XLP-030-000020621; |
| XLP-030-000020674 | to | XLP-030-000020674; |
| XLP-030-000021461 | to | XLP-030-000021461; |
| XLP-030-000021603 | to | XLP-030-000021603; |
| XLP-030-000021655 | to | XLP-030-000021655; |
| XLP-030-000021948 | to | XLP-030-000021948; |
| XLP-030-000022121 | to | XLP-030-000022121; |
| XLP-030-000022227 | to | XLP-030-000022227; |
| XLP-030-000023696 | to | XLP-030-000023696; |
| XLP-030-000023865 | to | XLP-030-000023865; |
| XLP-030-000024289 | to | XLP-030-000024289; |
| XLP-030-000024471 | to | XLP-030-000024471; |
| XLP-030-000025185 | to | XLP-030-000025185; |
| XLP-030-000025254 | to | XLP-030-000025254; |
| XLP-030-000025259 | to | XLP-030-000025259; |
| XLP-030-000025281 | to | XLP-030-000025281; |

The United States' Production Log is attached.

Respectfully submitted,

TONY WEST
Assistant Attorney General

PHYLLIS J. PYLES
Director, Torts Branch

JAMES G. TOUHEY, JR.
Assistant Director, Torts Branch

 s/ James F. McConnon, Jr.
JAMES F. McCONNON, JR.
Trial Attorney, Torts Branch, Civil Division
U.S. Department of Justice
Benjamin Franklin Station, P.O. Box 888
Washington, D.C.  20044
(202) 616-4400 / (202) 616-5200 (Fax)
Attorneys for the United States

Dated: July 22, 2011

## <u>CERTIFICATE OF SERVICE</u>

     I, James F. McConnon, Jr., hereby certify that on July 22, 2011, I served a true copy of

the United States' Notice of Production upon the Plaintiffs by ECF.


        <u>   s/ James F. McConnon, Jr.   </u>
        JAMES F. McCONNON, JR.