In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| AFW | 316 | AFW-316-000000721 | AFW-316-000000722 | USACE Archive Materials; Ft Worth TX | Labourdette, Jennifer | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| AFW | 316 | AFW-316-000000724 | AFW-316-000000729 | USACE Archive Materials; Ft Worth TX | Labourdette, Jennifer | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| AFW | 316 | AFW-316-000000730 | AFW-316-000000731 | USACE Archive Materials; Ft Worth TX | Labourdette, Jennifer | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| ALP | 002 | ALP-002-000001290 | ALP-002-000001290 | USACE; MVD; MVN; CEMVN-PRO | Barnes, Tomma | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ALP | 002 | ALP-002-000001324 | ALP-002-000001324 | USACE; MVD; MVN; CEMVN-PRO | Barnes, Tomma | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ALP | 003 | ALP-003-000003777 | ALP-003-000003777 | USACE; MVD; MVN; CEMVN-PRO | Caimi, Erin J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 068 | DLP-068-000007249 | DLP-068-000007249 | USACE; MVD; MVN; CEMVN-CD-N | Huffman, Rebecca | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 068 | DLP-068-000007569 | DLP-068-000007569 | USACE; MVD; MVN; CEMVN-CD-N | Huffman, Rebecca | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 068 | DLP-068-000008415 | DLP-068-000008415 | USACE; MVD; MVN; CEMVN-CD-N | Huffman, Rebecca | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 068 | DLP-068-000008770 | DLP-068-000008770 | USACE; MVD; MVN; CEMVN-CD-N | Huffman, Rebecca | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 068 | DLP-068-000009915 | DLP-068-000009915 | USACE; MVD; MVN; CEMVN-CD-N | Huffman, Rebecca | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 068 | DLP-068-000009916 | DLP-068-000009916 | USACE; MVD; MVN; CEMVN-CD-N | Huffman, Rebecca | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 069 | DLP-069-000009050 | DLP-069-000009050 | USACE; MVD; MVN; CEMVN-CD-NO-E | Wagner, Chris J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 069 | DLP-069-000009076 | DLP-069-000009076 | USACE; MVD; MVN; CEMVN-CD-NO-E | Wagner, Chris J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 069 | DLP-069-000012289 | DLP-069-000012289 | USACE; MVD; MVN; CEMVN-CD-NO-E | Wagner, Chris J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 069 | DLP-069-000013797 | DLP-069-000013797 | USACE; MVD; MVN; CEMVN-CD-NO-E | Wagner, Chris J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 074 | ELP-074-000003166 | ELP-074-000003166 | CEERD-EP-R | Kennedy, Alan J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 122 | ELP-122-000001702 | ELP-122-000001702 | CEERD-HN-RS | Abraham, David | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 136 | ELP-136-000001964 | ELP-136-000001964 | CEERD-GV-ZB | Grogan, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 205 | ELP-205-000010512 | ELP-205-000010512 | CEERD-HV-ZA | Hadala, Linda B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 205 | ELP-205-000010985 | ELP-205-000010985 | CEERD-HV-ZA | Hadala, Linda B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 236 | ELP-236-000006478 | ELP-236-000006478 | CEERD-HN-CD | Pollock, Cheryl E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 236 | ELP-236-000011038 | ELP-236-000011038 | CEERD-HN-CD | Pollock, Cheryl E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 238 | ELP-238-000004754 | ELP-238-000004754 | CEERD-EP-R | Steevens, Jeffery A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 240 | ELP-240-000010307 | ELP-240-000010307 | CEERD-HF-HW | Byrd, Aaron R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 240 | ELP-240-000010437 | ELP-240-000010437 | CEERD-HF-HW | Byrd, Aaron R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 240 | ELP-240-000010973 | ELP-240-000010973 | CEERD-HF-HW | Byrd, Aaron R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 240 | ELP-240-000011376 | ELP-240-000011376 | CEERD-HF-HW | Byrd, Aaron R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 240 | ELP-240-000012312 | ELP-240-000012312 | CEERD-HF-HW | Byrd, Aaron R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 240 | ELP-240-000025442 | ELP-240-000025442 | CEERD-HF-HW | Byrd, Aaron R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 243 | ELP-243-000008845 | ELP-243-000008845 | CEERD-EP-W | Dortch, Mark | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 243 | ELP-243-000008846 | ELP-243-000008846 | CEERD-EP-W | Dortch, Mark | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 246 | ELP-246-000006692 | ELP-246-000006692 | CEERD-EV-Z | Fleming, Beth | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 246 | ELP-246-000008322 | ELP-246-000008322 | CEERD-EV-Z | Fleming, Beth | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 263 | ELP-263-000009994 | ELP-263-000009994 | CEERD-HN-RS | Heath, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 272 | ELP-272-000003555 | ELP-272-000003555 | CEERD-GS-E | Glynn, Eileen | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 272 | ELP-272-000011668 | ELP-272-000011668 | CEERD-GS-E | Glynn, Eileen | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 272 | ELP-272-000011669 | ELP-272-000011669 | CEERD-GS-E | Glynn, Eileen | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 326 | ELP-326-000010415 | ELP-326-000010415 | CEERD-HV-T | McComas, Dinah | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 330 | ELP-330-000005287 | ELP-330-000005287 | CEERD-EP | Price, Richard E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 378 | ELP-378-000000557 | ELP-378-000000557 | CEERD-HF-EL | Mark, David J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 384 | ELP-384-000030250 | ELP-384-000030250 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 384 | ELP-384-000033678 | ELP-384-000033678 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 384 | ELP-384-000047628 | ELP-384-000047628 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 384 | ELP-384-000048377 | ELP-384-000048377 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 384 | ELP-384-000049004 | ELP-384-000049004 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 384 | ELP-384-000049304 | ELP-384-000049304 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 384 | ELP-384-000049700 | ELP-384-000049700 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 384 | ELP-384-000049990 | ELP-384-000049990 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 384 | ELP-384-000050634 | ELP-384-000050634 | CEERD-HV-ZB | Martin, William | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 386 | ELP-386-000021045 | ELP-386-000021045 | CEERD-HN-CE | Stauble, Donald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 386 | ELP-386-000021463 | ELP-386-000021463 | CEERD-HN-CE | Stauble, Donald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 386 | ELP-386-000022631 | ELP-386-000022631 | CEERD-HN-CE | Stauble, Donald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 387 | ELP-387-000025049 | ELP-387-000025049 | CEERD-GV-ZA | Foster, Gwen | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 387 | ELP-387-000025138 | ELP-387-000025138 | CEERD-GV-ZA | Foster, Gwen | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 387 | ELP-387-000025741 | ELP-387-000025741 | CEERD-GV-ZA | Foster, Gwen | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 388 | ELP-388-000002320 | ELP-388-000002320 | CEERD-GS-S | Shore, James S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 388 | ELP-388-000002623 | ELP-388-000002623 | CEERD-GS-S | Shore, James S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 390 | ELP-390-000002121 | ELP-390-000002121 | CEERD-RM-B | Slaton, Susan P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 391 | ELP-391-000004578 | ELP-391-000004578 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 391 | ELP-391-000004630 | ELP-391-000004630 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 391 | ELP-391-000005344 | ELP-391-000005344 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 391 | ELP-391-000005397 | ELP-391-000005397 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 391 | ELP-391-000005452 | ELP-391-000005452 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 391 | ELP-391-000005766 | ELP-391-000005766 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 391 | ELP-391-000007700 | ELP-391-000007700 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 391 | ELP-391-000007701 | ELP-391-000007701 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 391 | ELP-391-000007702 | ELP-391-000007702 | CEERD-EP-R | Suedel, Burton | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 392 | ELP-392-000011265 | ELP-392-000011265 | CEERD-GS-E | Olsen, Richard S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 392 | ELP-392-000011616 | ELP-392-000011616 | CEERD-GS-E | Olsen, Richard S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 392 | ELP-392-000011620 | ELP-392-000011620 | CEERD-GS-E | Olsen, Richard S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 394 | ELP-394-000005143 | ELP-394-000005143 | CEERD-HN-RR | Hubbard, Lisa C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 394 | ELP-394-000008595 | ELP-394-000008595 | CEERD-HN-RR | Hubbard, Lisa C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 399 | ELP-399-000002236 | ELP-399-000002236 | CEERD-PA | Quimby, Deborah | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 399 | ELP-399-000004810 | ELP-399-000004810 | CEERD-PA | Quimby, Deborah | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 401 | ELP-401-000013536 | ELP-401-000013536 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 401 | ELP-401-000015375 | ELP-401-000015375 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 403 | ELP-403-000000992 | ELP-403-000000992 | CEERD-HC-E | McAlpin, Tate | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 405 | ELP-405-000008951 | ELP-405-000008951 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 405 | ELP-405-000009548 | ELP-405-000009548 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 405 | ELP-405-000009911 | ELP-405-000009911 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 405 | ELP-405-000011314 | ELP-405-000011314 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 405 | ELP-405-000011316 | ELP-405-000011316 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 405 | ELP-405-000011318 | ELP-405-000011318 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 405 | ELP-405-000011376 | ELP-405-000011376 | CEERD-GV-ZA | Pittman, David W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 407 | ELP-407-000010666 | ELP-407-000010666 | CEERD-GV-T | Hall, Flore R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 407 | ELP-407-000019445 | ELP-407-000019445 | CEERD-GV-T | Hall, Flore R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ERD | 014 | ERD-014-000000113 | ERD-014-000000118 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ERD | 014 | ERD-014-000000246 | ERD-014-000000259 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 003 | FLP-003-000007607 | FLP-003-000007607 | USACE; MVD; MVN; CEMVN-TFH | Spaht, Susan L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 003 | FLP-003-000008160 | FLP-003-000008160 | USACE; MVD; MVN; CEMVN-TFH | Spaht, Susan L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 003 | FLP-003-000008203 | FLP-003-000008203 | USACE; MVD; MVN; CEMVN-TFH | Spaht, Susan L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 003 | FLP-003-000008213 | FLP-003-000008213 | USACE; MVD; MVN; CEMVN-TFH | Spaht, Susan L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 003 | FLP-003-000008738 | FLP-003-000008738 | USACE; MVD; MVN; CEMVN-TFH | Spaht, Susan L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 003 | FLP-003-000008796 | FLP-003-000008796 | USACE; MVD; MVN; CEMVN-TFH | Spaht, Susan L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 003 | FLP-003-000009014 | FLP-003-000009014 | USACE; MVD; MVN; CEMVN-TFH | Spaht, Susan L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FLP | 005 | FLP-005-000022494 | FLP-005-000022494 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000023049 | FLP-005-000023049 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000023113 | FLP-005-000023113 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000023523 | FLP-005-000023523 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000025503 | FLP-005-000025503 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000025672 | FLP-005-000025672 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000025932 | FLP-005-000025932 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000029436 | FLP-005-000029436 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000029911 | FLP-005-000029911 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FLP | 005 | FLP-005-000030227 | FLP-005-000030227 | USACE; MVD; MVN; CEMVN-TFH | Brown, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| FMA | 738 | FMA-738-000000022 | FMA-738-000000023 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 738 | FMA-738-000000160 | FMA-738-000000160 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMA | 738 | FMA-738-000000413 | FMA-738-000000414 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 738 | FMA-738-000000978 | FMA-738-000000983 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 738 | FMA-738-000001157 | FMA-738-000001162 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 749 | FMA-749-000000497 | FMA-749-000000499 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 783 | FMA-783-000000132 | FMA-783-000000164 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 793 | FMA-793-000000027 | FMA-793-000000058 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 793 | FMA-793-000000281 | FMA-793-000000312 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 793 | FMA-793-000000318 | FMA-793-000000324 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 799 | FMA-799-000000035 | FMA-799-000000066 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000000382 | FMA-810-000000413 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000000415 | FMA-810-000000446 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000000448 | FMA-810-000000479 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| FMA | 810 | FMA-810-000000481 | FMA-810-000000500 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000000501 | FMA-810-000000512 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000000562 | FMA-810-000000676 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000000696 | FMA-810-000000715 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000001013 | FMA-810-000001013 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000001026 | FMA-810-000001057 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000001301 | FMA-810-000001318 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000001319 | FMA-810-000001320 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000001321 | FMA-810-000001321 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000001423 | FMA-810-000001424 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000001475 | FMA-810-000001475 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| FMA | 810 | FMA-810-000001501 | FMA-810-000001501 | FEMA | Reynolds, Jeff (FEMA) | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |

PRODUCTION LOG

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000011930 | HLP-045-000011930 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000012389 | HLP-045-000012389 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000012821 | HLP-045-000012821 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000013044 | HLP-045-000013044 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000013047 | HLP-045-000013047 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000013813 | HLP-045-000013813 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000014359 | HLP-045-000014359 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000014462 | HLP-045-000014462 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000014463 | HLP-045-000014463 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000014768 | HLP-045-000014768 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000015116 | HLP-045-000015116 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000016249 | HLP-045-000016249 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000016250 | HLP-045-000016250 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000016694 | HLP-045-000016694 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000017713 | HLP-045-000017713 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000018722 | HLP-045-000018722 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000019766 | HLP-045-000019766 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000019780 | HLP-045-000019780 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000020386 | HLP-045-000020386 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000020430 | HLP-045-000020430 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000020444 | HLP-045-000020444 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 045 | HLP-045-000020693 | HLP-045-000020693 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000005614 | HLP-046-000005614 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000005623 | HLP-046-000005623 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000005635 | HLP-046-000005635 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000005773 | HLP-046-000005773 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000006888 | HLP-046-000006888 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000011425 | HLP-046-000011425 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000015953 | HLP-046-000015953 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000016239 | HLP-046-000016239 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000016807 | HLP-046-000016807 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000017185 | HLP-046-000017185 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000017421 | HLP-046-000017421 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000017864 | HLP-046-000017864 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000018060 | HLP-046-000018060 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 046 | HLP-046-000021178 | HLP-046-000021178 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 046 | HLP-046-000021393 | HLP-046-000021393 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 073 | HLP-073-000011913 | HLP-073-000011913 | USACE; MVD; MVN; CEMVN-HPO | Doucet, Tanja J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 073 | HLP-073-000011915 | HLP-073-000011915 | USACE; MVD; MVN; CEMVN-HPO | Doucet, Tanja J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 073 | HLP-073-000015068 | HLP-073-000015068 | USACE; MVD; MVN; CEMVN-HPO | Doucet, Tanja J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 073 | HLP-073-000015287 | HLP-073-000015287 | USACE; MVD; MVN; CEMVN-HPO | Doucet, Tanja J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 073 | HLP-073-000015708 | HLP-073-000015708 | USACE; MVD; MVN; CEMVN-HPO | Doucet, Tanja J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 073 | HLP-073-000016293 | HLP-073-000016293 | USACE; MVD; MVN; CEMVN-HPO | Doucet, Tanja J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 073 | HLP-073-000017511 | HLP-073-000017511 | USACE; MVD; MVN; CEMVN-HPO | Doucet, Tanja J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 073 | HLP-073-000017538 | HLP-073-000017538 | USACE; MVD; MVN; CEMVN-HPO | Doucet, Tanja J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000002643 | HLP-101-000002643 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000003077 | HLP-101-000003077 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000005715 | HLP-101-000005715 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 101 | HLP-101-000006227 | HLP-101-000006227 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000006248 | HLP-101-000006248 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000006250 | HLP-101-000006250 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000007485 | HLP-101-000007485 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000007556 | HLP-101-000007556 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000008318 | HLP-101-000008318 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000008487 | HLP-101-000008487 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 101 | HLP-101-000008593 | HLP-101-000008593 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 105 | HLP-105-000003511 | HLP-105-000003511 | USACE; MVD; MVN; CEMVN-HPO | Muenow, Shawn A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 105 | HLP-105-000003516 | HLP-105-000003516 | USACE; MVD; MVN; CEMVN-HPO | Muenow, Shawn A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 105 | HLP-105-000003517 | HLP-105-000003517 | USACE; MVD; MVN; CEMVN-HPO | Muenow, Shawn A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 105 | HLP-105-000003518 | HLP-105-000003518 | USACE; MVD; MVN; CEMVN-HPO | Muenow, Shawn A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 105 | HLP-105-000003519 | HLP-105-000003519 | USACE; MVD; MVN; CEMVN-HPO | Muenow, Shawn A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 105 | HLP-105-000003521 | HLP-105-000003521 | USACE; MVD; MVN; CEMVN-HPO | Muenow, Shawn A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000000776 | HLP-111-000000776 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000001549 | HLP-111-000001549 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000008704 | HLP-111-000008704 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000008756 | HLP-111-000008756 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000008758 | HLP-111-000008758 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000008784 | HLP-111-000008784 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000009043 | HLP-111-000009043 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000009110 | HLP-111-000009110 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000009617 | HLP-111-000009617 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000009685 | HLP-111-000009685 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000009753 | HLP-111-000009753 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000009924 | HLP-111-000009924 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000009944 | HLP-111-000009944 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000009945 | HLP-111-000009945 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010299 | HLP-111-000010299 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010366 | HLP-111-000010366 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010367 | HLP-111-000010367 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010368 | HLP-111-000010368 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010369 | HLP-111-000010369 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010410 | HLP-111-000010410 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010447 | HLP-111-000010447 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010456 | HLP-111-000010456 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010595 | HLP-111-000010595 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010671 | HLP-111-000010671 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010673 | HLP-111-000010673 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010703 | HLP-111-000010703 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010758 | HLP-111-000010758 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010764 | HLP-111-000010764 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010789 | HLP-111-000010789 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010790 | HLP-111-000010790 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010862 | HLP-111-000010862 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010984 | HLP-111-000010984 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010985 | HLP-111-000010985 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000010986 | HLP-111-000010986 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000010987 | HLP-111-000010987 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011038 | HLP-111-000011038 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011039 | HLP-111-000011039 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011053 | HLP-111-000011053 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011216 | HLP-111-000011216 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011504 | HLP-111-000011504 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011555 | HLP-111-000011555 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011686 | HLP-111-000011686 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011689 | HLP-111-000011689 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011943 | HLP-111-000011943 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000011999 | HLP-111-000011999 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000012000 | HLP-111-000012000 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000012037 | HLP-111-000012037 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000012081 | HLP-111-000012081 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000012353 | HLP-111-000012353 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000012426 | HLP-111-000012426 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000012427 | HLP-111-000012427 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000012453 | HLP-111-000012453 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000012778 | HLP-111-000012778 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000013276 | HLP-111-000013276 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000013484 | HLP-111-000013484 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000013560 | HLP-111-000013560 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000013656 | HLP-111-000013656 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000013657 | HLP-111-000013657 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 111 | HLP-111-000013890 | HLP-111-000013890 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000014027 | HLP-111-000014027 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000014028 | HLP-111-000014028 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 111 | HLP-111-000014029 | HLP-111-000014029 | USACE; MVD; MVN; CEMVN-HPO | StGermain, Jim | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 133 | HLP-133-000014715 | HLP-133-000014715 | USACE; MVD; MVN; CEMVN-HPO | Cavalero, Beth | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 134 | HLP-134-000001159 | HLP-134-000001159 | USACE; MVD; MVN; CEMVN-HPO | Cullerton, Richard C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 135 | HLP-135-000001678 | HLP-135-000001678 | USACE; MVD; MVN; CEMVN-HPO | Defraites, John M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 136 | HLP-136-000002262 | HLP-136-000002262 | USACE; MVD; MVN; CEMVN-HPO | Drouant, Bradley W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 136 | HLP-136-000002522 | HLP-136-000002522 | USACE; MVD; MVN; CEMVN-HPO | Drouant, Bradley W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 136 | HLP-136-000004168 | HLP-136-000004168 | USACE; MVD; MVN; CEMVN-HPO | Drouant, Bradley W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 136 | HLP-136-000004170 | HLP-136-000004170 | USACE; MVD; MVN; CEMVN-HPO | Drouant, Bradley W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 136 | HLP-136-000012854 | HLP-136-000012854 | USACE; MVD; MVN; CEMVN-HPO | Drouant, Bradley W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 136 | HLP-136-000015158 | HLP-136-000015158 | USACE; MVD; MVN; CEMVN-HPO | Drouant, Bradley W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000002758 | HLP-137-000002758 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000005153 | HLP-137-000005153 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000012346 | HLP-137-000012346 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000012476 | HLP-137-000012476 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000013427 | HLP-137-000013427 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000013569 | HLP-137-000013569 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000013839 | HLP-137-000013839 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000014538 | HLP-137-000014538 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000015040 | HLP-137-000015040 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000015090 | HLP-137-000015090 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000015318 | HLP-137-000015318 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 137 | HLP-137-000015566 | HLP-137-000015566 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000015684 | HLP-137-000015684 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000015921 | HLP-137-000015921 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000015925 | HLP-137-000015925 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000015926 | HLP-137-000015926 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000015989 | HLP-137-000015989 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000016999 | HLP-137-000016999 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000017008 | HLP-137-000017008 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000017010 | HLP-137-000017010 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000017750 | HLP-137-000017750 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 138 | HLP-138-000001035 | HLP-138-000001035 | USACE; MVD; MVN; CEMVN-HPO | Hanemann, Regmar W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000002434 | HLP-169-000002434 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000003335 | HLP-169-000003335 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000003456 | HLP-169-000003456 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000003579 | HLP-169-000003579 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000003582 | HLP-169-000003582 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000003584 | HLP-169-000003584 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000003721 | HLP-169-000003721 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000003722 | HLP-169-000003722 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004067 | HLP-169-000004067 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004081 | HLP-169-000004081 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004154 | HLP-169-000004154 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004302 | HLP-169-000004302 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004305 | HLP-169-000004305 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004307 | HLP-169-000004307 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004308 | HLP-169-000004308 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004356 | HLP-169-000004356 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004720 | HLP-169-000004720 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004775 | HLP-169-000004775 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004795 | HLP-169-000004795 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004808 | HLP-169-000004808 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004811 | HLP-169-000004811 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004830 | HLP-169-000004830 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004833 | HLP-169-000004833 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004835 | HLP-169-000004835 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004836 | HLP-169-000004836 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000004913 | HLP-169-000004913 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005114 | HLP-169-000005114 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005127 | HLP-169-000005127 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005145 | HLP-169-000005145 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005200 | HLP-169-000005200 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005201 | HLP-169-000005201 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005204 | HLP-169-000005204 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005310 | HLP-169-000005310 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005311 | HLP-169-000005311 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005314 | HLP-169-000005314 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005432 | HLP-169-000005432 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000005472 | HLP-169-000005472 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 169 | HLP-169-000005519 | HLP-169-000005519 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 171 | HLP-171-000002847 | HLP-171-000002847 | USACE; MVD; MVN; CEMVN-HPO | Ranck, Garrick L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000001220 | HLP-176-000001220 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000004631 | HLP-176-000004631 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000005025 | HLP-176-000005025 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000005026 | HLP-176-000005026 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000005041 | HLP-176-000005041 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000005042 | HLP-176-000005042 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000005044 | HLP-176-000005044 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000005341 | HLP-176-000005341 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000005796 | HLP-176-000005796 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000005883 | HLP-176-000005883 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000005893 | HLP-176-000005893 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006055 | HLP-176-000006055 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006059 | HLP-176-000006059 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006064 | HLP-176-000006064 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006066 | HLP-176-000006066 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006067 | HLP-176-000006067 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006069 | HLP-176-000006069 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006125 | HLP-176-000006125 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006967 | HLP-176-000006967 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006968 | HLP-176-000006968 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000006969 | HLP-176-000006969 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000007295 | HLP-176-000007295 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 176 | HLP-176-000007567 | HLP-176-000007567 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 176 | HLP-176-000007858 | HLP-176-000007858 | USACE; MVD; MVN; CEMVN-HPO | Strecker, Dennis C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 230 | HLP-230-000001767 | HLP-230-000001767 | USACE; MVD; MVN; CEMVN-HPO | Ellis, Andrea | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 002 | ILP-002-000001215 | ILP-002-000001215 | USACE; MVD; MVN; CEMVN-IM-S | Marino, Anne M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 002 | ILP-002-000001216 | ILP-002-000001216 | USACE; MVD; MVN; CEMVN-IM-S | Marino, Anne M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 002 | ILP-002-000001925 | ILP-002-000001925 | USACE; MVD; MVN; CEMVN-IM-S | Marino, Anne M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 002 | ILP-002-000002195 | ILP-002-000002195 | USACE; MVD; MVN; CEMVN-IM-S | Marino, Anne M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 002 | ILP-002-000002367 | ILP-002-000002367 | USACE; MVD; MVN; CEMVN-IM-S | Marino, Anne M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 002 | ILP-002-000002686 | ILP-002-000002686 | USACE; MVD; MVN; CEMVN-IM-S | Marino, Anne M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 002 | ILP-002-000003407 | ILP-002-000003407 | USACE; MVD; MVN; CEMVN-IM-S | Marino, Anne M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 002 | ILP-002-000007326 | ILP-002-000007326 | USACE; MVD; MVN; CEMVN-IM-S | Marino, Anne M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 008 | ILP-008-000003244 | ILP-008-000003244 | USACE; MVD; MVN; CEMVN-IM-S | Riecke, Scott A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ILP | 008 | ILP-008-000005932 | ILP-008-000005932 | USACE; MVD; MVN; CEMVN-IM-S | Riecke, Scott A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 008 | ILP-008-000005934 | ILP-008-000005934 | USACE; MVD; MVN; CEMVN-IM-S | Riecke, Scott A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 008 | ILP-008-000006007 | ILP-008-000006007 | USACE; MVD; MVN; CEMVN-IM-S | Riecke, Scott A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ILP | 008 | ILP-008-000006008 | ILP-008-000006008 | USACE; MVD; MVN; CEMVN-IM-S | Riecke, Scott A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| LLP | 017 | LLP-017-000000811 | LLP-017-000000811 | USACE; MVD; MVN; CEMVN-RE-L | Bronakowski, Anita | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 001 | MLP-001-000007819 | MLP-001-000007819 | USACE; MVD; MVN; CEMVN-RM | Flores, Richard A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 001 | MLP-001-000010315 | MLP-001-000010315 | USACE; MVD; MVN; CEMVN-RM | Flores, Richard A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 001 | MLP-001-000011404 | MLP-001-000011404 | USACE; MVD; MVN; CEMVN-RM | Flores, Richard A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 001 | MLP-001-000012108 | MLP-001-000012108 | USACE; MVD; MVN; CEMVN-RM | Flores, Richard A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 001 | MLP-001-000012697 | MLP-001-000012697 | USACE; MVD; MVN; CEMVN-RM | Flores, Richard A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 001 | MLP-001-000013196 | MLP-001-000013196 | USACE; MVD; MVN; CEMVN-RM | Flores, Richard A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 011 | MLP-011-000011071 | MLP-011-000011071 | USACE; MVD; MVN; CEMVN-RMF | Joseph, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| MLP | 011 | MLP-011-000012347 | MLP-011-000012347 | USACE; MVD; MVN; CEMVN-RMF | Joseph, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 011 | MLP-011-000015056 | MLP-011-000015056 | USACE; MVD; MVN; CEMVN-RMF | Joseph, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 011 | MLP-011-000015170 | MLP-011-000015170 | USACE; MVD; MVN; CEMVN-RMF | Joseph, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 011 | MLP-011-000015204 | MLP-011-000015204 | USACE; MVD; MVN; CEMVN-RMF | Joseph, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 011 | MLP-011-000016574 | MLP-011-000016574 | USACE; MVD; MVN; CEMVN-RMF | Joseph, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| MLP | 011 | MLP-011-000017282 | MLP-011-000017282 | USACE; MVD; MVN; CEMVN-RMF | Joseph, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| NED | 710 | NED-710-000000114 | NED-710-000000238 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NED | 710 | NED-710-000000244 | NED-710-000000293 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NED | 713 | NED-713-000000501 | NED-713-000000886 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NOP | 700 | NOP-700-000000155 | NOP-700-000000187 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NOP | 700 | NOP-700-000000352 | NOP-700-000000359 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NOP | 700 | NOP-700-000000399 | NOP-700-000000406 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| NOP | 700 | NOP-700-000000413 | NOP-700-000000416 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NOP | 700 | NOP-700-000001265 | NOP-700-000001275 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NOP | 700 | NOP-700-000001343 | NOP-700-000001345 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NOP | 700 | NOP-700-000001388 | NOP-700-000001393 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NRE | 700 | NRE-700-000000739 | NRE-700-000000751 | USACE; MVD; MVN; CEMVN-RE-L | Thomson, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NRE | 700 | NRE-700-000000752 | NRE-700-000000764 | USACE; MVD; MVN; CEMVN-RE-L | Thomson, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NRE | 708 | NRE-708-000002051 | NRE-708-000002056 | USACE; MVD; MVN; CEMVN-RE-L | Thomson, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NRE | 725 | NRE-725-000001635 | NRE-725-000001646 | USACE; MVD; MVN; CEMVN-RE-L | Thomson, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NRE | 725 | NRE-725-000001855 | NRE-725-000001866 | USACE; MVD; MVN; CEMVN-RE-L | Thomson, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| NRE | 742 | NRE-742-000001270 | NRE-742-000001270 | USACE; MVD; MVN; CEMVN-RE-L | Thomson, Robert | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| OLP | 004 | OLP-004-000002009 | OLP-004-000002009 | USACE; MVD; MVN; CEMVN-OD-S | Breaux, Brian W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 005 | OLP-005-000003061 | OLP-005-000003061 | USACE; MVD; MVN; CEMVN-OD-W | Campo, Patricia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 005 | OLP-005-000003110 | OLP-005-000003110 | USACE; MVD; MVN; CEMVN-OD-W | Campo, Patricia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 005 | OLP-005-000003289 | OLP-005-000003289 | USACE; MVD; MVN; CEMVN-OD-W | Campo, Patricia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 005 | OLP-005-000004091 | OLP-005-000004091 | USACE; MVD; MVN; CEMVN-OD-W | Campo, Patricia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 006 | OLP-006-000012056 | OLP-006-000012056 | USACE; MVD; MVN; CEMVN-OD-T | Clark, Karl J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 007 | OLP-007-000003205 | OLP-007-000003205 | USACE; MVD; MVN; CEMVN-OD-T | Colombo, Chris L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002051 | OLP-008-000002051 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002069 | OLP-008-000002069 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002071 | OLP-008-000002071 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002072 | OLP-008-000002072 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002074 | OLP-008-000002074 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002130 | OLP-008-000002130 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002277 | OLP-008-000002277 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002279 | OLP-008-000002279 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002280 | OLP-008-000002280 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002282 | OLP-008-000002282 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002497 | OLP-008-000002497 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002498 | OLP-008-000002498 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002499 | OLP-008-000002499 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002700 | OLP-008-000002700 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002740 | OLP-008-000002740 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002750 | OLP-008-000002750 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002751 | OLP-008-000002751 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002784 | OLP-008-000002784 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000002808 | OLP-008-000002808 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 008 | OLP-008-000002809 | OLP-008-000002809 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000003976 | OLP-008-000003976 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 008 | OLP-008-000003977 | OLP-008-000003977 | USACE; MVD; MVN; CEMVN-OD-T | Corbino, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 030 | OLP-030-000006322 | OLP-030-000006322 | USACE; MVD; MVN; CEMVN-OD-HI | McKinzie, Richard R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 030 | OLP-030-000007167 | OLP-030-000007167 | USACE; MVD; MVN; CEMVN-OD-HI | McKinzie, Richard R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 030 | OLP-030-000008164 | OLP-030-000008164 | USACE; MVD; MVN; CEMVN-OD-HI | McKinzie, Richard R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000010892 | OLP-031-000010892 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000011020 | OLP-031-000011020 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000011076 | OLP-031-000011076 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000013671 | OLP-031-000013671 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000014004 | OLP-031-000014004 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000014314 | OLP-031-000014314 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 031 | OLP-031-000015404 | OLP-031-000015404 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000015772 | OLP-031-000015772 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000015777 | OLP-031-000015777 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000018356 | OLP-031-000018356 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000020122 | OLP-031-000020122 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000020585 | OLP-031-000020585 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000020589 | OLP-031-000020589 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000020591 | OLP-031-000020591 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000020592 | OLP-031-000020592 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000021221 | OLP-031-000021221 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 031 | OLP-031-000021314 | OLP-031-000021314 | USACE; MVD; MVN; CEMVN-OD-M | Miller, Katie R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 032 | OLP-032-000010892 | OLP-032-000010892 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 032 | OLP-032-000012545 | OLP-032-000012545 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 032 | OLP-032-000017031 | OLP-032-000017031 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 032 | OLP-032-000018150 | OLP-032-000018150 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 032 | OLP-032-000018597 | OLP-032-000018597 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 032 | OLP-032-000028801 | OLP-032-000028801 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 032 | OLP-032-000028805 | OLP-032-000028805 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 032 | OLP-032-000029477 | OLP-032-000029477 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 032 | OLP-032-000031865 | OLP-032-000031865 | USACE; MVD; MVN; CEMVN-OD-YF | Robinson, Carl W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 034 | OLP-034-000004568 | OLP-034-000004568 | USACE; MVD; MVN; CEMVN-OD | Scholl, Renee S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 034 | OLP-034-000004582 | OLP-034-000004582 | USACE; MVD; MVN; CEMVN-OD | Scholl, Renee S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 063 | OLP-063-000010858 | OLP-063-000010858 | USACE; MVD; MVN; CEMVN-OD-YM | Newman, Raymond C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 063 | OLP-063-000027588 | OLP-063-000027588 | USACE; MVD; MVN; CEMVN-OD-YM | Newman, Raymond C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 063 | OLP-063-000027590 | OLP-063-000027590 | USACE; MVD; MVN; CEMVN-OD-YM | Newman, Raymond C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 063 | OLP-063-000027764 | OLP-063-000027764 | USACE; MVD; MVN; CEMVN-OD-YM | Newman, Raymond C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 063 | OLP-063-000027766 | OLP-063-000027766 | USACE; MVD; MVN; CEMVN-OD-YM | Newman, Raymond C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 063 | OLP-063-000031863 | OLP-063-000031863 | USACE; MVD; MVN; CEMVN-OD-YM | Newman, Raymond C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 063 | OLP-063-000031866 | OLP-063-000031866 | USACE; MVD; MVN; CEMVN-OD-YM | Newman, Raymond C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 063 | OLP-063-000033537 | OLP-063-000033537 | USACE; MVD; MVN; CEMVN-OD-YM | Newman, Raymond C | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 064 | OLP-064-000002443 | OLP-064-000002443 | USACE; MVD; MVN; CEMVN-OD-SS | Patrick, Michael R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 077 | OLP-077-000013471 | OLP-077-000013471 | USACE; MVD; MVN; CEMVN-OD-YC | Constantine, Donald A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000013138 | OLP-079-000013138 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000013568 | OLP-079-000013568 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000013717 | OLP-079-000013717 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000013730 | OLP-079-000013730 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000014594 | OLP-079-000014594 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000014928 | OLP-079-000014928 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000014929 | OLP-079-000014929 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000014934 | OLP-079-000014934 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015016 | OLP-079-000015016 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015017 | OLP-079-000015017 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015018 | OLP-079-000015018 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015019 | OLP-079-000015019 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015048 | OLP-079-000015048 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015059 | OLP-079-000015059 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015060 | OLP-079-000015060 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015061 | OLP-079-000015061 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000015062 | OLP-079-000015062 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015135 | OLP-079-000015135 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015137 | OLP-079-000015137 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015138 | OLP-079-000015138 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015140 | OLP-079-000015140 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015213 | OLP-079-000015213 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015242 | OLP-079-000015242 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015273 | OLP-079-000015273 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015274 | OLP-079-000015274 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015275 | OLP-079-000015275 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000015644 | OLP-079-000015644 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000021859 | OLP-079-000021859 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 079 | OLP-079-000022008 | OLP-079-000022008 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000022010 | OLP-079-000022010 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000022497 | OLP-079-000022497 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000023481 | OLP-079-000023481 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000024202 | OLP-079-000024202 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 079 | OLP-079-000024280 | OLP-079-000024280 | USACE; MVD; MVN; CEMVN-OD-T | Creef, Edward D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000003867 | PLP-001-000003867 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000003876 | PLP-001-000003876 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000003877 | PLP-001-000003877 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000003878 | PLP-001-000003878 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000003966 | PLP-001-000003966 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000003967 | PLP-001-000003967 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000004009 | PLP-001-000004009 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004010 | PLP-001-000004010 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004054 | PLP-001-000004054 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004055 | PLP-001-000004055 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004056 | PLP-001-000004056 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004123 | PLP-001-000004123 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004124 | PLP-001-000004124 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004255 | PLP-001-000004255 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004256 | PLP-001-000004256 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004257 | PLP-001-000004257 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000004855 | PLP-001-000004855 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005679 | PLP-001-000005679 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005681 | PLP-001-000005681 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005682 | PLP-001-000005682 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005684 | PLP-001-000005684 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005796 | PLP-001-000005796 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005797 | PLP-001-000005797 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005854 | PLP-001-000005854 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005890 | PLP-001-000005890 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005892 | PLP-001-000005892 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005926 | PLP-001-000005926 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005973 | PLP-001-000005973 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005975 | PLP-001-000005975 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000005976 | PLP-001-000005976 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 001 | PLP-001-000005978 | PLP-001-000005978 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000006033 | PLP-001-000006033 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000006034 | PLP-001-000006034 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000006035 | PLP-001-000006035 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000006041 | PLP-001-000006041 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000006359 | PLP-001-000006359 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000006386 | PLP-001-000006386 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000007501 | PLP-001-000007501 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000007502 | PLP-001-000007502 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 001 | PLP-001-000007722 | PLP-001-000007722 | USACE; MVD; MVN; CEMVN-PM-AN | Haab, Mark E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 002 | PLP-002-000008589 | PLP-002-000008589 | USACE; MVD; MVN; CEMVN-PM-AW | Hebert, Allan J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 002 | PLP-002-000008590 | PLP-002-000008590 | USACE; MVD; MVN; CEMVN-PM-AW | Hebert, Allan J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOGS

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 002 | PLP-002-000008833 | PLP-002-000008833 | USACE; MVD; MVN; CEMVN-PM-AW | Hebert, Allan J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 002 | PLP-002-000008834 | PLP-002-000008834 | USACE; MVD; MVN; CEMVN-PM-AW | Hebert, Allan J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 002 | PLP-002-000008835 | PLP-002-000008835 | USACE; MVD; MVN; CEMVN-PM-AW | Hebert, Allan J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 002 | PLP-002-000011021 | PLP-002-000011021 | USACE; MVD; MVN; CEMVN-PM-AW | Hebert, Allan J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 017 | PLP-017-000006696 | PLP-017-000006696 | USACE; MVD; MVN; CEMVN-PM-0 | Fairless, Robert T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 017 | PLP-017-000006698 | PLP-017-000006698 | USACE; MVD; MVN; CEMVN-PM-0 | Fairless, Robert T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 017 | PLP-017-000006699 | PLP-017-000006699 | USACE; MVD; MVN; CEMVN-PM-0 | Fairless, Robert T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 017 | PLP-017-000006781 | PLP-017-000006781 | USACE; MVD; MVN; CEMVN-PM-0 | Fairless, Robert T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 017 | PLP-017-000006782 | PLP-017-000006782 | USACE; MVD; MVN; CEMVN-PM-0 | Fairless, Robert T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 017 | PLP-017-000006898 | PLP-017-000006898 | USACE; MVD; MVN; CEMVN-PM-0 | Fairless, Robert T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000045222 | PLP-023-000045222 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000045456 | PLP-023-000045456 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000049772 | PLP-023-000049772 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000050456 | PLP-023-000050456 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000051128 | PLP-023-000051128 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052128 | PLP-023-000052128 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052129 | PLP-023-000052129 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052130 | PLP-023-000052130 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052132 | PLP-023-000052132 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052133 | PLP-023-000052133 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052134 | PLP-023-000052134 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052135 | PLP-023-000052135 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052142 | PLP-023-000052142 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052217 | PLP-023-000052217 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052218 | PLP-023-000052218 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052219 | PLP-023-000052219 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052221 | PLP-023-000052221 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052222 | PLP-023-000052222 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052223 | PLP-023-000052223 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052224 | PLP-023-000052224 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052948 | PLP-023-000052948 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052949 | PLP-023-000052949 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052950 | PLP-023-000052950 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052952 | PLP-023-000052952 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052953 | PLP-023-000052953 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000052954 | PLP-023-000052954 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000052955 | PLP-023-000052955 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054049 | PLP-023-000054049 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054065 | PLP-023-000054065 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054299 | PLP-023-000054299 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054301 | PLP-023-000054301 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054302 | PLP-023-000054302 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054304 | PLP-023-000054304 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054305 | PLP-023-000054305 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054306 | PLP-023-000054306 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054307 | PLP-023-000054307 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054587 | PLP-023-000054587 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054595 | PLP-023-000054595 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000054748 | PLP-023-000054748 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054750 | PLP-023-000054750 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054752 | PLP-023-000054752 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054755 | PLP-023-000054755 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054756 | PLP-023-000054756 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054757 | PLP-023-000054757 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000054758 | PLP-023-000054758 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000057820 | PLP-023-000057820 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000061533 | PLP-023-000061533 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000062738 | PLP-023-000062738 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063048 | PLP-023-000063048 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063559 | PLP-023-000063559 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000063560 | PLP-023-000063560 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063561 | PLP-023-000063561 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063563 | PLP-023-000063563 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063564 | PLP-023-000063564 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063565 | PLP-023-000063565 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063566 | PLP-023-000063566 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063894 | PLP-023-000063894 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063945 | PLP-023-000063945 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000063946 | PLP-023-000063946 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000064047 | PLP-023-000064047 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000064050 | PLP-023-000064050 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000064052 | PLP-023-000064052 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 023 | PLP-023-000064053 | PLP-023-000064053 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 023 | PLP-023-000064583 | PLP-023-000064583 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000040426 | PLP-088-000040426 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000040584 | PLP-088-000040584 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000046850 | PLP-088-000046850 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000048324 | PLP-088-000048324 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000054015 | PLP-088-000054015 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000054016 | PLP-088-000054016 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000054017 | PLP-088-000054017 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000054020 | PLP-088-000054020 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000054021 | PLP-088-000054021 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000054024 | PLP-088-000054024 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 088 | PLP-088-000054026 | PLP-088-000054026 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000055588 | PLP-088-000055588 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000056372 | PLP-088-000056372 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 088 | PLP-088-000058934 | PLP-088-000058934 | USACE; MVD; MVN; CEMVN-PM-P | Demma, Marcia A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000025722 | PLP-115-000025722 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000025723 | PLP-115-000025723 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000025827 | PLP-115-000025827 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000026036 | PLP-115-000026036 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000027159 | PLP-115-000027159 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000027160 | PLP-115-000027160 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000027162 | PLP-115-000027162 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000027239 | PLP-115-000027239 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000027405 | PLP-115-000027405 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000027429 | PLP-115-000027429 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000027431 | PLP-115-000027431 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000027434 | PLP-115-000027434 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000028373 | PLP-115-000028373 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000028481 | PLP-115-000028481 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000028555 | PLP-115-000028555 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000028907 | PLP-115-000028907 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000029202 | PLP-115-000029202 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000029800 | PLP-115-000029800 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000030449 | PLP-115-000030449 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000030485 | PLP-115-000030485 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000030920 | PLP-115-000030920 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000031352 | PLP-115-000031352 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000031354 | PLP-115-000031354 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000031356 | PLP-115-000031356 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000031445 | PLP-115-000031445 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000031501 | PLP-115-000031501 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000031584 | PLP-115-000031584 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000031988 | PLP-115-000031988 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000032097 | PLP-115-000032097 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000032194 | PLP-115-000032194 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000032548 | PLP-115-000032548 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000032657 | PLP-115-000032657 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000033360 | PLP-115-000033360 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000033427 | PLP-115-000033427 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000033596 | PLP-115-000033596 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000033673 | PLP-115-000033673 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000033873 | PLP-115-000033873 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000033934 | PLP-115-000033934 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000034310 | PLP-115-000034310 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000034337 | PLP-115-000034337 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000034683 | PLP-115-000034683 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000034963 | PLP-115-000034963 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035178 | PLP-115-000035178 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035271 | PLP-115-000035271 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000035482 | PLP-115-000035482 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035624 | PLP-115-000035624 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035625 | PLP-115-000035625 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035629 | PLP-115-000035629 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035654 | PLP-115-000035654 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035703 | PLP-115-000035703 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035778 | PLP-115-000035778 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035779 | PLP-115-000035779 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000035783 | PLP-115-000035783 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000036084 | PLP-115-000036084 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000037509 | PLP-115-000037509 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000037512 | PLP-115-000037512 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037514 | PLP-115-000037514 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000037515 | PLP-115-000037515 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000037826 | PLP-115-000037826 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000037979 | PLP-115-000037979 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000037982 | PLP-115-000037982 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000038077 | PLP-115-000038077 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000038080 | PLP-115-000038080 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000038082 | PLP-115-000038082 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000038083 | PLP-115-000038083 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039004 | PLP-115-000039004 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039005 | PLP-115-000039005 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039131 | PLP-115-000039131 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000039175 | PLP-115-000039175 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039812 | PLP-115-000039812 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039814 | PLP-115-000039814 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039815 | PLP-115-000039815 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039824 | PLP-115-000039824 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039825 | PLP-115-000039825 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000040570 | PLP-115-000040570 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000040921 | PLP-115-000040921 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000041306 | PLP-115-000041306 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000041930 | PLP-115-000041930 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000041931 | PLP-115-000041931 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000042541 | PLP-115-000042541 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000042576 | PLP-115-000042576 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000042577 | PLP-115-000042577 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000012865 | PLP-129-000012865 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000014851 | PLP-129-000014851 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000014983 | PLP-129-000014983 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000015116 | PLP-129-000015116 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000016135 | PLP-129-000016135 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000016494 | PLP-129-000016494 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000016887 | PLP-129-000016887 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000016948 | PLP-129-000016948 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000017319 | PLP-129-000017319 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000017403 | PLP-129-000017403 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 129 | PLP-129-000017413 | PLP-129-000017413 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000017456 | PLP-129-000017456 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000018472 | PLP-129-000018472 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000018499 | PLP-129-000018499 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000018660 | PLP-129-000018660 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000018872 | PLP-129-000018872 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000019600 | PLP-129-000019600 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000019812 | PLP-129-000019812 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 129 | PLP-129-000019850 | PLP-129-000019850 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000006166 | PLP-167-000006166 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000006243 | PLP-167-000006243 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000006614 | PLP-167-000006614 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000006615 | PLP-167-000006615 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007001 | PLP-167-000007001 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007003 | PLP-167-000007003 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007076 | PLP-167-000007076 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007092 | PLP-167-000007092 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007247 | PLP-167-000007247 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007324 | PLP-167-000007324 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007325 | PLP-167-000007325 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007399 | PLP-167-000007399 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007784 | PLP-167-000007784 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007900 | PLP-167-000007900 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000007923 | PLP-167-000007923 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000007925 | PLP-167-000007925 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000008080 | PLP-167-000008080 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000008106 | PLP-167-000008106 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000008107 | PLP-167-000008107 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000008117 | PLP-167-000008117 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000008252 | PLP-167-000008252 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000008429 | PLP-167-000008429 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000008442 | PLP-167-000008442 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000008877 | PLP-167-000008877 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000009833 | PLP-167-000009833 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000010159 | PLP-167-000010159 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000010319 | PLP-167-000010319 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000010572 | PLP-167-000010572 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000010718 | PLP-167-000010718 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000010774 | PLP-167-000010774 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000011087 | PLP-167-000011087 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000011093 | PLP-167-000011093 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000011111 | PLP-167-000011111 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000011132 | PLP-167-000011132 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000011135 | PLP-167-000011135 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000011149 | PLP-167-000011149 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000015070 | PLP-167-000015070 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000015233 | PLP-167-000015233 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000015569 | PLP-167-000015569 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 167 | PLP-167-000016366 | PLP-167-000016366 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000016712 | PLP-167-000016712 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000017049 | PLP-167-000017049 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000017241 | PLP-167-000017241 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000017500 | PLP-167-000017500 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000017611 | PLP-167-000017611 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000018918 | PLP-167-000018918 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000018926 | PLP-167-000018926 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000018994 | PLP-167-000018994 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000019250 | PLP-167-000019250 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000019274 | PLP-167-000019274 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 167 | PLP-167-000019291 | PLP-167-000019291 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000008557 | PLP-168-000008557 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000008861 | PLP-168-000008861 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000009034 | PLP-168-000009034 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000009734 | PLP-168-000009734 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000009998 | PLP-168-000009998 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000010206 | PLP-168-000010206 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000010507 | PLP-168-000010507 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000010693 | PLP-168-000010693 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000010817 | PLP-168-000010817 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000011138 | PLP-168-000011138 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000011139 | PLP-168-000011139 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000011140 | PLP-168-000011140 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 168 | PLP-168-000011142 | PLP-168-000011142 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000011143 | PLP-168-000011143 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000011145 | PLP-168-000011145 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000011346 | PLP-168-000011346 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000014362 | PLP-168-000014362 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000020463 | PLP-168-000020463 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000020465 | PLP-168-000020465 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000021284 | PLP-168-000021284 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000022369 | PLP-168-000022369 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000022688 | PLP-168-000022688 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 168 | PLP-168-000022690 | PLP-168-000022690 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 178 | PLP-178-000002518 | PLP-178-000002518 | USACE; MVD; MVN; CEMVN-PM-RP | Bennett, Alan W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 178 | PLP-178-000002632 | PLP-178-000002632 | USACE; MVD; MVN; CEMVN-PM-RP | Bennett, Alan W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 178 | PLP-178-000003763 | PLP-178-000003763 | USACE; MVD; MVN; CEMVN-PM-RP | Bennett, Alan W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 179 | PLP-179-000003282 | PLP-179-000003282 | USACE; MVD; MVN; CEMVN-PM-P | Diehl, Susan | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 181 | PLP-181-000001537 | PLP-181-000001537 | USACE; MVD; MVN; CEMVN-PM | Fernandez, William A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 182 | PLP-182-000006627 | PLP-182-000006627 | USACE; MVD; MVN; CEMVN-PM-E | Jackson, Antoine L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 183 | PLP-183-000006996 | PLP-183-000006996 | USACE; MVD; MVN; CEMVN-PM-P | Barbe, Gerald J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002069 | PLP-184-000002069 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002204 | PLP-184-000002204 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002281 | PLP-184-000002281 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002292 | PLP-184-000002292 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002351 | PLP-184-000002351 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002434 | PLP-184-000002434 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 184 | PLP-184-000002531 | PLP-184-000002531 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002539 | PLP-184-000002539 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002540 | PLP-184-000002540 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000002646 | PLP-184-000002646 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000005635 | PLP-184-000005635 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000005656 | PLP-184-000005656 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000006327 | PLP-184-000006327 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000007379 | PLP-184-000007379 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000007511 | PLP-184-000007511 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000007512 | PLP-184-000007512 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 184 | PLP-184-000007513 | PLP-184-000007513 | USACE; MVD; MVN; CEMVN-PM-OR | Lachney, Fay V | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000006236 | PLP-185-000006236 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000006316 | PLP-185-000006316 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000006725 | PLP-185-000006725 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000006869 | PLP-185-000006869 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000007020 | PLP-185-000007020 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000007267 | PLP-185-000007267 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000007863 | PLP-185-000007863 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000008397 | PLP-185-000008397 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000008509 | PLP-185-000008509 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000008649 | PLP-185-000008649 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000009155 | PLP-185-000009155 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000009268 | PLP-185-000009268 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000009300 | PLP-185-000009300 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 185 | PLP-185-000009607 | PLP-185-000009607 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000011828 | PLP-185-000011828 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000013602 | PLP-185-000013602 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000013673 | PLP-185-000013673 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 185 | PLP-185-000014040 | PLP-185-000014040 | USACE; MVD; MVN; CEMVN-PM-RS | Behrens, Elizabeth H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 186 | PLP-186-000003084 | PLP-186-000003084 | USACE; MVD; MVN; CEMVN-PM-AW | Leonard, Lisa G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 186 | PLP-186-000003146 | PLP-186-000003146 | USACE; MVD; MVN; CEMVN-PM-AW | Leonard, Lisa G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 187 | PLP-187-000002419 | PLP-187-000002419 | USACE; MVD; MVN; CEMVN-PM-RN | Lyon, Edwin A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 187 | PLP-187-000002862 | PLP-187-000002862 | USACE; MVD; MVN; CEMVN-PM-RN | Lyon, Edwin A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 187 | PLP-187-000006196 | PLP-187-000006196 | USACE; MVD; MVN; CEMVN-PM-RN | Lyon, Edwin A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 187 | PLP-187-000006576 | PLP-187-000006576 | USACE; MVD; MVN; CEMVN-PM-RN | Lyon, Edwin A | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 190 | PLP-190-000002701 | PLP-190-000002701 | USACE; MVD; MVN; CEMVN-PM-O | Bodin, Gabrielle B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 190 | PLP-190-000003010 | PLP-190-000003010 | USACE; MVD; MVN; CEMVN-PM-O | Bodin, Gabrielle B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 190 | PLP-190-000003233 | PLP-190-000003233 | USACE; MVD; MVN; CEMVN-PM-O | Bodin, Gabrielle B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 195 | PLP-195-000000637 | PLP-195-000000637 | USACE; MVD; MVN; CEMVN-PPPMD-PDR | Demarcay, Gary B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 198 | PLP-198-000010112 | PLP-198-000010112 | USACE; MVD; MVN; CEMVN-PM-P | Giardina, Joseph R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 198 | PLP-198-000011079 | PLP-198-000011079 | USACE; MVD; MVN; CEMVN-PM-P | Giardina, Joseph R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 198 | PLP-198-000011117 | PLP-198-000011117 | USACE; MVD; MVN; CEMVN-PM-P | Giardina, Joseph R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 198 | PLP-198-000019079 | PLP-198-000019079 | USACE; MVD; MVN; CEMVN-PM-P | Giardina, Joseph R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 198 | PLP-198-000019728 | PLP-198-000019728 | USACE; MVD; MVN; CEMVN-PM-P | Giardina, Joseph R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 198 | PLP-198-000019729 | PLP-198-000019729 | USACE; MVD; MVN; CEMVN-PM-P | Giardina, Joseph R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 198 | PLP-198-000020021 | PLP-198-000020021 | USACE; MVD; MVN; CEMVN-PM-P | Giardina, Joseph R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 199 | PLP-199-000002742 | PLP-199-000002742 | USACE; MVD; MVN; CEMVN-PM-AW | Lacy, Robert D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 199 | PLP-199-000003266 | PLP-199-000003266 | USACE; MVD; MVN; CEMVN-PM-AW | Lacy, Robert D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 199 | PLP-199-000003411 | PLP-199-000003411 | USACE; MVD; MVN; CEMVN-PM-AW | Lacy, Robert D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 199 | PLP-199-000003428 | PLP-199-000003428 | USACE; MVD; MVN; CEMVN-PM-AW | Lacy, Robert D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 199 | PLP-199-000003632 | PLP-199-000003632 | USACE; MVD; MVN; CEMVN-PM-AW | Lacy, Robert D | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 215 | PLP-215-000002427 | PLP-215-000002427 | USACE; MVD; MVN; CEMVN-PM-RP | Bennett, Alan W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 215 | PLP-215-000002462 | PLP-215-000002462 | USACE; MVD; MVN; CEMVN-PM-RP | Bennett, Alan W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 215 | PLP-215-000002484 | PLP-215-000002484 | USACE; MVD; MVN; CEMVN-PM-RP | Bennett, Alan W | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 219 | PLP-219-000003440 | PLP-219-000003440 | USACE; MVD; MVN; CEMVN-PM-P | Lee, Pamela G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 219 | PLP-219-000003732 | PLP-219-000003732 | USACE; MVD; MVN; CEMVN-PM-P | Lee, Pamela G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000037323 | PLP-221-000037323 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000037329 | PLP-221-000037329 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000037466 | PLP-221-000037466 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000037478 | PLP-221-000037478 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000037482 | PLP-221-000037482 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000038153 | PLP-221-000038153 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000038190 | PLP-221-000038190 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000038223 | PLP-221-000038223 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000038278 | PLP-221-000038278 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000038481 | PLP-221-000038481 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000038793 | PLP-221-000038793 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039039 | PLP-221-000039039 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039040 | PLP-221-000039040 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039150 | PLP-221-000039150 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039278 | PLP-221-000039278 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039513 | PLP-221-000039513 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000039514 | PLP-221-000039514 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039648 | PLP-221-000039648 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039671 | PLP-221-000039671 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039691 | PLP-221-000039691 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039692 | PLP-221-000039692 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039838 | PLP-221-000039838 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000039848 | PLP-221-000039848 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000040022 | PLP-221-000040022 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000040110 | PLP-221-000040110 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000040362 | PLP-221-000040362 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000040760 | PLP-221-000040760 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000041438 | PLP-221-000041438 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000041440 | PLP-221-000041440 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000041441 | PLP-221-000041441 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000041479 | PLP-221-000041479 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000041480 | PLP-221-000041480 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000041481 | PLP-221-000041481 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000041570 | PLP-221-000041570 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000041611 | PLP-221-000041611 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000041836 | PLP-221-000041836 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000042010 | PLP-221-000042010 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000042307 | PLP-221-000042307 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000042313 | PLP-221-000042313 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000042885 | PLP-221-000042885 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 221 | PLP-221-000042928 | PLP-221-000042928 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000043155 | PLP-221-000043155 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000043287 | PLP-221-000043287 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000043328 | PLP-221-000043328 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000043439 | PLP-221-000043439 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000044022 | PLP-221-000044022 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000044439 | PLP-221-000044439 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000044753 | PLP-221-000044753 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000044982 | PLP-221-000044982 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 221 | PLP-221-000044984 | PLP-221-000044984 | USACE; MVD; MVN; CEMVN-PM-O | Burdine, Carol S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 222 | PLP-222-000003378 | PLP-222-000003378 | USACE; MVD; MVN; CEMVN-PM-AW | Maestri, Brian T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 222 | PLP-222-000003648 | PLP-222-000003648 | USACE; MVD; MVN; CEMVN-PM-AW | Maestri, Brian T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 222 | PLP-222-000003819 | PLP-222-000003819 | USACE; MVD; MVN; CEMVN-PM-AW | Maestri, Brian T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 222 | PLP-222-000004096 | PLP-222-000004096 | USACE; MVD; MVN; CEMVN-PM-AW | Maestri, Brian T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 222 | PLP-222-000004224 | PLP-222-000004224 | USACE; MVD; MVN; CEMVN-PM-AW | Maestri, Brian T | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 224 | PLP-224-000009617 | PLP-224-000009617 | USACE; MVD; MVN; CEMVN-PM-OF | Mosrie, Sami J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 224 | PLP-224-000013312 | PLP-224-000013312 | USACE; MVD; MVN; CEMVN-PM-OF | Mosrie, Sami J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 224 | PLP-224-000013684 | PLP-224-000013684 | USACE; MVD; MVN; CEMVN-PM-OF | Mosrie, Sami J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 224 | PLP-224-000013758 | PLP-224-000013758 | USACE; MVD; MVN; CEMVN-PM-OF | Mosrie, Sami J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 224 | PLP-224-000014246 | PLP-224-000014246 | USACE; MVD; MVN; CEMVN-PM-OF | Mosrie, Sami J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 224 | PLP-224-000014312 | PLP-224-000014312 | USACE; MVD; MVN; CEMVN-PM-OF | Mosrie, Sami J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 224 | PLP-224-000015082 | PLP-224-000015082 | USACE; MVD; MVN; CEMVN-PM-OF | Mosrie, Sami J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 224 | PLP-224-000015342 | PLP-224-000015342 | USACE; MVD; MVN; CEMVN-PM-OF | Mosrie, Sami J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000007181 | PLP-225-000007181 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000007182 | PLP-225-000007182 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000007280 | PLP-225-000007280 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000008943 | PLP-225-000008943 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009023 | PLP-225-000009023 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009024 | PLP-225-000009024 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009074 | PLP-225-000009074 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009151 | PLP-225-000009151 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009414 | PLP-225-000009414 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009420 | PLP-225-000009420 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009467 | PLP-225-000009467 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009643 | PLP-225-000009643 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000009705 | PLP-225-000009705 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000009984 | PLP-225-000009984 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010084 | PLP-225-000010084 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010115 | PLP-225-000010115 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010412 | PLP-225-000010412 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010467 | PLP-225-000010467 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010508 | PLP-225-000010508 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010509 | PLP-225-000010509 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010629 | PLP-225-000010629 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010682 | PLP-225-000010682 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010838 | PLP-225-000010838 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000010881 | PLP-225-000010881 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000011203 | PLP-225-000011203 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 225 | PLP-225-000011244 | PLP-225-000011244 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 225 | PLP-225-000011245 | PLP-225-000011245 | USACE; MVD; MVN; CEMVN-PM-OP | Morehiser, Mervin B | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 010 | RLP-010-000005443 | RLP-010-000005443 | USACE; MVD; MVN; CEMVN-ED-FS | Haggerty, Daniel R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 010 | RLP-010-000006337 | RLP-010-000006337 | USACE; MVD; MVN; CEMVN-ED-FS | Haggerty, Daniel R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 010 | RLP-010-000009504 | RLP-010-000009504 | USACE; MVD; MVN; CEMVN-ED-FS | Haggerty, Daniel R | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 023 | RLP-023-000000136 | RLP-023-000000136 | USACE; MVD; MVN; CEMVN-ED-E | Mastio, Lester J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 023 | RLP-023-000000139 | RLP-023-000000139 | USACE; MVD; MVN; CEMVN-ED-E | Mastio, Lester J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000002504 | RLP-025-000002504 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000002505 | RLP-025-000002505 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000006316 | RLP-025-000006316 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000006967 | RLP-025-000006967 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000006968 | RLP-025-000006968 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 025 | RLP-025-000013514 | RLP-025-000013514 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000013518 | RLP-025-000013518 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000020760 | RLP-025-000020760 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000021447 | RLP-025-000021447 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000021706 | RLP-025-000021706 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000025951 | RLP-025-000025951 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000026932 | RLP-025-000026932 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000027705 | RLP-025-000027705 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000027708 | RLP-025-000027708 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 025 | RLP-025-000027709 | RLP-025-000027709 | USACE; MVD; MVN; CEMVN-ED-TM | Gonski, Mark H | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 026 | RLP-026-000004471 | RLP-026-000004471 | USACE; MVD; MVN; CEMVN-ED-T | Richie, Jeffrey M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 074 | RLP-074-000001111 | RLP-074-000001111 | USACE; MVD; MVN; CEMVN-ED-T | Desoto, Angela L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 074 | RLP-074-000001115 | RLP-074-000001115 | USACE; MVD; MVN; CEMVN-ED-T | Desoto, Angela L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 074 | RLP-074-000001125 | RLP-074-000001125 | USACE; MVD; MVN; CEMVN-ED-T | Desoto, Angela L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 074 | RLP-074-000012108 | RLP-074-000012108 | USACE; MVD; MVN; CEMVN-ED-T | Desoto, Angela L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 074 | RLP-074-000015361 | RLP-074-000015361 | USACE; MVD; MVN; CEMVN-ED-T | Desoto, Angela L | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 075 | RLP-075-000002416 | RLP-075-000002416 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 075 | RLP-075-000003021 | RLP-075-000003021 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 075 | RLP-075-000003022 | RLP-075-000003022 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 075 | RLP-075-000003023 | RLP-075-000003023 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 075 | RLP-075-000003650 | RLP-075-000003650 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 075 | RLP-075-000012576 | RLP-075-000012576 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 075 | RLP-075-000012964 | RLP-075-000012964 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 075 | RLP-075-000013263 | RLP-075-000013263 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 075 | RLP-075-000014166 | RLP-075-000014166 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000004275 | RLP-076-000004275 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000004413 | RLP-076-000004413 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000004487 | RLP-076-000004487 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000004519 | RLP-076-000004519 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000004547 | RLP-076-000004547 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000004599 | RLP-076-000004599 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000004731 | RLP-076-000004731 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000005348 | RLP-076-000005348 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000005383 | RLP-076-000005383 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000005482 | RLP-076-000005482 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000005939 | RLP-076-000005939 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000005940 | RLP-076-000005940 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009371 | RLP-076-000009371 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009372 | RLP-076-000009372 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009374 | RLP-076-000009374 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009404 | RLP-076-000009404 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009406 | RLP-076-000009406 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009407 | RLP-076-000009407 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009419 | RLP-076-000009419 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009420 | RLP-076-000009420 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009424 | RLP-076-000009424 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009498 | RLP-076-000009498 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 076 | RLP-076-000009500 | RLP-076-000009500 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 076 | RLP-076-000009502 | RLP-076-000009502 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 077 | RLP-077-000004384 | RLP-077-000004384 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 077 | RLP-077-000006544 | RLP-077-000006544 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 077 | RLP-077-000006548 | RLP-077-000006548 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 077 | RLP-077-000006551 | RLP-077-000006551 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 077 | RLP-077-000007159 | RLP-077-000007159 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 077 | RLP-077-000007160 | RLP-077-000007160 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 077 | RLP-077-000007161 | RLP-077-000007161 | USACE; MVD; MVN; CEMVN-ED-C | Monnerjahn, Christopher J | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 079 | RLP-079-000003828 | RLP-079-000003828 | USACE; MVD; MVN; CEMVN-ED-C | Normand, Darrell M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 079 | RLP-079-000003829 | RLP-079-000003829 | USACE; MVD; MVN; CEMVN-ED-C | Normand, Darrell M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 080 | RLP-080-000009244 | RLP-080-000009244 | USACE; MVD; MVN; CEMVN-ED-LC | Rawson, Donald E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 080 | RLP-080-000011159 | RLP-080-000011159 | USACE; MVD; MVN; CEMVN-ED-LC | Rawson, Donald E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 080 | RLP-080-000011363 | RLP-080-000011363 | USACE; MVD; MVN; CEMVN-ED-LC | Rawson, Donald E | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 171 | RLP-171-000008111 | RLP-171-000008111 | USACE; MVD; MVN; CEMVN-ED-E | Ruppert, Timothy M | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 173 | RLP-173-000000976 | RLP-173-000000976 | USACE; MVD; MVN; CEMVN-ED-SD | Shields, Mark S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 173 | RLP-173-000002243 | RLP-173-000002243 | USACE; MVD; MVN; CEMVN-ED-SD | Shields, Mark S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000005116 | TLP-010-000005116 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000005118 | TLP-010-000005118 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000006083 | TLP-010-000006083 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000006727 | TLP-010-000006727 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000008874 | TLP-010-000008874 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000010044 | TLP-010-000010044 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000019766 | TLP-010-000019766 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000020048 | TLP-010-000020048 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| TLP | 010 | TLP-010-000020049 | TLP-010-000020049 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000021116 | TLP-010-000021116 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000023223 | TLP-010-000023223 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000027252 | TLP-010-000027252 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000027574 | TLP-010-000027574 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000027805 | TLP-010-000027805 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 010 | TLP-010-000027863 | TLP-010-000027863 | USACE; MVD; MVN; CEMVN-CT-Y | Allen, Dianne | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 007 | ULP-007-000012310 | ULP-007-000012310 | USACE; MVD; MVN; CEMVN-PA | Jones, Amanda S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 007 | ULP-007-000012312 | ULP-007-000012312 | USACE; MVD; MVN; CEMVN-PA | Jones, Amanda S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 007 | ULP-007-000016893 | ULP-007-000016893 | USACE; MVD; MVN; CEMVN-PA | Jones, Amanda S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 007 | ULP-007-000016894 | ULP-007-000016894 | USACE; MVD; MVN; CEMVN-PA | Jones, Amanda S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 007 | ULP-007-000016895 | ULP-007-000016895 | USACE; MVD; MVN; CEMVN-PA | Jones, Amanda S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ULP | 007 | ULP-007-000019767 | ULP-007-000019767 | USACE; MVD; MVN; CEMVN-PA | Jones, Amanda S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 007 | ULP-007-000019782 | ULP-007-000019782 | USACE; MVD; MVN; CEMVN-PA | Jones, Amanda S | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000003794 | ULP-008-000003794 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000004009 | ULP-008-000004009 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000004343 | ULP-008-000004343 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000004428 | ULP-008-000004428 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000005160 | ULP-008-000005160 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000005161 | ULP-008-000005161 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000005163 | ULP-008-000005163 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000005799 | ULP-008-000005799 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000005800 | ULP-008-000005800 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ULP | 008 | ULP-008-000005801 | ULP-008-000005801 | USACE; MVD; MVN; CEMVN-PA | Poche, Rene G | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| WHQ | 001 | WHQ-001-000000450 | WHQ-001-000000451 | USACE; HQ; Office of History | Peary, James | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| WHQ | 001 | WHQ-001-000002718 | WHQ-001-000002719 | USACE; HQ; Office of History | Peary, James | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| WHQ | 001 | WHQ-001-000004063 | WHQ-001-000004073 | USACE; HQ; Office of History | Peary, James | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material |
| XLP | 014 | XLP-014-000006743 | XLP-014-000006743 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 014 | XLP-014-000007220 | XLP-014-000007220 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 014 | XLP-014-000012053 | XLP-014-000012053 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000010144 | XLP-028-000010144 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000011079 | XLP-028-000011079 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000011438 | XLP-028-000011438 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000012102 | XLP-028-000012102 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000012902 | XLP-028-000012902 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000014613 | XLP-028-000014613 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000016859 | XLP-028-000016859 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000016860 | XLP-028-000016860 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000016861 | XLP-028-000016861 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000016863 | XLP-028-000016863 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000017005 | XLP-028-000017005 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000017060 | XLP-028-000017060 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000017113 | XLP-028-000017113 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000017115 | XLP-028-000017115 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000017357 | XLP-028-000017357 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000017371 | XLP-028-000017371 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000017732 | XLP-028-000017732 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000018531 | XLP-028-000018531 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 028 | XLP-028-000018603 | XLP-028-000018603 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000024694 | XLP-028-000024694 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000025165 | XLP-028-000025165 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000026294 | XLP-028-000026294 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000027224 | XLP-028-000027224 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000027228 | XLP-028-000027228 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 028 | XLP-028-000027708 | XLP-028-000027708 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000015312 | XLP-030-000015312 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000016120 | XLP-030-000016120 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000016759 | XLP-030-000016759 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000017039 | XLP-030-000017039 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000018219 | XLP-030-000018219 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000018340 | XLP-030-000018340 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000018803 | XLP-030-000018803 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000019102 | XLP-030-000019102 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000019129 | XLP-030-000019129 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000019130 | XLP-030-000019130 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000019135 | XLP-030-000019135 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000019356 | XLP-030-000019356 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000019357 | XLP-030-000019357 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000019361 | XLP-030-000019361 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000019714 | XLP-030-000019714 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000020145 | XLP-030-000020145 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000020421 | XLP-030-000020421 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000020621 | XLP-030-000020621 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000020674 | XLP-030-000020674 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000021461 | XLP-030-000021461 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000021603 | XLP-030-000021603 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000021655 | XLP-030-000021655 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000021948 | XLP-030-000021948 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000022121 | XLP-030-000022121 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000022227 | XLP-030-000022227 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000023696 | XLP-030-000023696 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000023865 | XLP-030-000023865 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000024289 | XLP-030-000024289 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000024471 | XLP-030-000024471 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 030 | XLP-030-000025185 | XLP-030-000025185 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000025254 | XLP-030-000025254 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000025259 | XLP-030-000025259 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 030 | XLP-030-000025281 | XLP-030-000025281 | USACE; MVD; MVN; CEMVN-EX | Wagenaar, Richard P | KC1053 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| CFP | 077 | CFP-077-000000819 | CFP-077-000000819 | USACE; MVD; MVN; CEMVN-OC | Frederick, Denise | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| CFP | 077 | CFP-077-000000820 | CFP-077-000000820 | USACE; MVD; MVN; CEMVN-OC | Frederick, Denise | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| CFP | 077 | CFP-077-000001187 | CFP-077-000001187 | USACE; MVD; MVN; CEMVN-OC | Frederick, Denise | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000007463 | DLP-054-000007463 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000009212 | DLP-054-000009212 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000010174 | DLP-054-000010174 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000011056 | DLP-054-000011056 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000011654 | DLP-054-000011654 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 054 | DLP-054-000012597 | DLP-054-000012597 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000012649 | DLP-054-000012649 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000012922 | DLP-054-000012922 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000012963 | DLP-054-000012963 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 054 | DLP-054-000013346 | DLP-054-000013346 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 056 | DLP-056-000011726 | DLP-056-000011726 | USACE; MVD; MVN; CEMVN-CD-A | Morton, John J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 056 | DLP-056-000012615 | DLP-056-000012615 | USACE; MVD; MVN; CEMVN-CD-A | Morton, John J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 056 | DLP-056-000020470 | DLP-056-000020470 | USACE; MVD; MVN; CEMVN-CD-A | Morton, John J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 056 | DLP-056-000020820 | DLP-056-000020820 | USACE; MVD; MVN; CEMVN-CD-A | Morton, John J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 056 | DLP-056-000022547 | DLP-056-000022547 | USACE; MVD; MVN; CEMVN-CD-A | Morton, John J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000013104 | DLP-061-000013104 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000013151 | DLP-061-000013151 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000013208 | DLP-061-000013208 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000013631 | DLP-061-000013631 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000013632 | DLP-061-000013632 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000013635 | DLP-061-000013635 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000013636 | DLP-061-000013636 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000013670 | DLP-061-000013670 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000013746 | DLP-061-000013746 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000014110 | DLP-061-000014110 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000014112 | DLP-061-000014112 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000014114 | DLP-061-000014114 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000014245 | DLP-061-000014245 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000014701 | DLP-061-000014701 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 061 | DLP-061-000014702 | DLP-061-000014702 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000014705 | DLP-061-000014705 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000014706 | DLP-061-000014706 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000016835 | DLP-061-000016835 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000017017 | DLP-061-000017017 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000018065 | DLP-061-000018065 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000018616 | DLP-061-000018616 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000019533 | DLP-061-000019533 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000021012 | DLP-061-000021012 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 061 | DLP-061-000023401 | DLP-061-000023401 | USACE; MVD; MVN; CEMVN-CD-Q | Purdum, Ward C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000016253 | DLP-071-000016253 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000019925 | DLP-071-000019925 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000019960 | DLP-071-000019960 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000020141 | DLP-071-000020141 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000020169 | DLP-071-000020169 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000021946 | DLP-071-000021946 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000023586 | DLP-071-000023586 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000023587 | DLP-071-000023587 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000023588 | DLP-071-000023588 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000023589 | DLP-071-000023589 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000023858 | DLP-071-000023858 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000024452 | DLP-071-000024452 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000024463 | DLP-071-000024463 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000024630 | DLP-071-000024630 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| DLP | 071 | DLP-071-000024631 | DLP-071-000024631 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000025388 | DLP-071-000025388 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000026177 | DLP-071-000026177 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 071 | DLP-071-000026332 | DLP-071-000026332 | USACE; MVD; MVN; CEMVN-CD-NW | Barr, Jim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 072 | DLP-072-000002840 | DLP-072-000002840 | USACE; MVD; MVN; CEMVN-CD-NO-E | Fogarty, John G | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 072 | DLP-072-000002981 | DLP-072-000002981 | USACE; MVD; MVN; CEMVN-CD-NO-E | Fogarty, John G | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| DLP | 072 | DLP-072-000013121 | DLP-072-000013121 | USACE; MVD; MVN; CEMVN-CD-NO-E | Fogarty, John G | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 052 | ELP-052-000011819 | ELP-052-000011819 | CEERD-HF-ES | Brown, Gary | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 052 | ELP-052-000020282 | ELP-052-000020282 | CEERD-HF-ES | Brown, Gary | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 056 | ELP-056-000011407 | ELP-056-000011407 | CEERD-GS-G | Corcoran, Maureen K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 056 | ELP-056-000014117 | ELP-056-000014117 | CEERD-GS-G | Corcoran, Maureen K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 056 | ELP-056-000014139 | ELP-056-000014139 | CEERD-GS-G | Corcoran, Maureen K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 056 | ELP-056-000014147 | ELP-056-000014147 | CEERD-GS-G | Corcoran, Maureen K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 056 | ELP-056-000014193 | ELP-056-000014193 | CEERD-GS-G | Corcoran, Maureen K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 056 | ELP-056-000014605 | ELP-056-000014605 | CEERD-GS-G | Corcoran, Maureen K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 056 | ELP-056-000016297 | ELP-056-000016297 | CEERD-GS-G | Corcoran, Maureen K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 064 | ELP-064-000022651 | ELP-064-000022651 | CEERD-EV-Z | Fleming, Beth | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 064 | ELP-064-000027656 | ELP-064-000027656 | CEERD-EV-Z | Fleming, Beth | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 064 | ELP-064-000030437 | ELP-064-000030437 | CEERD-EV-Z | Fleming, Beth | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 240 | ELP-240-000019895 | ELP-240-000019895 | CEERD-HF-HW | Byrd, Aaron R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 369 | ELP-369-000000172 | ELP-369-000000172 | CEERD-IV-T | Jones, Harvey W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000000043 | ELP-379-000000043 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000000044 | ELP-379-000000044 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000000045 | ELP-379-000000045 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000000048 | ELP-379-000000048 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000000051 | ELP-379-000000051 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000000052 | ELP-379-000000052 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000000053 | ELP-379-000000053 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000000054 | ELP-379-000000054 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000007430 | ELP-379-000007430 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000007534 | ELP-379-000007534 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000007535 | ELP-379-000007535 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000007536 | ELP-379-000007536 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000007537 | ELP-379-000007537 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000007538 | ELP-379-000007538 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000007539 | ELP-379-000007539 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION 106

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000007540 | ELP-379-000007540 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000007618 | ELP-379-000007618 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000010996 | ELP-379-000010996 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000010997 | ELP-379-000010997 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000010998 | ELP-379-000010998 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000010999 | ELP-379-000010999 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000011000 | ELP-379-000011000 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000013378 | ELP-379-000013378 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000013379 | ELP-379-000013379 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000013380 | ELP-379-000013380 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000013381 | ELP-379-000013381 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000013382 | ELP-379-000013382 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 379 | ELP-379-000022627 | ELP-379-000022627 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000026474 | ELP-379-000026474 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 379 | ELP-379-000027013 | ELP-379-000027013 | CEERD-HN-HS | Melby, Jeffrey | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000000715 | ELP-385-000000715 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000001510 | ELP-385-000001510 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000001792 | ELP-385-000001792 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000001793 | ELP-385-000001793 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000001794 | ELP-385-000001794 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000001819 | ELP-385-000001819 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000001823 | ELP-385-000001823 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000003475 | ELP-385-000003475 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000009198 | ELP-385-000009198 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| ELP | 385 | ELP-385-000009365 | ELP-385-000009365 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 385 | ELP-385-000011784 | ELP-385-000011784 | CEERD-IV-T | Jones, Harvey W; Richardson, Milton D | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 389 | ELP-389-000009085 | ELP-389-000009085 | CEERD-EP-E | Olin-Estes, Trudy | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 389 | ELP-389-000013541 | ELP-389-000013541 | CEERD-EP-E | Olin-Estes, Trudy | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 422 | ELP-422-000005811 | ELP-422-000005811 | CEERD-EP | Price, Richard E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 422 | ELP-422-000005812 | ELP-422-000005812 | CEERD-EP | Price, Richard E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 422 | ELP-422-000019491 | ELP-422-000019491 | CEERD-EP | Price, Richard E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ELP | 422 | ELP-422-000019492 | ELP-422-000019492 | CEERD-EP | Price, Richard E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| ERD | 014 | ERD-014-000000002 | ERD-014-000000002 | USACE; MVD; MVN; CEMVN-ED-TF | Martin, Ronald | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000004542 | HLP-029-000004542 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000004915 | HLP-029-000004915 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000004921 | HLP-029-000004921 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000005668 | HLP-029-000005668 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009161 | HLP-029-000009161 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009293 | HLP-029-000009293 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009295 | HLP-029-000009295 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009296 | HLP-029-000009296 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009298 | HLP-029-000009298 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009299 | HLP-029-000009299 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009300 | HLP-029-000009300 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009301 | HLP-029-000009301 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009418 | HLP-029-000009418 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009507 | HLP-029-000009507 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009565 | HLP-029-000009565 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000009614 | HLP-029-000009614 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009615 | HLP-029-000009615 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009616 | HLP-029-000009616 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009617 | HLP-029-000009617 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009618 | HLP-029-000009618 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009826 | HLP-029-000009826 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009827 | HLP-029-000009827 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009828 | HLP-029-000009828 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009829 | HLP-029-000009829 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000009830 | HLP-029-000009830 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000010119 | HLP-029-000010119 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000010250 | HLP-029-000010250 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 029 | HLP-029-000010252 | HLP-029-000010252 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000010254 | HLP-029-000010254 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000010255 | HLP-029-000010255 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000010256 | HLP-029-000010256 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000010892 | HLP-029-000010892 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000011551 | HLP-029-000011551 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000011636 | HLP-029-000011636 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000011716 | HLP-029-000011716 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000011719 | HLP-029-000011719 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 029 | HLP-029-000011998 | HLP-029-000011998 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000002281 | HLP-032-000002281 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000002962 | HLP-032-000002962 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000002968 | HLP-032-000002968 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000002976 | HLP-032-000002976 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000002986 | HLP-032-000002986 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000002991 | HLP-032-000002991 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000007939 | HLP-032-000007939 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000008004 | HLP-032-000008004 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000008011 | HLP-032-000008011 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000008041 | HLP-032-000008041 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000009430 | HLP-032-000009430 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000009576 | HLP-032-000009576 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000009987 | HLP-032-000009987 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000010015 | HLP-032-000010015 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 032 | HLP-032-000010054 | HLP-032-000010054 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000010108 | HLP-032-000010108 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000010780 | HLP-032-000010780 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000010897 | HLP-032-000010897 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000010994 | HLP-032-000010994 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000011645 | HLP-032-000011645 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000011685 | HLP-032-000011685 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000011908 | HLP-032-000011908 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000012324 | HLP-032-000012324 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000012329 | HLP-032-000012329 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000012356 | HLP-032-000012356 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 032 | HLP-032-000012474 | HLP-032-000012474 | USACE; MVD; MVN; CEMVN-HPO | Ashley, John A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 033 | HLP-033-000002987 | HLP-033-000002987 | USACE; MVD; MVN; CEMVN-HPO | Bedey, Jeffrey A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 033 | HLP-033-000003035 | HLP-033-000003035 | USACE; MVD; MVN; CEMVN-HPO | Bedey, Jeffrey A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 034 | HLP-034-000000230 | HLP-034-000000230 | USACE; MVD; MVN; CEMVN-HPO | Boese, Derek E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 034 | HLP-034-000004638 | HLP-034-000004638 | USACE; MVD; MVN; CEMVN-HPO | Boese, Derek E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 034 | HLP-034-000004749 | HLP-034-000004749 | USACE; MVD; MVN; CEMVN-HPO | Boese, Derek E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 034 | HLP-034-000006072 | HLP-034-000006072 | USACE; MVD; MVN; CEMVN-HPO | Boese, Derek E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005143 | HLP-035-000005143 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005181 | HLP-035-000005181 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005204 | HLP-035-000005204 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005375 | HLP-035-000005375 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005690 | HLP-035-000005690 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005692 | HLP-035-000005692 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 035 | HLP-035-000005693 | HLP-035-000005693 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005694 | HLP-035-000005694 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005844 | HLP-035-000005844 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000005845 | HLP-035-000005845 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 035 | HLP-035-000006768 | HLP-035-000006768 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000008716 | HLP-037-000008716 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000008829 | HLP-037-000008829 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000009035 | HLP-037-000009035 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000009350 | HLP-037-000009350 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000010279 | HLP-037-000010279 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000010287 | HLP-037-000010287 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000010523 | HLP-037-000010523 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 037 | HLP-037-000010623 | HLP-037-000010623 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000010684 | HLP-037-000010684 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000010692 | HLP-037-000010692 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000013223 | HLP-037-000013223 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000013678 | HLP-037-000013678 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 037 | HLP-037-000022143 | HLP-037-000022143 | USACE; MVD; MVN; CEMVN-HPO | Bradley, Daniel F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 042 | HLP-042-000001418 | HLP-042-000001418 | USACE; MVD; MVN; CEMVN-HPO | Caimi, Cori A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000000408 | HLP-043-000000408 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000000418 | HLP-043-000000418 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000005747 | HLP-043-000005747 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000006168 | HLP-043-000006168 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000007461 | HLP-043-000007461 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 043 | HLP-043-000007758 | HLP-043-000007758 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000007764 | HLP-043-000007764 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000008011 | HLP-043-000008011 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000008020 | HLP-043-000008020 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000008091 | HLP-043-000008091 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000008305 | HLP-043-000008305 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000008314 | HLP-043-000008314 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000008554 | HLP-043-000008554 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000008628 | HLP-043-000008628 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000008758 | HLP-043-000008758 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000009081 | HLP-043-000009081 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 043 | HLP-043-000009226 | HLP-043-000009226 | USACE; MVD; MVN; CEMVN-HPO | Chapman, Jeremy J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION.LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 045 | HLP-045-000013759 | HLP-045-000013759 | USACE; MVD; MVN; CEMVN-HPO | Gilmore, Christophor E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 086 | HLP-086-000007726 | HLP-086-000007726 | USACE; MVD; MVN; CEMVN-HPO | Griffin, Debbie B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 086 | HLP-086-000007836 | HLP-086-000007836 | USACE; MVD; MVN; CEMVN-HPO | Griffin, Debbie B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 086 | HLP-086-000008053 | HLP-086-000008053 | USACE; MVD; MVN; CEMVN-HPO | Griffin, Debbie B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 086 | HLP-086-000008114 | HLP-086-000008114 | USACE; MVD; MVN; CEMVN-HPO | Griffin, Debbie B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 086 | HLP-086-000008135 | HLP-086-000008135 | USACE; MVD; MVN; CEMVN-HPO | Griffin, Debbie B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 086 | HLP-086-000008465 | HLP-086-000008465 | USACE; MVD; MVN; CEMVN-HPO | Griffin, Debbie B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 087 | HLP-087-000005427 | HLP-087-000005427 | USACE; MVD; MVN; CEMVN-HPO | Hendrix, Joe A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 087 | HLP-087-000009096 | HLP-087-000009096 | USACE; MVD; MVN; CEMVN-HPO | Hendrix, Joe A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 087 | HLP-087-000009435 | HLP-087-000009435 | USACE; MVD; MVN; CEMVN-HPO | Hendrix, Joe A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 091 | HLP-091-000003560 | HLP-091-000003560 | USACE; MVD; MVN; CEMVN-HPO | Avery, Kim | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 094 | HLP-094-000003302 | HLP-094-000003302 | USACE; MVD; MVN; CEMVN-HPO | Grzegorzewski, Michael J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 094 | HLP-094-000004041 | HLP-094-000004041 | USACE; MVD; MVN; CEMVN-HPO | Grzegorzewski, Michael J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 095 | HLP-095-000002635 | HLP-095-000002635 | USACE; MVD; MVN; CEMVN-HPO | Jolissaint, Donald E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 095 | HLP-095-000003559 | HLP-095-000003559 | USACE; MVD; MVN; CEMVN-HPO | Jolissaint, Donald E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 095 | HLP-095-000003560 | HLP-095-000003560 | USACE; MVD; MVN; CEMVN-HPO | Jolissaint, Donald E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 096 | HLP-096-000004650 | HLP-096-000004650 | USACE; MVD; MVN; CEMVN-HPO | Joseph, Jay L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 096 | HLP-096-000004699 | HLP-096-000004699 | USACE; MVD; MVN; CEMVN-HPO | Joseph, Jay L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 096 | HLP-096-000004701 | HLP-096-000004701 | USACE; MVD; MVN; CEMVN-HPO | Joseph, Jay L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 096 | HLP-096-000004702 | HLP-096-000004702 | USACE; MVD; MVN; CEMVN-HPO | Joseph, Jay L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 096 | HLP-096-000013761 | HLP-096-000013761 | USACE; MVD; MVN; CEMVN-HPO | Joseph, Jay L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 096 | HLP-096-000015721 | HLP-096-000015721 | USACE; MVD; MVN; CEMVN-HPO | Joseph, Jay L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 096 | HLP-096-000018803 | HLP-096-000018803 | USACE; MVD; MVN; CEMVN-HPO | Joseph, Jay L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 099 | HLP-099-000001625 | HLP-099-000001625 | USACE; MVD; MVN; CEMVN-HPO | Lovetro, Keven | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 100 | HLP-100-000002129 | HLP-100-000002129 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 100 | HLP-100-000003134 | HLP-100-000003134 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 100 | HLP-100-000003194 | HLP-100-000003194 | USACE; MVD; MVN; CEMVN-HPO | Maloz, Wilson L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000011096 | HLP-103-000011096 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000011097 | HLP-103-000011097 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000011098 | HLP-103-000011098 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000016734 | HLP-103-000016734 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000016918 | HLP-103-000016918 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000017225 | HLP-103-000017225 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000017288 | HLP-103-000017288 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000017923 | HLP-103-000017923 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000020085 | HLP-103-000020085 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 103 | HLP-103-000021070 | HLP-103-000021070 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000022631 | HLP-103-000022631 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000022864 | HLP-103-000022864 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 103 | HLP-103-000024274 | HLP-103-000024274 | USACE; MVD; MVN; CEMVN-HPO | Martin, August W | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 104 | HLP-104-000008750 | HLP-104-000008750 | USACE; MVD; MVN; CEMVN-HPO | Matherne, Angela H | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 108 | HLP-108-000004600 | HLP-108-000004600 | USACE; MVD; MVN; CEMVN-HPO | Pearson, Tore B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 137 | HLP-137-000014886 | HLP-137-000014886 | USACE; MVD; MVN; CEMVN-HPO | Grieshaber, John B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000001621 | HLP-165-000001621 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000011654 | HLP-165-000011654 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000011671 | HLP-165-000011671 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000011673 | HLP-165-000011673 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000011674 | HLP-165-000011674 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000011746 | HLP-165-000011746 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000011787 | HLP-165-000011787 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000011789 | HLP-165-000011789 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000011794 | HLP-165-000011794 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000012325 | HLP-165-000012325 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000012326 | HLP-165-000012326 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000012329 | HLP-165-000012329 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013131 | HLP-165-000013131 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013166 | HLP-165-000013166 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013194 | HLP-165-000013194 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013197 | HLP-165-000013197 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013282 | HLP-165-000013282 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000013367 | HLP-165-000013367 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013572 | HLP-165-000013572 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013737 | HLP-165-000013737 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013740 | HLP-165-000013740 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013742 | HLP-165-000013742 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013743 | HLP-165-000013743 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013771 | HLP-165-000013771 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000013974 | HLP-165-000013974 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000014117 | HLP-165-000014117 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000014213 | HLP-165-000014213 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000014455 | HLP-165-000014455 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000014508 | HLP-165-000014508 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000014514 | HLP-165-000014514 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000014624 | HLP-165-000014624 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000014827 | HLP-165-000014827 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000014851 | HLP-165-000014851 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000015113 | HLP-165-000015113 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000015243 | HLP-165-000015243 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000015277 | HLP-165-000015277 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000015399 | HLP-165-000015399 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000015493 | HLP-165-000015493 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000015761 | HLP-165-000015761 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000015764 | HLP-165-000015764 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000015766 | HLP-165-000015766 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

**PRODUCTION LOG**

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| HLP | 165 | HLP-165-000015767 | HLP-165-000015767 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000016652 | HLP-165-000016652 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000016692 | HLP-165-000016692 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000016889 | HLP-165-000016889 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000016984 | HLP-165-000016984 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000017086 | HLP-165-000017086 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000017166 | HLP-165-000017166 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000017409 | HLP-165-000017409 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 165 | HLP-165-000017540 | HLP-165-000017540 | USACE; MVD; MVN; CEMVN-HPO | Kendrick, Richmond R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004357 | HLP-169-000004357 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| HLP | 169 | HLP-169-000004810 | HLP-169-000004810 | USACE; MVD; MVN; CEMVN-HPO | Perry, Brett T | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 003 | OLP-003-000003241 | OLP-003-000003241 | USACE; MVD; MVN; CEMVN-OD-YF | Barbara, Darrell | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG
In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 003 | OLP-003-000003498 | OLP-003-000003498 | USACE; MVD; MVN; CEMVN-OD-YF | Barbara, Darrell | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 003 | OLP-003-000004305 | OLP-003-000004305 | USACE; MVD; MVN; CEMVN-OD-YF | Barbara, Darrell | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 003 | OLP-003-000005266 | OLP-003-000005266 | USACE; MVD; MVN; CEMVN-OD-YF | Barbara, Darrell | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 003 | OLP-003-000005360 | OLP-003-000005360 | USACE; MVD; MVN; CEMVN-OD-YF | Barbara, Darrell | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 003 | OLP-003-000005569 | OLP-003-000005569 | USACE; MVD; MVN; CEMVN-OD-YF | Barbara, Darrell | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 003 | OLP-003-000005815 | OLP-003-000005815 | USACE; MVD; MVN; CEMVN-OD-YF | Barbara, Darrell | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 003 | OLP-003-000005816 | OLP-003-000005816 | USACE; MVD; MVN; CEMVN-OD-YF | Barbara, Darrell | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 011 | OLP-011-000007467 | OLP-011-000007467 | USACE; MVD; MVN; CEMVN-OD-YM | Fried, Carli K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 011 | OLP-011-000007535 | OLP-011-000007535 | USACE; MVD; MVN; CEMVN-OD-YM | Fried, Carli K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 011 | OLP-011-000007966 | OLP-011-000007966 | USACE; MVD; MVN; CEMVN-OD-YM | Fried, Carli K | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000004498 | OLP-012-000004498 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000004499 | OLP-012-000004499 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000004531 | OLP-012-000004531 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000004544 | OLP-012-000004544 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000004550 | OLP-012-000004550 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000004551 | OLP-012-000004551 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000004552 | OLP-012-000004552 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000004590 | OLP-012-000004590 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000004755 | OLP-012-000004755 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000005791 | OLP-012-000005791 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000005831 | OLP-012-000005831 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000005850 | OLP-012-000005850 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000006009 | OLP-012-000006009 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000007613 | OLP-012-000007613 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 012 | OLP-012-000007643 | OLP-012-000007643 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000008121 | OLP-012-000008121 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000008122 | OLP-012-000008122 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000008232 | OLP-012-000008232 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000008235 | OLP-012-000008235 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000008241 | OLP-012-000008241 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000008242 | OLP-012-000008242 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000011828 | OLP-012-000011828 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 012 | OLP-012-000012635 | OLP-012-000012635 | USACE; MVD; MVN; CEMVN-OD-C | Entwisle, Richard C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000006040 | OLP-026-000006040 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000006124 | OLP-026-000006124 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000006144 | OLP-026-000006144 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000006284 | OLP-026-000006284 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000006306 | OLP-026-000006306 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000006387 | OLP-026-000006387 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000006388 | OLP-026-000006388 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000006674 | OLP-026-000006674 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000006739 | OLP-026-000006739 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007678 | OLP-026-000007678 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007680 | OLP-026-000007680 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007688 | OLP-026-000007688 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007727 | OLP-026-000007727 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007781 | OLP-026-000007781 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007784 | OLP-026-000007784 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION 106

**In Re Katrina Canal Breaches Litigation, No. 05-4182**

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| OLP | 026 | OLP-026-000007787 | OLP-026-000007787 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007789 | OLP-026-000007789 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007948 | OLP-026-000007948 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000007951 | OLP-026-000007951 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| OLP | 026 | OLP-026-000008321 | OLP-026-000008321 | USACE; MVD; MVN; CEMVN-OD-HB | Brantley, Christopher | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000012563 | PLP-092-000012563 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000013691 | PLP-092-000013691 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000014114 | PLP-092-000014114 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000014151 | PLP-092-000014151 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000014198 | PLP-092-000014198 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000014841 | PLP-092-000014841 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000016954 | PLP-092-000016954 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 092 | PLP-092-000017258 | PLP-092-000017258 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000017688 | PLP-092-000017688 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000017873 | PLP-092-000017873 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000018114 | PLP-092-000018114 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000018208 | PLP-092-000018208 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000018475 | PLP-092-000018475 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000018723 | PLP-092-000018723 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000018916 | PLP-092-000018916 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000018941 | PLP-092-000018941 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000019830 | PLP-092-000019830 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000019867 | PLP-092-000019867 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 092 | PLP-092-000019877 | PLP-092-000019877 | USACE; MVD; MVN; CEMVN-PM-P | Dickson, Edwin M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 115 | PLP-115-000037580 | PLP-115-000037580 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-115-000039819 | PLP-115-000039819 | USACE; MVD; MVN; CEMVN-PM-O | Podany, Thomas J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 115 | PLP-124-000005898 | PLP-124-000005898 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 124 | PLP-124-000006252 | PLP-124-000006252 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 124 | PLP-124-000006583 | PLP-124-000006583 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 124 | PLP-124-000006843 | PLP-124-000006843 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 124 | PLP-124-000007292 | PLP-124-000007292 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 124 | PLP-124-000007304 | PLP-124-000007304 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 124 | PLP-124-000008449 | PLP-124-000008449 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 124 | PLP-124-000009874 | PLP-124-000009874 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 124 | PLP-124-000010548 | PLP-124-000010548 | USACE; MVD; MVN; CEMVN-PM-OP | Anderson, Carl E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 187 | PLP-187-000006720 | PLP-187-000006720 | USACE; MVD; MVN; CEMVN-PM-RN | Lyon, Edwin A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| PLP | 194 | PLP-194-000002014 | PLP-194-000002014 | USACE; MVD; MVN; CEMVN-PM-OR | Dalcourt, Cenceria L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 200 | PLP-200-000002896 | PLP-200-000002896 | USACE; MVD; MVN; CEMVN-PM-OR | Lanier, Joan R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| PLP | 200 | PLP-200-000004839 | PLP-200-000004839 | USACE; MVD; MVN; CEMVN-PM-OR | Lanier, Joan R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 072 | RLP-072-000004621 | RLP-072-000004621 | USACE; MVD; MVN; CEMVN-ED-HN | Blodgett, Edward R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000010770 | RLP-073-000010770 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000010776 | RLP-073-000010776 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000012537 | RLP-073-000012537 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000014120 | RLP-073-000014120 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000014582 | RLP-073-000014582 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000016121 | RLP-073-000016121 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000016320 | RLP-073-000016320 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000016412 | RLP-073-000016412 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 073 | RLP-073-000017741 | RLP-073-000017741 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000019123 | RLP-073-000019123 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000021636 | RLP-073-000021636 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 073 | RLP-073-000022905 | RLP-073-000022905 | USACE; MVD; MVN; CEMVN-ED-SR | Butler, Richard A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 081 | RLP-081-000015814 | RLP-081-000015814 | USACE; MVD; MVN; CEMVN-ED-LC | Rawson, Donald E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 081 | RLP-081-000016023 | RLP-081-000016023 | USACE; MVD; MVN; CEMVN-ED-LC | Rawson, Donald E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 081 | RLP-081-000018644 | RLP-081-000018644 | USACE; MVD; MVN; CEMVN-ED-LC | Rawson, Donald E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 081 | RLP-081-000018769 | RLP-081-000018769 | USACE; MVD; MVN; CEMVN-ED-LC | Rawson, Donald E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 081 | RLP-081-000019157 | RLP-081-000019157 | USACE; MVD; MVN; CEMVN-ED-LC | Rawson, Donald E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 109 | RLP-109-000006965 | RLP-109-000006965 | USACE; MVD; MVN; CEMVN-ED-T | Laborde, Charles A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 109 | RLP-109-000008621 | RLP-109-000008621 | USACE; MVD; MVN; CEMVN-ED-T | Laborde, Charles A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 109 | RLP-109-000009196 | RLP-109-000009196 | USACE; MVD; MVN; CEMVN-ED-T | Laborde, Charles A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 109 | RLP-109-000010772 | RLP-109-000010772 | USACE; MVD; MVN; CEMVN-ED-T | Laborde, Charles A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 109 | RLP-109-000013830 | RLP-109-000013830 | USACE; MVD; MVN; CEMVN-ED-T | Laborde, Charles A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000002939 | RLP-110-000002939 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000003213 | RLP-110-000003213 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000004275 | RLP-110-000004275 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000004344 | RLP-110-000004344 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000004634 | RLP-110-000004634 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000004696 | RLP-110-000004696 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000007769 | RLP-110-000007769 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000007808 | RLP-110-000007808 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000011801 | RLP-110-000011801 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000016632 | RLP-110-000016632 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000016878 | RLP-110-000016878 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000017538 | RLP-110-000017538 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000017624 | RLP-110-000017624 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000017667 | RLP-110-000017667 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000017722 | RLP-110-000017722 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000017891 | RLP-110-000017891 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000018227 | RLP-110-000018227 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000019382 | RLP-110-000019382 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000026211 | RLP-110-000026211 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000027328 | RLP-110-000027328 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000028140 | RLP-110-000028140 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000028878 | RLP-110-000028878 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000036171 | RLP-110-000036171 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000036367 | RLP-110-000036367 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000036584 | RLP-110-000036584 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000037788 | RLP-110-000037788 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000037789 | RLP-110-000037789 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000039021 | RLP-110-000039021 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000039034 | RLP-110-000039034 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000039371 | RLP-110-000039371 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000039458 | RLP-110-000039458 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000039717 | RLP-110-000039717 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000039795 | RLP-110-000039795 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000039893 | RLP-110-000039893 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 110 | RLP-110-000039894 | RLP-110-000039894 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000039895 | RLP-110-000039895 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000040053 | RLP-110-000040053 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000040054 | RLP-110-000040054 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 110 | RLP-110-000040201 | RLP-110-000040201 | USACE; MVD; MVN; CEMVN-ED-S | LeBlanc, Julie | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 113 | RLP-113-000003917 | RLP-113-000003917 | USACE; MVD; MVN; CEMVN-ED-T | Lovett, David P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 114 | RLP-114-000019365 | RLP-114-000019365 | USACE; MVD; MVN; CEMVN-ED-T | Lovett, David P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 128 | RLP-128-000006411 | RLP-128-000006411 | USACE; MVD; MVN; CEMVN-ED-SE | Aurand, Michele R | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 129 | RLP-129-000005525 | RLP-129-000005525 | USACE; MVD; MVN; CEMVN-ED-F | Bacuta, George C | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 131 | RLP-131-000001189 | RLP-131-000001189 | USACE; MVD; MVN; CEMVN-ED-F | Callahan, Ian M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 131 | RLP-131-000001227 | RLP-131-000001227 | USACE; MVD; MVN; CEMVN-ED-F | Callahan, Ian M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 133 | RLP-133-000004006 | RLP-133-000004006 | USACE; MVD; MVN; CEMVN-ED-S | Cashen, Warren J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 133 | RLP-133-000005104 | RLP-133-000005104 | USACE; MVD; MVN; CEMVN-ED-S | Cashen, Warren J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 144 | RLP-144-000004180 | RLP-144-000004180 | USACE; MVD; MVN; CEMVN-ED-HE | Mach, Rodney F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 144 | RLP-144-000004181 | RLP-144-000004181 | USACE; MVD; MVN; CEMVN-ED-HE | Mach, Rodney F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 144 | RLP-144-000005169 | RLP-144-000005169 | USACE; MVD; MVN; CEMVN-ED-HE | Mach, Rodney F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 144 | RLP-144-000005285 | RLP-144-000005285 | USACE; MVD; MVN; CEMVN-ED-HE | Mach, Rodney F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 144 | RLP-144-000005394 | RLP-144-000005394 | USACE; MVD; MVN; CEMVN-ED-HE | Mach, Rodney F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 144 | RLP-144-000005577 | RLP-144-000005577 | USACE; MVD; MVN; CEMVN-ED-HE | Mach, Rodney F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 144 | RLP-144-000005578 | RLP-144-000005578 | USACE; MVD; MVN; CEMVN-ED-HE | Mach, Rodney F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 144 | RLP-144-000005579 | RLP-144-000005579 | USACE; MVD; MVN; CEMVN-ED-HE | Mach, Rodney F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 146 | RLP-146-000008933 | RLP-146-000008933 | USACE; MVD; MVN; CEMVN-ED-LL | Montour, Christina M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 147 | RLP-146-000015765 | RLP-146-000015765 | USACE; MVD; MVN; CEMVN-ED-LL | Montour, Christina M | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 147 | RLP-147-000017806 | RLP-147-000017806 | USACE; MVD; MVN; CEMVN-ED-C | Petitbon, John B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| RLP | 147 | RLP-147-000018763 | RLP-147-000018763 | USACE; MVD; MVN; CEMVN-ED-C | Petitbon, John B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 147 | RLP-147-000018765 | RLP-147-000018765 | USACE; MVD; MVN; CEMVN-ED-C | Petitbon, John B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 147 | RLP-147-000018767 | RLP-147-000018767 | USACE; MVD; MVN; CEMVN-ED-C | Petitbon, John B | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 195 | RLP-195-000010914 | RLP-195-000010914 | USACE; MVD; MVN; CEMVN-ED-T | Mickal, Larry E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 195 | RLP-195-000013919 | RLP-195-000013919 | USACE; MVD; MVN; CEMVN-ED-T | Mickal, Larry E | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 196 | RLP-196-000008852 | RLP-196-000008852 | USACE; MVD; MVN; CEMVN-ED-SE | Ratcliff, Jay J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 196 | RLP-196-000008854 | RLP-196-000008854 | USACE; MVD; MVN; CEMVN-ED-SE | Ratcliff, Jay J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| RLP | 196 | RLP-196-000013282 | RLP-196-000013282 | USACE; MVD; MVN; CEMVN-ED-SE | Ratcliff, Jay J | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 011 | TLP-011-000001737 | TLP-011-000001737 | USACE; MVD; MVN; CEMVN-CT-W | Bailey, Robbie F | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 013 | TLP-013-000020157 | TLP-013-000020157 | USACE; MVD; MVN; CEMVN-CT-P | Camburn, Henry L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| TLP | 013 | TLP-013-000020159 | TLP-013-000020159 | USACE; MVD; MVN; CEMVN-CT-P | Camburn, Henry L | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 013 | XLP-013-000014123 | XLP-013-000014123 | USACE; MVD; MVN; CEMVN-EX | Maples, Michael A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 013 | XLP-013-000018594 | XLP-013-000018594 | USACE; MVD; MVN; CEMVN-EX | Maples, Michael A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 013 | XLP-013-000022371 | XLP-013-000022371 | USACE; MVD; MVN; CEMVN-EX | Maples, Michael A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 013 | XLP-013-000024578 | XLP-013-000024578 | USACE; MVD; MVN; CEMVN-EX | Maples, Michael A | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000009188 | XLP-017-000009188 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000009833 | XLP-017-000009833 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000010464 | XLP-017-000010464 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000010575 | XLP-017-000010575 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000011465 | XLP-017-000011465 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000011769 | XLP-017-000011769 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000011790 | XLP-017-000011790 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000016224 | XLP-017-000016224 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000016225 | XLP-017-000016225 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

PRODUCTION LOG

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 017 | XLP-017-000016504 | XLP-017-000016504 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000017149 | XLP-017-000017149 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000017485 | XLP-017-000017485 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000017773 | XLP-017-000017773 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000017926 | XLP-017-000017926 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 017 | XLP-017-000018704 | XLP-017-000018704 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000011839 | XLP-018-000011839 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000011840 | XLP-018-000011840 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000011841 | XLP-018-000011841 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000012435 | XLP-018-000012435 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013467 | XLP-018-000013467 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013532 | XLP-018-000013532 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000013533 | XLP-018-000013533 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013669 | XLP-018-000013669 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013670 | XLP-018-000013670 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013683 | XLP-018-000013683 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013688 | XLP-018-000013688 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013721 | XLP-018-000013721 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013739 | XLP-018-000013739 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000013886 | XLP-018-000013886 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000014059 | XLP-018-000014059 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000014069 | XLP-018-000014069 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000014070 | XLP-018-000014070 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000014310 | XLP-018-000014310 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000014314 | XLP-018-000014314 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000014315 | XLP-018-000014315 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000014316 | XLP-018-000014316 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000014318 | XLP-018-000014318 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015133 | XLP-018-000015133 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015333 | XLP-018-000015333 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015418 | XLP-018-000015418 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015602 | XLP-018-000015602 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015633 | XLP-018-000015633 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015634 | XLP-018-000015634 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015635 | XLP-018-000015635 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015649 | XLP-018-000015649 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

In Re Katrina Canal Breaches Litigation, No. 05-4182

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000015650 | XLP-018-000015650 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015651 | XLP-018-000015651 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000015652 | XLP-018-000015652 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000017792 | XLP-018-000017792 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000017918 | XLP-018-000017918 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000018069 | XLP-018-000018069 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000018192 | XLP-018-000018192 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000018193 | XLP-018-000018193 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000018569 | XLP-018-000018569 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000018748 | XLP-018-000018748 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000024140 | XLP-018-000024140 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000025676 | XLP-018-000025676 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011

| Container Source Code | Container Number | Bates First | Bates Last | Source (Agency, Division, Office, Location) | Custodian Name | Media Number | Date Produced | Track | Comments |
|---|---|---|---|---|---|---|---|---|---|
| XLP | 018 | XLP-018-000026896 | XLP-018-000026896 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000026935 | XLP-018-000026935 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000027181 | XLP-018-000027181 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000027344 | XLP-018-000027344 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |
| XLP | 018 | XLP-018-000027732 | XLP-018-000027732 | USACE; MVD; MVN; CEMVN-EX | Starkel, Murray P | KC1054 | 7/22/2011 | Class - Levee, MRGO and Barge; Common Liability - Levee, MRGO and Barge; Robinson | Previously Privileged Material; Native File Production |

7/22/2011