United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0001 | "Nature Changes from Moment to Moment" Report and Letter. Board of Levee Commissioners; Krebs, LaSalle, LeMieux Consultants, Inc. | | 1972 09-08 |
| DX-0002 | "Rate-Dependent Undrained Shear Behavior of Saturated Clay," Journal of Geotechnical Engineering, Vol 122, No. 2, pages 99-108.  Thomas C. Sheahan, Charles C. Ladd and John T. Germaine | EDP-217-00002329-EDP-217-00002338 | 1996 02-00 |
| DX-0003 | "Stability of Atchafalaya Levees." Journal of Soil Mechanics and Foundations Division, ASCE, 93, No. SM4, pages 179-198.  (1967)  Robert I. Kaufman and Frank J. Weaver | | 1967 07-00 |
| DX-0004 | "Taming the River to Let in the Sea: Southern Louisiana is Sinking into the Gulf of Mexico.  The Surprising Culprit is Overambitious Flood Control" Natural History Magazine, February 2005.  Shea Penland | Public Document | 2005 02-00 |
| DX-0007 | 1942 Map of St. Bernard, LA.  N2945-W 8945/15 | | 1942 00-00 |
| DX-0008 | 1945 Picture of New Orleans Cypress Forests | | 1945 00-00 |
| DX-0009 | Levee Enlargements, MR & T Projects | | 1987 01-05 |
| DX-0010 | 1958 Aerial Photograph of GIWW from Joannes J. Westerink's December 12, 2008 Expert Report. | XJW-001-0000099 | 1958 00-00 |
| DX-0011 | 1961 Document Discussing the Development of the Mississippi River - Gulf Outlet | NED-003-000000677-NED-003-000000681 | 1961 09-00 |
| DX-0012 | 1964 Aerial Photography 2005 Shoreline Map 2 (Broussard Depo Exhibit 3/31/2008) | | 1964 01-24 |
| DX-0013 | 1968 Dredging Policies and Practices - Regulation No. ER 1130-2-307: Project Operation, Dredging Policies and Practices | WHQ-011-000000214-WHQ-011-000000225 | 1968 10-31 |
| DX-0014 | 1985 Brunn Design and Construction of Mounds for Breakwaters and Coastal Protection | WGP-024-000010362-WGP-024-000010367 | 1985 00-00 |
| DX-0015 | 1990-2000s USGS 7 ½' Topographic Map Mosaic | XFS-001-000000113 | 2008 03-01 |
| DX-0016 | 1992 Energy and Water Appropriation Bill; Report Language Regarding Local Repayment. 102nd Congress. (LPVHPP Chronology). | | 1991 06-12 |
| DX-0017 | 1992 Energy and Water Development Appropriations Act. 102nd Congress. (LPVHPP Chronology). Bibliography – 22 | | 1991 08-17 |
| DX-0018 | 1992 Water Resources Development Act, United States Code Annotated Currentness, Title 33. Navigation and Navigable Waters, Chapter 36. Water Resources Development, Subchapter V. General Provisions  § 2326. Regional Sediment Management, Effective: November 8, 2007 | | 2007 11-08 |
| DX-0019 | 1997 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1996 03-18 |
| DX-0020 | 2004 Inspection of Completed Flood Control Works in the New Orleans District | EDP-009-000001666-EDP-009-000001678 | 2004 12-20 |
| DX-0021 | 2008 Midwest Flooding and Lessons for Levee Performance and Reliability to Other Similarly Threatened Areas in the U.S.; Summary of Project and Budget Proposal | | 2008 00-00 |
| DX-0022 | 3.3 Results at Specified Locations Utilized for Scenario Development New Orleans East | | 0000 00-00 |
| DX-0024 | 4.3 Results at Specified Locations Utilized for Scenario Development St. Bernard Polder | | 0000 00-00 |
| DX-0027 | A Failure of Initiative, Final Report of the Select Bipartisan Committee to Investigate the Preparation for and Response to Hurricane Katrina | MRGOX0620-MRGOX1136 | 2006 02-15 |
| DX-0028 | A Letter form The College of Engineers, United States Army Transmitting a Report of The Board of Engineers for Rivers and Harbors on Review of Reports Heretofore Submitted on Mississippi River - Gulf Outlet and New Orleans Industrial Canal | MRG0X7032-MRG0X7038 | 1980 06-11 |
| DX-0029 | Access Channel (Rodriguez Depo Exhibit April 30, 2008) | | 0000 00-00 |
| DX-0030 | Act of Assurance - St. John The Baptist Parish | | 1971 10-07 |
| DX-0031 | Action Minutes, MR-GO Closure Policy Committee, July 7, 1999 | MGP-013-000004410-MGP-013-000004411 | 1999 07-07 |
| DX-0034 | ADCIRC Depth of Flooding Map | | 2004 07-00 |
| DX-0035 | ADCIRC Development Memorandums - Lake Pontchartrain and Vicinity Model Restudy Data Collection. USACE. (LPVHPP Chronology). | | 1995 02-02 |
| DX-0036 | ADCIRC Surge Maximum Elevation Map | | 2004 07-00 |
| DX-0037 | Adjusted Gage Readings. USACE. (LPVHPP Chronology). | | 1986 08-28 |
| DX-0038 | Advances in the Spectral Modeling of Wind Waves in the Near Shore | | 0000 00-00 |
| DX-0039 | Aerial Map of New Orleans | NOP-007-000001048 | 0000 00-00 |
| DX-0041 | Affirmation of Vertical Datum for Surveying and Mapping Activities. Federal Register. (LPVHPP Chronology). | | 1993 06-24 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0042 | Agreement for Mitigation on the Lake Pontchartrain Hurricane Protection Project. USACE; State of Louisiana. (LPVHPP Chronology). | | 1992 12-14 |
| DX-0043 | Allocations to 30 September 1999/Allocations for FY 2000 | | 1999 09-30 |
| DX-0048 | American Society of Civil Engineers (ASCE) Hurricane Katrina External Review Panel (ERP) (2007), The New Orleans Hurricane Protection System: What Went Wrong and Why?, ASCE, Reston, VA | WGP-017-000000485-WGP-017-000000576 | 2007 00-00 |
| DX-0049 | American Society of Photogrammetry and Remote Sensing (2004). "Vertical Accuracy Reporting for LIDAR." ASPRS Guidelines, Version 1.0, American Society for Photogrammetry and Remote Sensing, Bethesda, Maryland. 20 pp. | XSD-001-000000001-XSD-001-000000240 (pages 209-228) | 2004 00-00 |
| DX-0050 | An Act Authorizing the Construction, Repair, and Preservation of Certain Public Works on Rivers and Harbors, and for Other Purposes, Pub. L. No. 79-14, 59 Stat. 10, 30 (1943) | Public | 1945 03-02 |
| DX-0051 | An Act to Authorize Construction of the Mississippi River-Gulf Outlet, Pub. L.No. 84-455, 70 Stat. 65, 65 (1956) | NOP-700-000000586 | 1956 00-00 |
| DX-0052 | An Application of Boussinesq Modeling to Hurricane Waves Overtopping and Inundation | | 2008 10-31 |
| DX-0053 | An Interim Report On Fish And Wildlife Resources As Related To Mississippi River Gulf Outlet Project, Louisiana And An Outline of Proposed Fish And Wildlife Studies - Preliminary Draft | MGP-008-000000251-MGP-008-000000314; MR-GOY00251-MR-GOY00314 | 1958 04-00 |
| DX-0054 | An Unnatural Disaster: The Aftermath of Hurricane Katrina (September 1, 2005) | XRB-001-000010235-XRB-001-000010290 | 2005 09-00 |
| DX-0055 | Announcement of Public Meeting to Discuss Fish and Wildlife Mitigation Plans for Pontchartrain, Louisiana, and Vicinity, Hurricane Protection Plans. USACE. (LPVHPP Chronology). | | 1985 07-29 |
| DX-0056 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 1995 12-12 |
| DX-0057 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 1996 12-13 |
| DX-0058 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 1997 12-24 |
| DX-0059 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 1998 12-15 |
| DX-0060 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 2000 12-12 |
| DX-0061 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 2001 12-00 |
| DX-0062 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | | 2002 12-00 |
| DX-0063 | Annual Inspection of Completed Works Program. USACE. (LPVHPP Chronology). | IWR-001-000007688-IWR-001-000007701 | 2003 12-00 |
| DX-0065 | Appendix 3- Offshore Waves (from Volume IV The Storm - Technical Appendix) | EDP-028-000006246-EDP-028-000006366 | 0000 00-00 |
| DX-0066 | Appendix 4 - Nearshore Waves (from Volume IV The Storm - Technical Appendix) | | 0000 00-00 |
| DX-0067 | Appendix 5 - Storm Surge (from Volume IV The Strom - Technical Appendix | EDP-028-000006439-EDP-028-000006551 | 0000 00-00 |
| DX-0068 | Appendix A, Hydrology and Hydraulics, Section I - Analysis (51 pages) | | 0000 00-00 |
| DX-0069 | Appendix B - Historical Maps and Aerial Photography | | 0000 00-00 |
| DX-0070 | Appendix C - Habitat Maps | | 0000 00-00 |
| DX-0071 | Appendix E: Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Included Storm Surge in New Orleans and Vicinity | NED-188-000000640-NED-188-000000661 | 2006 02-21 |
| DX-0072 | Application of Boussinesq Modeling to Hurricane Wave Overlapping and Inundation | | 2008 10-31 |
| DX-0077 | Arbitrage Certificate - 1984 Orleans Levee District Bond Sale. Orleans Levee District Board of Commissioners. (LPVHPP Chronology). | | 1984 11-27 |
| DX-0078 | Arcenaeux Exhibit 8 - Printed PowerPoint Presentation Prepared by USACE: Mississippi River Gulf Outlet Studies | | 2004 02-27 |
| DX-0079 | Arcenaeux Exhibit 9 - Composite Exhibit: 5 Page Bullet Point Fact Sheet by St. Bernard Parish, Henry J. Rodriguez, Jr., et al; Letter From Henry J. Rodriguez, Jr. - St. Bernard Parish, Parish President, to Colonel, Peter J. Rowan Department of the Army | | 2004 08-19 |
| DX-0080 | Article entitled, "Enlarged River Channel Is Urged," (The Times-Picayune, New Orleans, LA, Friday, August 31, 1973) | | 1973 08-31 |
| DX-0081 | Article by Eric Berger: "Keeping its Head Above Water, New Orleans Faces Doomsday Scenario",  Houston Chronicle | | 2001 12-01 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0082 | Article: Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project Reevaluation Study, Vol. 1 | | 1984 07-00 |
| DX-0083 | ASCE WEBINAR 6 - Wave Forces and Overtopping | | 0000 00-00 |
| DX-0084 | ASPRS Guidelines Vertical Accuracy Reporting for LIDAR Data | XSD-001-000000209-XSD-001-000000228 | 2004 05-24 |
| DX-0085 | Assistant Secretary of the Army Interim Response to 1982 GAO Report. Department of the Army. (LPVHPP Chronology). | VRG-064-000000343 | 1982 10-08 |
| DX-0086 | Assistant Secretary of the Army Request Chief of Engineer's Views on Discretionary Authority. Department of the Army. (LPVHPP Chronology). | | 1982 11-17 |
| DX-0087 | Assistant Secretary of the Army Response to 1982 GAO Report.  Department of the Army. (LPVHPP Chronology). | NRG-002-000002351 | 1983 11-09 |
| DX-0088 | Assistant Secretary of the Army to Chief of Engineers on 1982 GAO Report. Department of the Army. (LPVHPP Chronology). | | 1983 08-19 |
| DX-0089 | Assistant Secretary of the Army to Headquarters re Risk Analysis. Department of the Army. (LPVHPP Chronology). | | 1986 11-03 |
| DX-0090 | Attachments (Classification Table for Coastal Louisiana; Classification Aggregation Table for U.S. Fish & Wildlife Service; and Aggregated 1988 U.S. Fish and Wildlife Service) Used in December 22, 2009 Expert Report of  John Barras | XJB-002-000000001-XJB-002-000000012 | 0000 00-00 |
| DX-0091 | Attendee List, From: Jane To: Jeff, RE: LDEQ Meeting (TERC T.O. 26) | WGI338568 | 0000 00-00 |
| DX-0094 | Beneficial Monitoring Program - Beneficial Use of Dredged Material, Disposal History Along Selected Navigational Channels in Louisiana and Cumulative Landscape History for the Beneficial Use Monitoring Program Sites: 1985 - 2000 | | 2001 05-00 |
| DX-0096 | Board of Commissioners-Orleans Levee District-Office Memorandum to Stevan G. Spencer Chief Engineer, Orleans Levee District : Summary of 2004 Tropical Weather and High Tide Events | OLD-032-000015207-OLD-032-000015209 | 2005 02-25 |
| DX-0098 | Borrow Pit Extension Application, Rev. Jan. 8, 2002 (WGI MSJ Ex. 108) | WGI331098-WGI331112 | 2002 01-08 |
| DX-0099 | Breaches Table | | 2007 08-10 |
| DX-0100 | Briaud et. al.; Erosion Function Apparatus for Scour Rate Predictions. Decl. 1 & 2 | XTW-001-000000836-XTW-001-000000844 | 2001 02-00 |
| DX-0101 | Briaud, Chen, Govindasamy, Storesund; Levee Erosion by Overtopping in New Orleans During Hurricane Katrina | XTW-001-000000821-XTW-001-000000835 | 2008 05-00 |
| DX-0102 | Briaud, Chen, Govindasamy, Storesund; Erosion Test Samples from the New Orleans Levees, Geo-Denver 2007 Conference | | 2007 00-00 |
| DX-0103 | Briefing on Subsidence. NOAA. (LPVHPP Chronology). | | 1985 03-29 |
| DX-0104 | Briefing: Lake Pontchartrain Hurricane Protection Project. USACE. (LPVHPP Chronology).  Bibliography - 13 | MVD-001-000000536-MVD-001-000000546 | 1982 10-22 |
| DX-0105 | Britsch, L.D., and Dunbar, J.B. 2006. "Land Loss in Coastal Louisiana: 1930's to 2001", Technical Report TR-05-13, Engineer Research and Development Center, Vicksburg, MS. Maps 1 - 7. | EDP-166-000000087-EDP-166-000000094 | 2005 05-00 |
| DX-0109 | Cary W. Kerlin's Response Letter to Jack Stephens Regarding Technical Information Pertaining to the Impact of the MR-GO on St. Bernard's Parish's Wetlands and Water Bodies  (with mark ups) | | 1979 05-31 |
| DX-0110 | Case Study: Mississippi River - Gulf Outlet (MR-GO) (USA) and Appendix C, Follow-up Report on the Mississippi River - Gulf Outlet Project, Louisiana, 1971 | | 0000 00-00 |
| DX-0111 | Cat 4 Study Jefferson Parish Alternatives | | 0000 00-00 |
| DX-0114 | Certification of Levee Systems for the National Flood Insurance Program (NNFIP) | | 2008 09-30 |
| DX-0115 | Chapter 14 Entitled Grass Covers and Reinforcement Measures" From a book by Jan Willem Seiffert, Rijkswaterstaat, Hydraulic Engineering Division, Delft and Henk Verheij, WL-Delft Hydraulics, Delft | | 0000 00-00 |
| DX-0116 | Chapter 4:  Fine Grained Sediment Transport; Authors: Ashish J. Menta and William H. McAnally | XBE-003-000003705.000001-XBE-003-000003705.000100 | 2005 00-00 |
| DX-0117 | Chapters on Cohesive Sediment in the Mature Environment and Erosion and Entrainment | | 0000 00-00 |
| DX-0118 | Chief of Engineers to Assistant Secretary of the Army including Division Position on Discretionary Authority. USACE. (LPVHPP Chronology). | | 1983 01-06 |
| DX-0119 | City Business Article: Port Took Worst Hurricane Hit | | 2006 08-21 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0123 | Coast 2050: Toward a Sustainable Coastal Louisiana. Louisiana Coastal Wetlands Conservation and Restoration Task Force and the Wetlands Conservation and Restoration Authority | | 1998 00-00 |
| DX-0124 | Coastal and Hydraulics Laboratory, Glossary of Costal Terminology | | 2003 07-31 |
| DX-0125 | Coastal Environments, Inc. Environmental Baseline Study Prepared for St. Bernard Parish Police Jury | MGP-013-000011669-MGP-013-000011883 | 1972 10-00 |
| DX-0125a | Excerpt: Coastal Environments, Inc. Environmental Baseline Study Prepared for St. Bernard Parish Police Jury | MGP-013-000011669-MGP-013-000011728 | 1972 10-00 |
| DX-0126 | Code for Utilization of Soils Data for Levees | EDP-009-000004617-EDP-009-000004654 | 1947 04-00 |
| DX-0127 | Code of Federal Regulations, Title 15. Commerce and Foreign Trade, Subtitle B. Regulations Relating to Commerce and Foreign Trade, Chapter IX. National Oceanic and Atmospheric Administration, Department of Commerce, Subchapter B. Ocean and Coastal Resource Management, Parts 923 and 930 | | 0000 00-00 |
| DX-0128 | Color Map Figure 2:7 Showing the Design Flood Stage Levels | | 2006 07-31 |
| DX-0129 | Color Map Showing Maximum Significant Wave Height and Corresponding Mean Wave Direction | | 0000 00-00 |
| DX-0130 | Color Maps of Study of Land Lost Done by Britsch and Dunbar | | 0000 00-00 |
| DX-0131 | Comment Submittal for Draft - Revision B., Recommendation Report | WGI038791-WGI038797; WGP-003-000019041-WGP-003-000019047 | 1999 11-05 |
| DX-0132 | Comment Submittal, Borrow Pit Areas Drilling Report, May 21, 2001 (TERC T.O. 26) | NCS-012-000000090-NCS-012-000000114 | 2001 05-21 |
| DX-0133 | Comment Submittal, Borrow Pit RECAP Submittal Report, July 3, 2001 (WGI MSJ Ex.106) | WGI214453-WGI214458; WGP-008-000007429-WGP-008-000007434 | 2001 07-03 |
| DX-0134 | Comment Submittal, Refined Sampling and Analysis Plan (WGI MSJ Ex. 89) | WGI048055-WGI048061 | 2001 02-01 |
| DX-0135 | Comparison of Camille and Probable Maximum Hurricane (PMH) Surges. USACE | | 1969 09-29 |
| DX-0136 | Comparison of GIWW and MR-GO Cross Section, as Designed and, Post Katrina in Reach 1, the Connection to the IHNC (Broussard Deposition Exhibit March 31, 2008) | | 2007 03-00 |
| DX-0137 | Comparison of Maximum Water Surface Elevation with and Without IHNC Breaches | | 2008 11-13 |
| DX-0139 | Constitution of the State of Louisiana: Levee Funding. State of Louisiana. | IWR-001-000001886-IWR-001-000001887 | 1975 01-01 |
| DX-0140 | Construction Drawings for Lake Pontchartrain and Vicinity Hurricane Protection Plan (88 Drawings from 1982 - 1995) | | 1982 00-00 - 1995 00-00 |
| DX-0141 | Continuous of Katrina Surge Hydrographs | | 0000 00-00 |
| DX-0142 | Contract Modification 1, TERC T.O. 26 (WGI MSJ Ex. 30) | WGI000031-WGI000042 (pages 33 -34) | 1999 11-23 |
| DX-0143 | Contract Modification 10 (WGI MSJ Ex. 31) | WGI000617-WGI000636 | 2001 09-25 |
| DX-0143a | Excerpt: Contract Modification 10 | WGI000617-WGI000618 | 2001 09-25 |
| DX-0144 | Contract No. DACA56-94-D-0021 Total Environmental Restoration Contract (TERC) Task Order No. 26; IHNC Remediation Project | WGI76186-WGI76189; WGP-003-000042428-WGP-003-000042431 | 2005 02-02 |
| DX-0145 | Contract No. DACW29-88-C-0144, Narrative Completion Report, CELMN-CD-C-1, MR-GO, Maintenance Dredging, B/L STA. 840+00 TO B/L STA. 1270+00 (Mile 50.0 TO 42.0), St. Bernard Parish, Louisiana | NED-092-000003388-NED-092-000003392 | 1989 05-31 |
| DX-0146 | Contractor Quality Control Plan | WGI047206-WGI047292; WGP-003-000027287-WGP-003-000027373 | 2000 10-00 |
| DX-0147 | Contractor: Bean Dredging Corp. Task: MR-GO Maintenance Dredge Mile 56.8-49.9 K#: DACW29-93-C-0028 Award Date: 01/22/93 Original Complete Date: 2/05/93 Date Work Accepted: N/A | NOP-010-000000451-NOP-010-000000515 | 1993 01-22 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0148 | Contractor: Bean Dredging Corp/Weeks Marine Inc. Task: MR-GO, Baton Rouge-Gulf of Mexico, S.W. Pass, Leased Hopper Dredge K#: DACW29-91-C-0069 Award Date: 05/03/91 Original Complete Date: 12/31/91 Date Work Accepted: 06/10/91 | | 1991 05-03 |
| DX-0149 | Contractor: Bean Dredging Corp/Weeks Marine Inc. Task: MR-GO, Breton Sound, Leased Cutterhead Dredge K#: DACW29-91-C-0064 Award Date: 04/18/91 Original Complete Date: 12/31/91 Date Work Accepted: 4/28/91 | NOP-007-000000366 | 1991 04-18 |
| DX-0150 | Contractor: Bean Horizon Corp. Task: MR-GO Maintenance Dredge Mile 12-8 K#: DACW29-99-C-0015 Award Date: 12/09/98 Original Complete Date: 02/28/99 Date Work Accepted: 03/06/99 | NOP-016-000001145-NOP-016-000001148 | 1998 12-09 |
| DX-0151 | Contractor: Bean Horizon Corp. Task: MR-GO Maintenance Dredge Mile 23-17.9 K#: DACW29-96-C-0018 Award Date: 12/13/95 Original Complete Date: 3/17/96 Date Work Accepted: 01/29/96 | NRG-044-000000006 | 1995 12-18 |
| DX-0152 | Contractor: Bean Horizon Corp. Task: MR-GO Maintenance Dredge Mile 27-23 K#: DACW29-96-C-0028 Award Date: 2/13/96 Original Complete Date: 6/12/96 Date Work Accepted: 06/17/96 | NRE-765-000000492 | 1996 04-02 |
| DX-0153 | Contractor: Bean Horizon Corp. Task: MR-GO Maintenance Dredge Mile 3.3-7.2 K#: DACW29-97-C-0085 Award Date: 8/22/97 Original Complete Date: 12/22/97 Date Work Accepted: 12/11/97 | NRG-045-000000050 | 1997 09-23 |
| DX-0154 | Contractor: Bean Stuyvesant. Task: MR-GO Maintenance Dredge Mile 3-8.5 K#: DACW29-99-C-0015 Award Date: 12/20/01 Original Complete Date: 03/21/02 & 06/01/02 Date Work Accepted: 05/10/02 | | 2001 12-20 |
| DX-0155 | Contractor: Bean Stuyvesant. Task: MR-GO Maintenance Dredge/Bar Chanel Hopper Dredge Rental No.1-01 K#: DACW29-02-C-0008 Award Date: 11/30/01 Original Complete Date: 12/21/01 Date Work Accepted: 12/23/01 | NOP-009-000000927-NOP-009-000000929 | 2001 11-30 |
| DX-0156 | Contractor: Bean Stuyvesant. Task: MR-GO Maintenance Dredge/Bar Chanel Hopper Dredge Rental No.2-2004 K#: W912P8-04-C-0037 Award Date: 09/23/04 Original Complete Date: 05/04/05 Date Work Accepted: 02/17/05 | | 2004 09-23 |
| DX-0157 | Contractor: Stuyvesant Dredging Co. Task: MR-GO Maintenance Dredge, Leased Hopper Dredge K#: DACW29-96-C-0068 Award Date: 08/14/96 Original Completion Date: 09/25/96 Date Work Accepted: N/A | AIN-195-000000716-AIN-195-000000719 | 1996 08-14 |
| DX-0158 | Corps LPV Project Fact Sheet | NRG-019-000000091-NRG-019-000000092 | 2003 05-20 |
| DX-0159 | Corps Meets with NGS. USACE. (LPVHPP Chronology). | | 1984 04-10 |
| DX-0160 | Correspondence from Citizens Committee for Hurricane Flood Control to USACE | AFW-358-000000316-AFW-358-000000317 | 1965 11-24 |
| DX-0161 | Correspondence Regarding "Annual Leave Inspection for the Orleans Levee District Hurricane Protection Levee System, Orleans Parish, Louisiana" June 2, 2005 | OLD-032-000015838 | 2005 06-02 |
| DX-0162 | Correspondence Regarding Senator Johnston Against Barriers. David P. Levy Enterprises; Senator Johnston. (LPVHPP Chronology). | | 1978 03-15 |
| DX-0163 | Correspondence Regarding St. Bernard Citizen's Complaint Regarding MR-GO and "Funnel" | AFW-467-000000036-AFW-467-000000037 | 1969 10-21 |
| DX-0164 | Cover page to Integrated Final Report to Congress and Legislative Environmental Impact Statement for MR-GO Deep Draft Deauthorization Study (Broussard Deposition Exhibit March 31, 2008) | | 2007 11-00 2008 01-00 (revised) |
| DX-0165 | Cover Sheet: Disk of Photographs Taken by Ms. Boudreaux to be Furnished to Reporter | | 2005 08-29 |
| DX-0166 | Daily Quality Control Report ("QCR") #349 | NCS-041-000001214-NCS-041-000001253 | 2002 04-25 |
| DX-0167 | Daily Quality Control Report ("QCR") #417 | NCS-041-000002729-NCS-041-000002732 | 2002 07-31 |
| DX-0168 | Daily Quality Control Report ("QCR") #438 (TERC T.O. 26) | WGI033534-WGI033537; WGP-005-000025335-WGP-005-000025336 | 2002 08-27 |
| DX-0169 | Daily Quality Control Report ("QCR") #155 (TERC T.O. 26) | WGI35441-WGI035443; WGP-005-000034640-WGP-005-000034642 | 2001 08-08 |
| DX-0170 | Daily Quality Control Report ("QCR") #217 (TERC T.O. 26) | WGI37518-WGI37520; WGP-005-000036717-WGP-005-000036719 | 2001 11-01 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0171 | Daily Quality Control Report ("QCR") #226 | WGI21916-WGI21940; WGP-005-000021115- WGP-005-000021139 | 2001 11-14 |
| DX-0172 | Daily Quality Control Report ("QCR") #306 | NCS-041-000000044- NCS-041-000000046 | 2002 03-04 |
| DX-0173 | Daily Quality Control Report ("QCR") #423 (TERC T.O. 26) | NCS-041-000002886- NCS-041-000002889 | 2002 08-08 |
| DX-0174 | Daily Quality Control Report ("QCR") #429 (TERC T.O. 26) | NCS-041-000003044- NCS-041-000003047 | 2002 08-16 |
| DX-0175 | Daily Quality Control/Progress Report | NCS-041-000000069- NCS-041-000000071 | 2002 03-04 |
| DX-0177 | Data for Testifying Officers in FY 1994 Civil Works Budget. USACE. (LPVHPP Chronology). | | 1993 01-01 |
| DX-0178 | Data for Testifying Officers in FY 1995 Civil Works Budget Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology). | AIN-168-000000232- AIN-168-000000242 | 1994 01-01 |
| DX-0179 | Data for Testifying Officers on FY 1978 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. New Orleans District. (LPVHPP Chronology). | | 1977 01-01 |
| DX-0180 | Data for Testifying Officers on FY 1982 Civil Works Budget: Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology). | AIN-108-000000610- AIN-108-000000623 | 1980 09-15 |
| DX-0181 | Data for Testifying Officers On FY 1984 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology) | AIN-007-000000003- AIN-007-000000040 | 1982 09-15 |
| DX-0182 | Data for Testifying Officers on FY 1985 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology). | | 1983 09-15 |
| DX-0183 | Data for Testifying Officers on FY 1986 Civil Works Budget; Lake Pontchartrain, LA and Vicinity. USACE. (LPVHPP Chronology). | | 1985 01-01 |
| DX-0184 | Data for Testifying Officers on FY 1990 Civil Works Budget Lake Pontchartrain, Louisiana and Vicinity. USACE. (LPVHPP Chronology) | NRG-015-000000086- NRG-015-000000105 | 1989 01-01 |
| DX-0185 | Data for Testifying Officers on FY 1991 Civil Works Budget Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1990 01-23 |
| DX-0186 | Data for Testifying Officers on FY 1992 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE. (LPVHPP Chronology). | AIN-135-000000076- AIN-135-000000086 | 1991 01-01 |
| DX-0187 | David P Levy Enterprises Objections to Barrier Plan. David P. Levy Enterprises. (LPVHPP Chronology). | WHQ-001-000001546- WHQ-001-000001550 | 1976 04-05 |
| DX-0189 | Decision-Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project–Draft Final Report For the Headquarters, U.S. Army Corps of Engineers-Submitted to the Institute for Water Resources of the U.S. Army Corps of Engineers–Douglas Woolley & Leonard Shabman | XRB-001-000006336- XRB-001-000006623 | 2007 06-00 |
| DX-0197 | D'Eliso, Breaching of Coastal Dikes: Detailed Model. FLOODsite Project Consortium. UK. 2007 | | 2007 05-00 |
| DX-0198 | D'Eliso, Breaching of Coastal Dikes: Preliminary Breaching Model. FLOODsite Project Consortium. UK. 2006a | | 2008 08-00 |
| DX-0199 | D'Eliso, Breaching of Sea Dikes Initiated by Wave Overtopping -- A Tiered and Modular Modeling Approach | | 2007 03-31 |
| DX-0200 | D'Eliso, Reliability Analysis and Validation of the Model System. FLOODsite Project Consortium. UK. | | 2006 00-00 |
| DX-0201 | Delivery Order No. 26 for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached  06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. (WGI MSJ Ex. 25) | NCS-009-000000788- NCS-009-000000794 | 1999 08-09 |
| DX-0202 | Demolition and Site Preparation Recommendations Report Agenda and Minutes | WGI041320-WGI041326; WGP-005-000040519- WGP-005-000040525 | 1999 07-20 |
| DX-0203 | Department of Mechanical and Environmental Engineering, University of California, Santa Barbara; Bulk Density Paper: Effects of Bulk Density on Sediment Erosion Rates; Authors: Jesse Roberts, Rich Jespen, Wilbert Lick | XBE-003-000000001- XBE-003-000000011 | 0000 00-00 |
| DX-0204 | Department of the Army New Orleans District, Corp of Engineers Navigation Bulletin No. 05-50 - Gulf Intracoastal Waterway Inner Harbor Navigation Channel (Colletti Deposition Exhibit 3/10/2009) | | 2005 07-21 |
| DX-0206 | Department of the Army, U.S. Army Corps of Engineers Circular No. EC 1110-2-6067, Expires 30 September 2010 Engineering and Design Certification of Levee Systems for the National Flood Insurance Program (NFIP) | | 2008 09-30 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0210 | Design and Construction of Levees, USACE EM 1110-2-1913 (March 31, 1978 ed.) | | 1978 03-31 |
| DX-0211 | Design Elevation of Protection, Pre-Katrina Elevation, Surge Level Damage for GNO HPS Elements Exposed to Lake Pont. And Lake Borgne | | 0000 00-00 |
| DX-0212 | Design Memorandum  - Combined Phase 1 Type 1 Gem - Revised Environmental Impact Statement Plan of Study | EDP-015-000006850-EDP-015-000006902 | 1981 09-00 |
| DX-0213 | Design Memorandum  - GDM - London Ave Canal Interim Floodwalls and Levees Revised | EDP-015-000007039-EDP-015-000007117 | 1990 05-00 |
| DX-0214 | Design Memorandum  - GDM - Mississippi River Outlets Vicinity of Venice | EDP-023-000000001-EDP-023-000000159 | 1974 12-00 |
| DX-0215 | Design Memorandum  - GDM Supplemental 1 - Jetties Design | EDP-023-000000160-EDP-023-000000224 | 1978 03-00 |
| DX-0216 | Design Memorandum  - Gen Design Phase I Beach Erosion and Hurricane Prot | EDP-010-000001650-EDP-010-000001975 | 1979 06-00 |
| DX-0217 | Design Memorandum  - Railroad Canal Jefferson Parish- Avenue B to the Keyhole Canal | EDP-024-000004241-EDP-024-000004274 | 1998 02-00 |
| DX-0218 | Design Memorandum -Supplemental Filmore Ave and Mirabeau Ave Bridge London Ave Outfall Canal Olbp Project  24912 | LEP-018-000001406-LEP-018-000001579 | 1997 07-03 |
| DX-0219 | Design Memorandum  - Supplemental Flood Control Mod London Ave Canal | EDP-015-000007289-EDP-015-000007418 | 1996 05-00 |
| DX-0220 | Design Memorandum - General Design Larose to vicinity of Golden Meadow | EDP-010-000002135-EDP-010-000002473 | 1972 05-00 |
| DX-0221 | Design Memorandum  No. 20 - 17th Street Plates | EDP-018-000003593-EDP-018-000003631 | 0000 00-00 |
| DX-0222 | Design Memorandum , General Design, Orleans Parish, Jefferson Parish, 17th St. Outfall Canal (Metairie Relief), (Volume I). USACE. (LPVHPP Chronology). | LEP-010-000000001-LEP-010-000000292 | 1990 03-00 |
| DX-0223 | Design Memorandum 02 - GDM - Supplement 3 - Bayou La Loutre Reservation | EDP-023-000000831-EDP-023-000000888 | 1968 02-00 |
| DX-0224 | Design Memorandum No. 01 - GDM - General Design Memorandum - Reduced Scope | EDP-024-000008796-EDP-024-000009026 | 1989 07-00 |
| DX-0225 | Design Memorandum No. 01 - GDM - Michoud Canal | NED-111-000000263-NED-111-000000412 | 1973 07-00 |
| DX-0226 | Design Memorandum No. 01 - GDM - Reach B1 - Tropical Bend to Fort Jackson | EDP-023-000002502-EDP-023-000002838 | 1971 08-00 |
| DX-0227 | Design Memorandum No. 01 - GDM - Seabrook Lock | EDP-015-000007419-EDP-015-000007631 | 1970 04-00 |
| DX-0228 | Design Memorandum No. 01 - GDM Supplemental 02 General Design - App F - Foundation Investigations Vol 2 | EDP-024-000009027-EDP-024-000009239 | 1990 02-00 |
| DX-0229 | Design Memorandum No. 01 - GDM Supplemental 02 General Design Vol 1 | EDP-024-000009240-EDP-024-000009448 | 1990 02-00 |
| DX-0230 | Design Memorandum No. 01 - GDM Supplemental 03 - Reach C - Phoenix to Bohemia | EDP-023-000002839-EDP-023-000003018 | 1972 05-00 |
| DX-0231 | Design Memorandum No. 01 - GDM Supplemental 04 - Reach B2 - Fort Jackson to Venice | EDP-023-000003019-EDP-023-000003204 | 1972 08-00 |
| DX-0232 | Design Memorandum No. 01 - GDM Supplemental 05 - Revised Reach A - City Price to Tropical Bend | EDP-023-000003205-EDP-023-000003469 | 1987 11-00 |
| DX-0233 | Design Memorandum No. 01 - GDM Supplemental 06 - West Bank MS River Levee - City Price to Venice LA | EDP-023-000003470-EDP-023-000003763 | 1987 03-00 |
| DX-0234 | Design Memorandum No. 01 - Part 2 Hydrology and Hydraulic Analysis - Barrier | EDP-015-000007809-EDP-015-000007848 | 1967 08-00 |
| DX-0235 | Design Memorandum No. 01 - Vol 1 (Draft Report) West of Algiers Canal Sector Gate Complex | EDP-024-000005897-EDP-024-000006029 | 2000 03-00 |
| DX-0236 | Design Memorandum No. 01A - Preliminary Master Plan for Public Access Recreation | EDP-015-000007958-EDP-015-000007988 | 1966 07-00 |
| DX-0237 | Design Memorandum No. 02 - GDM Advance Supplement - IHNC West Levee - Florida Ave to IHNC Lock | EDP-015-000008489-EDP-015-000008657 | 1967 03-00 |
| DX-0238 | Design Memorandum No. 02 - Supp05D GDM - Orleans Parish Lakefront Levee - Orleans Marina | EDP-016-000000719-EDP-016-000000834 | 1978 04-00 |
| DX-0239 | Design Memorandum No. 02 - Supp08A Vol 1 - Basic Report - Relocation Of IHNC Flood Protection France Rd Terminal | EDP-016-000001483-EDP-016-000001634 | 1997 10-15 |
| DX-0240 | Design Memorandum No. 02 - Supplemental 1 GDM - Rigolets Control Structure Closure Dam and Adjoining Levees | EDP-015-000008658-EDP-015-000008791 | 1970 03-00 |
| DX-0241 | Design Memorandum No. 02 - Supplemental 2 GDM - Rigolets Lock Structure Closure Dam and Adjoining Levees | EDP-015-000008916-EDP-015-000009134 | 1969 06-00 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0242 | Design Memorandum No. 02 - Supplemental 3 GDM - Chef Menteur Complex | EDP-015-000009135-EDP-015-000009397 | 1969 05-00 |
| DX-0243 | Design Memorandum No. 02 - Supplemental 5A GDM - Citrus Lakefront Levee - IHNC to Paris Rd | EDP-016-000000239-EDP-016-000000550 | 1976 05-00 |
| DX-0244 | Design Memorandum No. 02 - Supplemental 5B GDM - New Orleans East Lakefront Levee - Paris Road to South Point | EDP-016-000000551-EDP-016-000000718 | 1972 06-00 |
| DX-0245 | Design Memorandum No. 02 - Supplemental 8 - IHNC Remaining Levees - Supp Design Information - West Levee Station 210 to Station 237 | EDP-016-000001047-EDP-016-000001093 | 1969 12-00 |
| DX-0246 | Design Memorandum No. 02 - Supplemental 8 GDM - IHNC Remaining Levees | EDP-016-000001094-EDP-016-000001413 | 1968 02-00 |
| DX-0247 | Design Memorandum No. 02 - Supplemental 8 GDM - IHNC Remaining Levees - W Levee Vic France Rd and Fl Ave Containerization - Mod of Prot Aline | EDP-016-000001414-EDP-016-000001482 | 1971 10-00 |
| DX-0248 | Design Memorandum No. 02 - Supplemental 8A Vol 2 - Apps A B C - Relocation Of IHNC Flood Protection France Rd Terminal | EDP-016-000001635-EDP-016-000001793 | 1997 10-15 |
| DX-0249 | Design Memorandum No. 02 - Supplemental 8A Vol 3 - App D - Relocation Of IHNC Flood Protection France Rd Terminal | EDP-016-000001794-EDP-016-000002173 | 1997 10-15 |
| DX-0250 | Design Memorandum No. 02 - Supplemental 9 GDM - New Orleans East Levee - South Point to GIWW | EDP-016-000002174-EDP-016-000002407 | 1973 01-00 |
| DX-0251 | Design Memorandum No. 02 - Vol 1 East and West Of Algiers Canal | EDP-024-000006030-EDP-024-000006215 | 1999 01-00 |
| DX-0252 | Design Memorandum No. 02 - Vol 2 East and West Of Algiers Canal (Jan 1999) | EDP-024-000006216-EDP-024-000006941 | 1999 01-00 |
| DX-0253 | Design Memorandum No. 03 - Item M-14.9-R Commander Levee Enlargement | EDP-009-000000001-EDP-009-000000125 | 1971 06-00 |
| DX-0254 | Design Memorandum No. 03 - Lake Pontchartrain, Louisiana and Vicinity, Chalmette Area Plan, General Design | Public | 1966 11-00 |
| DX-0255 | Design Memorandum No. 03 - Vol 1 Cousins Pumping Station Complex | EDP-024-000006942-EDP-024-000007401 | 1999 10-00 |
| DX-0256 | Design Memorandum No. 03 - Vol 2 Cousins Pumping Station Complex | EDP-174-000000870-EDP-174-000001210 | 1999 10-00 |
| DX-0257 | Design Memorandum No. 04 - GDM- IHNC Florida Ave Complex | EDP-017-000000465-EDP-017-000000644 | 1980 06-00 |
| DX-0258 | Design Memorandum No. 05 DDM - Chalmette Area Plan - Bayou Bienvenue and Bayou Dupre Control Structures | EDP-017-000000645-EDP-017-000000957 | 1968 03-00 |
| DX-0259 | Design Memorandum No. 06 - DDM Vol 1 - Rigolets Control Structure and Closure Dam Draft | EDP-017-000000958-EDP-017-000001343 | 1972 07-00 |
| DX-0260 | Design Memorandum No. 06 - DDM Vol 2 - Rigolets Control Structure and Closure Dam Draft | EDP-017-000001344-EDP-017-000001613 | 1973 03-00 |
| DX-0261 | Design Memorandum No. 07 - DDM - Chef Menteur Pass Control Structure and Closure Dam | NPM-022-000001544-NPM-022-000001800 | 1973 11-00 |
| DX-0262 | Design Memorandum No. 07 - Item M-10.4-R Lower Venice Levee Enlar and Setbacks | EDP-009-000000126-EDP-009-000000254 | 1971 08-00 |
| DX-0263 | Design Memorandum No. 08 - DDM Vol 1 - Rigolets Lock | EDP-017-000001875-EDP-017-000002123 | 1973 09-00 |
| DX-0264 | Design Memorandum No. 08 - DDM VOL 2 - Rigolets Lock | EDP-017-000002124-EDP-017-000002239 | 1973 09-00 |
| DX-0265 | Design Memorandum No. 08 - DDM Vol 2 - Rigolets Lock - Backup Computations | EDP-017-000002240-EDP-017-000002591 | 1973 05-00 |
| DX-0266 | Design Memorandum No. 09 - Item M-21.5-R Childress Levee Enlargement | EDP-009-000000255-EDP-009-000000315 | 1971 09-00 |
| DX-0267 | Design Memorandum No. 10 - Corrosion Protection | EDP-017-000002592-EDP-017-000002635 | 1969 03-00 |
| DX-0268 | Design Memorandum No. 10 - Item M-23.2-R Buras Triumph Levee Enlargement | EDP-009-000000316-EDP-009-000000397 | 1973 05-00 |
| DX-0269 | Design Memorandum No. 11 - Mississippi River and Tributaries Supplement #1 Additional Gantry Crane For Low Sill Structure | NED-128-000001043-NED-128-000001065 | 1968 02-00 |
| DX-0270 | Design Memorandum No. 12 - Item M-51.O-L Gravolet Levee Enlargement And Setbacks | EDP-009-000000398-EDP-009-000000510 | 1972 08-00 |
| DX-0271 | Design Memorandum No. 12 - Revised Seabrook Lock Sources Of Construction Materials | EDP-017-000002636-EDP-017-000003012 | 1978 12-00 |
| DX-0272 | Design Memorandum No. 12 - Sources Of Construction Materials | EDP-017-000003013-EDP-017-000003030 | 1966 06-00 |
| DX-0273 | Design Memorandum No. 13 - GDM Vol 1 - Orleans Parish Lakefront Levee - West of IHNC | EDP-017-000003031-EDP-017-000003198 | 1984 11-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0274 | Design Memorandum No. 13 - GDM V2 - Orleans Parish Lakefront Levee - West of IHNC | EDP-017-000003199-EDP-017-000003598 | 1984 11-00 |
| DX-0275 | Design Memorandum No. 13 - Vol 1 Pontchartrain Beach Floodwall Levee | EDP-024-000000781-EDP-024-000001028 | 1987 11-00 |
| DX-0276 | Design Memorandum No. 13 - Vol 2 Pontchartrain Beach Floodwall Levee | EDP-024-000001029-EDP-024-000001400 | 1987 11-00 |
| DX-0277 | Design Memorandum No. 14 - GDM - Citrus Lakefront Levee - IHNC to Paris Road | EDP-017-000003599-EDP-017-000003846 | 1984 07-00 |
| DX-0278 | Design Memorandum No. 15 - GDM - New Orleans East Lakefront Levee - Paris Road to South Point Final | EDP-017-000003847-EDP-017-000004162 | 1985 04-00 |
| DX-0279 | Design Memorandum No. 16 - GDM - New Orleans East Levee South Point to GIWW (Sep 1987) | EDP-017-000004163-EDP-017-000004521 | 1987 09-00 |
| DX-0280 | Design Memorandum No. 17 - GDM Vol 2 - Jefferson Parish Lakefront Levee | EDP-017-000005144-EDP-017-000005284 | 1987 11-00 |
| DX-0281 | Design Memorandum No. 17 - GDM Vol 1 - Jefferson Parish Lakefront Levee | EDP-017-000004522-EDP-017-000005143 | 1987 11-00 |
| DX-0282 | Design Memorandum No. 17A - GDM - Jefferson and St. Charles Par Return Levee | NED-117-000001452-NED-117-000001753 | 1987 07-14 |
| DX-0283 | Design Memorandum No. 19 - GDM Vol 2 - Orleans Ave Outfall Canal | EDP-018-000000001-EDP-018-000000532 | 1988 08-00 |
| DX-0284 | Design Memorandum No. 19 - GDM Vol 3 - Orleans Ave Outfall Canal | EDP-018-000000533-EDP-018-000000694 | 1988 08-00 |
| DX-0285 | Design Memorandum No. 19, General Design, Orleans Avenue Outfall Canal (Volume I). USACE. (LPVHPP Chronology). | EDP-017-000006301-EDP-017-000006743 | 1988 08-00 |
| DX-0286 | Design Memorandum No. 19A - GDM Vol 1 - London Ave Outfall Canal | EDP-018-000000695-EDP-018-000000898 | 1989 01-00 |
| DX-0287 | Design Memorandum No. 19A - GDM Vol 2 - London Ave Outfall Canal | EDP-018-000000899-EDP-018-000001291 | 1989 01-00 |
| DX-0288 | Design Memorandum No. 19A - General Design, London Ave Outfall Canal | EDP-018-000003632-EDP-018-000003636 | 1989 06-30 |
| DX-0289 | Design Memorandum No. 19A - General Design, London Ave Outfall Canal - Memorandum Approval | EDP-018-000003637 | 1989 08-18 |
| DX-0290 | Design Memorandum No. 19A - General Design, London Ave Outfall Canal - Memorandum Approval Subject To Satisfactory Resolution of Comments | EDP-018-000003638-EDP-018-000003639 | 1989 04-13 |
| DX-0291 | Design Memorandum No. 19A - Supp 1 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station . 4 | EDP-018-000001292-EDP-018-000001502 | 1994 12-00 |
| DX-0292 | Design Memorandum No. 19A - Supp 2 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station | NPM-025-000000514-NPM-025-000000674 | 1995 09-00 |
| DX-0293 | Design Memorandum No. 19A - Supp 2 GDM - London Ave Outfall Canal - Fronting Protection Pumping Station . 3 | EDP-018-000001503-EDP-018-000001597 | 1995 03-00 |
| DX-0294 | Design Memorandum No. 20 - Supp 1 GDM - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish_R | EDP-018-000002564-EDP-018-000003112 | 1996 01-15 |
| DX-0295 | Design Memorandum No. 20 GDM - Vol 1 - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | EDP-018-000001759-EDP-018-000002044 | 1990 03-00 |
| DX-0296 | Design Memorandum No. 20 GDM - Vol 2 - 17th St Outfall Canal (Metairie Relief) Orleans Parish Jefferson Parish | EDP-018-000002045-EDP-018-000002563 | 1990 03-00 |
| DX-0297 | Design Memorandum No. 22 - GDM - Orleans Parish Lakefront Remaining Work | EDP-018-000003113-EDP-018-000003438 | 1993 04-00 |
| DX-0298 | Design Memorandum No. 24 - Item M-89.5-R Cutoff Levee Setback | NPM-025-000001401-NPM-025-000001473 | 1974 12-00 |
| DX-0299 | Design Memorandum No. 3, General Design, Chalmette Area. USACE. | EDP-017-000000001-EDP-017-000000239 | 1966 11-00 |
| DX-0300 | Design Memorandum No. 52 - Item M-100.0-L Nashville-Napoleon Ave Floodwall | EDP-009-000000584-EDP-009-000000715 | 1977 06-00 |
| DX-0301 | Design Memorandum No. 57 - Item M-94.3-R Algiers Point Setback Levee Enlargement and Slope Pavement | EDP-009-000000845-EDP-009-000000952 | 1979 07-00 |
| DX-0302 | Design Memorandum No. 64 - Item M-98.2 to 97.2-L Louisiana - Jackson Ave Floodwall | EDP-009-000000953-EDP-009-000001024 | 1982 06-00 |
| DX-0303 | Design Memorandum No. 65 - Item M-94.9 to 94.6-L Canal-Toulouse St. Floodwall with Supp A for Phase 2 | EDP-009-000001025-EDP-009-000001132 | 1982 12-00 |
| DX-0304 | Design Memorandum No. 68- Item M-70.0-L Lindwood Levee Setback | EDP-009-000001133-EDP-009-000001203 | 1981 03-00 |
| DX-0305 | Design Memorandum No. 69 - Item M-75 To 74.5l Scarsdale-Stella Levee Setback Relocation of Facilities | EDP-009-000001204-EDP-009-000001271 | 1981 06-00 |
| DX-0306 | Design Memorandum No. 73 - Item M-94.3-R Algiers Point Setback And Levee Enlargement | EDP-009-000001272-EDP-009-000001365 | 1983 06-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0307 | Design Memorandum No. 74 - Item M93.3-L To M92.8-L Barracks St to Montegut St Floodwall | EDP-009-000001366-EDP-009-000001457 | 1985 01-00 |
| DX-0308 | Design Memorandum No. 80 - Item M-93.3-L To M-92.8-L Independence St to Ink Floodwall | EDP-009-000001458-EDP-009-000001514 | 1984 07-00 |
| DX-0309 | Design Memorandum No. 89 - Item M-97.2 To 95.6-L Jackson Ave to Thalia St Floodwall. | EDP-009-000001515-EDP-009-000001603 | 1986 12-00 |
| DX-0310 | Design Memorandum No.02 - Supplemental 6 GDM - St. Charles Parish Lakefront Levee | EDP-016-000000835-EDP-016-000001046 | 1969 09-00 |
| DX-0311 | Design Memorandum No.54 - Item M29.4-R Empire Lock Modifications | EDP-009-000000716-EDP-009-000000844 | 1978 05-00 |
| DX-0312 | Design Memorandum Notes Regarding Meeting on Canal Alternatives. USACE. (LPVHPP Chronology). | | 1979 12-11 |
| DX-0313 | Design of Reinforced Grass Waterways; Hewlett, Boorman, Bramley, | | 1987 00-00 |
| DX-0314 | Diagram and Photograph (Figure 4.32, "Area Where the Southwest Bank of the MR-GO Channel Levee Within Two Miles Southeast of Bayou Dupre") From the Independent Levee Investigation Team Report | WGP-044-000000522-WGP-044-000001728 (page 694) | 0000 00-00 |
| DX-0315 | Diagram: Figure 11. Delta Lobes Formed by the Mississippi River in the Past 6,000 Years. | | 0000 00-00 |
| DX-0317 | Diagrams re Hurricane Protection Levee | | 0000 00-00 |
| DX-0318 | Diagrams re Hurricane Protection Levee and Enlargement (H-8-29808) | | 0000 00-00 |
| DX-0319 | Diagrams re Hurricane Protection Levee Bayou Bienvenue to Bayou Dupree Levee Closure (H-8-29466) | | 0000 00-00 |
| DX-0320 | Diagrams re Hurricane Protection Levee First Enlargement (H-8-28274) | | 0000 00-00 |
| DX-0321 | Diagrams re Hurricane Protection Levee First Enlargement (H-8-28796) | | 0000 00-00 |
| DX-0322 | Diagrams re Hurricane Protection Levee First Lift (H-8- 24099) | | 0000 00-00 |
| DX-0323 | Diagrams re Hurricane Protection Levee First Lift (H-8-24100) | | 0000 00-00 |
| DX-0324 | Diagrams re Hurricane Protection Levee First Lift (H-8-24350) | | 0000 00-00 |
| DX-0325 | Diagrams re Hurricane Protection Levee First Lift (H-8-24937) | | 0000 00-00 |
| DX-0326 | Diagrams re Hurricane Protection Levee First Lift (H-8-25204) | | 0000 00-00 |
| DX-0327 | Diagrams re Hurricane Protection Levee Second Lift (H-8-25894) | | 0000 00-00 |
| DX-0328 | Diagrams re Hurricane Protection Levee Second Lift (H-8-27036) | | 0000 00-00 |
| DX-0329 | Differences Between IPET and Delft Polder Flood Simulations | | 2007 08-03 |
| DX-0330 | Director of Civil Works Record of Decision on High Level Plan. USACE. (LPVHPP Chronology). | | 1985 02-07 |
| DX-0331 | Disposition form from Anthony Cole, Chief, Real Estate Division to Civil Engineering Division re: Lake Pontchartrain, LA & Vicinity, Citrus Back Levee, Foreshore Repair, Baseline Stations 437+00 to 448+00, Orleans Parish LA | NRE-712-000000187 | 1982 08-13 |
| DX-0332 | Disposition Form from C/Engr Div to Act C/Ops Div Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | NOP-007-000001037-NOP-007-000001038 | 1985 07-02 |
| DX-0333 | Disposition form from Henry Schorr, Acting Chief, Operations Division to Engineering Division and Planning Division re: Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | NOP-007-000001041-NOP-007-000001042 | 1985 06-11 |
| DX-0334 | Disposition Form- MR-GO- Bank Erosion Study-Reconnaissance Report | | 1987 07-21 |
| DX-0335 | Disposition Form- MR-GO- Bank Erosion Study-Reconnaissance Report | | 1987 08-04 |
| DX-0336 | Disposition Form Narrative Completion Report for Contract No. DACW29-85-C-0116, Foreshore Protection South Bank, Sta. 367+60 TO 1007+50, Orleans and St. Bernard Parishes, Louisiana | NED-194-000000348-NED-194-000000349 | 1988 06-01 |
| DX-0337 | Disposition Form Narrative Completion Report, LMNCD-C-1, Mississippi River Gulf Outlet, Foreshore Protection South Bank, Sta. 367+60 TO 1007+50, Orleans and St. Bernard Parishes, Louisiana DACW29-85-C-0116 | NED-194-000000350-NED-194-000000354 | 1986 11-07 |
| DX-0338 | Disposition Form Narrative Completion Report, Mississippi River-Gulf Outlet, Louisiana, Foreshore Protection Test Section, South Bank Sta. 475+00 to Sta. 501+00, St. Bernard Parish, Louisiana | PET-011-000000962-PET-011-000000963 | 1983 02-03 |
| DX-0339 | Disposition Form with Attached Correspondence (USACE November 7, 1969) | NED-116-000001854-NED-116-000001859 | 1969 11-07 |
| DX-0340 | Disposition Form: Briefing Material for the Chief of Engineer- Lower Miss Valley Flood Control Assn. | | 1969 11-07 |
| DX-0341 | Dissertation: Breaching of Sea Dikes Initiated from the Seaside by Breaking Wave Impacts; Author: Grzegorz Stanczak | | 2008 03-17 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0342 | District Answers Division Questions. USACE. (LPVHPP Chronology). | | 1983 04-29 |
| DX-0343 | District Eng. Comment on Permit Request. USACE. (LPVHPP Chronology). | | 1983 01-11 |
| DX-0344 | District Engineer Comment on Permit Request. USACE. (LPVHPP Chronology). | | 1984 01-30 |
| DX-0345 | District Engineer OKs Dredge Permit. USACE. (LPVHPP Chronology). | | 1984 03-13 |
| DX-0346 | District Engineer Response to Environmental Defense Fund Letter re Lake Pontchartrain Hurricane Protection Project. USACE. (LPVHPP Chronology). | | 1976 12-23 |
| DX-0347 | District Fact Sheet on Forgiving Local Costs. USACE. (LPVHPP Chronology). | | 1990 08-27 |
| DX-0348 | District Fact Sheet on Local Cost & Debt: Lake Pontchartrain & Vicinity Hurricane Protection Project. USACE. (LPVHPP Chronology). | | 1987 01-15 |
| DX-0349 | District Lake Pontchartrain and Vicinity, LA Hurricane Protection Project, Project Management Plan. USACE. (LPVHPP Chronology). | | 1994 03-14 |
| DX-0350 | District Letter to D. Levy Regarding State Role. USACE. | | 1967 07-21 |
| DX-0351 | District Memorandum on Barrier Model Studies. USACE. (LPVHPP Chronology). | | 1978 08-22 |
| DX-0352 | District Memorandum Regarding Outfall Canals Model Studies. USACE. (LPVHPP Chronology). | | 1984 04-13 |
| DX-0353 | District Memorandum Regarding Vertical Datum Policy. USACE. (LPVHPP Chronology). | IWR-001-000007677- IWR-001-000007678 | 2002 12-20 |
| DX-0354 | District Memorandum Regarding Lake Pontchartrain and Vicinity Environmental Mitigation Study. USACE. (LPVHPP Chronology). Bibliography - 8 | | 1976 08-11 |
| DX-0355 | District Memorandum Regarding Vertical Control and Permanent Benchmarks. USACE. (LPVHPP Chronology). | | 2002 04-11 |
| DX-0356 | District Note Regarding Benchmarks. USACE. (LPVHPP Chronology). | | 1986 09-02 |
| DX-0357 | District Policy Regarding NGS Benchmarks. USACE. (LPVHPP Chronology). | | 1985 08-07 |
| DX-0358 | District Questions and Answers on Lake Pontchartrain Hurricane Project. USACE. (LPVHPP Chronology). | NED-034-000000411- NED-034-000000413 | 1983 07-18 |
| DX-0359 | District Recommendations to Division for Restudy Revised EIS. USACE. (LPVHPP Chronology). | WHQ-001-000002850- WHQ-001-000002853 | 1981 06-03 |
| DX-0360 | District Reply to Division Regarding I-Wall Field Load Test. USACE. (LPVHPP Chronology). | | 1984 11-13 |
| DX-0361 | District Reply to Senator Long Regarding Relocating St. Charles Parish Levee. USACE. | NED-132-000002747 | 1973 06-01 |
| DX-0362 | District Report Regarding Expediting St. Charles Work. USACE. (LPVHPP Chronology). | | 1996 09-30 |
| DX-0363 | District Request for Increased Cat4 Funding. USACE. (LPVHPP Chronology). | | 2001 01-30 |
| DX-0364 | District Request for Project Reevaluation. USACE. (LPVHPP Chronology). | | 1994 09-20 |
| DX-0365 | District Requests Cat4 Recon Report Approval. USACE. (LPVHPP Chronology). | | 2002 07-01 |
| DX-0366 | District Requests Meeting with NGS on Benchmarks. USACE. (LPVHPP Chronology). | MVD-007-000002434- MVD-007-000002435 | 1984 11-02 |
| DX-0367 | District Review of 1982 GAO Report. USACE. (LPVHPP Chronology). | MVD-001-000000029- MVD-001-000000031 | 1982 09-08 |
| DX-0368 | District to Division Transmittal Letter Regarding Benefits Reevaluation Study. USACE. (LPVHPP Chronology). | MVD-001-000000085- MVD-001-000000418 (page 086) | 1991 09-06 |
| DX-0369 | Division Accepts District Recommendations for Restudy and Revised EIS. USACE. (LPVHPP Chronology). | WHQ-001-000002854- WHQ-001-000002855 | 1981 07-23 |
| DX-0370 | Division Approves District Policy. USACE. (LPVHPP Chronology). | | 1985 09-19 |
| DX-0371 | Division approves District Restudy and Revision Schedule. USACE. (LPVHPP Chronology). | NED-130-000005511- NED-130-000005512; NED-130-000005490- NED-130-000005491 | 1978 04-24 |
| DX-0372 | Division Approves NAVD88. USACE. (LPVHPP Chronology). | | 2001 01-31 |
| DX-0373 | Division Comments on District Requested Model Study.  USACE. (LPVHPP Chronology). | | 1983 11-28 |
| DX-0374 | Division Endorses Cat4 Recon Funding: Reconnaissance Study, Request for Time and Cost Exception of Planning Guidance Memorandum 99-01, Reconnaissance Phase Guidance. USACE. (LPVHPP Chronology). | | 2001 01-30 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0375 | Division Forwards: Change in Name of National Vertical Control Net. USACE. (LPVHPP Chronology). | EDP-002-000004839 | 1979 02-09 |
| DX-0376 | Division Inquiries: Adjustments to NGS Benchmarks. USACE. (LPVHPP Chronology). | MVD-007-000002436 | 1985 03-05 |
| DX-0377 | Division Internal Comments on Lake Pontchartrain and Vicinity Hurricane Protection Project Reevaluation Study. USACE. (LPVHPP Chronology). | | 1983 01-21 |
| DX-0378 | Division Internal Note on Review of Restudy and Revision of EIS for Lake Pontchartrain and Vicinity Project. USACE. (LPVHPP Chronology). | | 1978 05-16 |
| DX-0379 | Division Memorandum re Local Funding for Cat4 Feasibility Study. USACE. (LPVHPP Chronology). Bibliography – 27 | | 2002 08-05 |
| DX-0380 | Division Note on Lake Pontchartrain Hurricane Protection Project Level of Protection. USACE. (LPVHPP Chronology). | | 1978 06-00 |
| DX-0381 | Division Note to District Engineer on Plan Costs and Effects. USACE. (LPVHPP Chronology). | | 1980 12-15 |
| DX-0382 | Division Note to District Engineer on Restudy and EIS Status. USACE. (LPVHPP Chronology). Bibliography - 12 | | 1980 10-08 |
| DX-0383 | Division Requests District Recommendations on Restudy Revised EIS. USACE. (LPVHPP Chronology). | | 1981 03-21 |
| DX-0384 | Division Urges Chief of Engineers to Discuss HLP with Assistant Secretary of the Army. USACE. (LPVHPP Chronology). | | 1983 08-04 |
| DX-0385 | DM No.12, Sources of Construction Materials, Lake Pontchartrain, LA and Vicinity | NED-131-000001374-NED-131-000001391 | 1966 06-00 |
| DX-0386 | DM No.3, General Design, Lake Pontchartrain, LA and Vicinity | ERD-067-000001061-ERD-067-000001084 | 1966 11-00 |
| DX-0387 | Documentation of Public Meeting Held April 12, 1984. USACE. (LPVHPP Chronology). | | 1984 04-12 |
| DX-0388 | Documents Regarding the MR-GO and the Initial Absence of Interest in Fish and Wildlife Resources and Habitats dated December 19, 1951 - July 1, 1975. | | 0000 00-00 |
| DX-0389 | Download image of MR-GO And Dupree Cut From the US Corp of Engineers | | 2008 01-29 |
| DX-0391 | Draft Environmental Impact Statement | NED-010-000002052-NED-010-000002224 | 1975 00-00 |
| DX-0392 | Draft Project Management Plan, Operation and Maintenance of the Mississippi River - Gulf Outlet | NOP-002-000000765-NOP-002-000000857 | 2005 07-00 |
| DX-0393 | Draft Work Plan - Excavation of Concrete Anchor Foundation Blocks (TERC T.O. 26) | WGI037607-WGI037615 | 2001 08-00 |
| DX-0394 | Drawing of a Wave Berm / Earth Mound | | 0000 00-00 |
| DX-0395 | Drawings of Chalmette Loop, Orleans East Back, Levees,  Lakefront Canal, Lakefront Hurricane Protection Levee System, Jefferson & St. Charles Levee: FYI-MAP Airborne Log handwritten data and complied data. | | 0000 00-00 |
| DX-0396 | Dredge Permit Time Extension Granted. USACE. (LPVHPP Chronology). | | 1992 06-22 |
| DX-0397 | Dredge Permit. Department of the Army. (LPVHPP Chronology). | | 1984 06-13 |
| DX-0398 | Dredging Pamphlet - Engineering and Design Pamphlet No. EP 1130-2-520: Navigation and Dredging Operations and Maintenance Guidance and Procedures | WHQ-010-000000623-WHQ-010-000000734 | 1996 11-29 |
| DX-0399 | Dredging Permit Extension Request and History. Sewerage & Water Board of New Orleans. (LPVHPP Chronology). | | 1992 05-27 |
| DX-0400 | Dredging Permit Public Notice. USACE. (LPVHPP Chronology). | | 1983 06-23 |
| DX-0401 | EC 1110-2-156 (Engineering Manual. 1110-2) - Engineering and Design Flood Walls | AFW-134-000001891-AFW-134-000002037 | 1975 06-17 |
| DX-0402 | Ecological Monographs, Vol. 8, No. 1 - Plant Communities in the Marshlands of Southeastern Louisiana; Wm. T. Penfound and Edward S. Hathaway | | 1938 01-00 |
| DX-0403 | Effect Of Removing MR-GO Reach 2 And MR-GO Entirely (No Steric Elevation) | | 0000 00-00 |
| DX-0404 | Effects of the Mississippi River-Gulf Outlet on Coastal Wetlands in Southeastern Louisiana | | 2007 09-15 |
| DX-0405 | EFRI-RESIN: Assessing and Managing Failure Vulnerabilities of Interdependent Complex Infrastructure Systems; Prior Research and Proposal Budget | | 2008 00-00 |
| DX-0406 | EIS Restudy - Status Report: Lake Pontchartrain, Louisiana and Vicinity. USACE. (LPVHPP Chronology). | | 1980 04-09 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0407 | Elevations for Design of Hurricane Protection Levees and Structures within the New Orleans District (Draft Version 2.1) | | 2006 02-28 |
| DX-0408 | EM 1110-1-2101 - Engineering and Design/ Working Stresses for Structural Design | BKT-001-000003424-BKT-001-000003442; BKI-03416-BKI-03434 | 1972 01-07 |
| DX-0409 | EM 1110-1-1806 - Engineering and Design Presenting Subsurface Information in Contract Plans and Specifications | AFW-134-000001868-AFW-134-000001870 | 1961 01-24 |
| DX-0410 | EM 1110-1-1905 - Engineering and Design Bearing Capacity of Soils Engineer Manual | MRGOX10024-MRGOX10217 | 1992 10-30 |
| DX-0411 | EM 1110-1-2101 - Working Stresses for Structural Design | EDP-009-000004816-EDP-009-000004836 | 1963 11-01 |
| DX-0412 | EM 1110-2-1100 Engineering Manual A-G | | 2002 04-02 |
| DX-0412a | EM 1110-2-1100 Engineering Manual Part I | | 2003 07-31 |
| DX-0412b | EM 1110-2-1100 Engineering Manual Part II | | 2003 07-31 |
| DX-0412c | EM 1110-2-1100 Engineering Manual Part III | | 2003 07-31 |
| DX-0412d | EM 1110-2-1100 Engineering Manual Part IV | | 2003 07-31 |
| DX-0412e | EM 1110-2-1100 Engineering Manual Part V | | 2003 07-31 |
| DX-0412f | EM 1110-2-1100 Engineering Manual Part VI | | 2006 06-01 |
| DX-0412g | EM 1110-2-1100 Engineering Manual Part Appendix and Glossary | | 2003 07-31 |
| DX-0413 | EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8 | AIN-040-000000415-AIN-040-000000433 | 1952 03-26 |
| DX-0414 | EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8  Revised 1965 | | 1965 00-00 |
| DX-0415 | EM 1110-2-1411 - Standard Project Flood Determinations Civil Engineer Bulletin, 52-8. Reprinted 1964. | AIN-040-000000486-AIN-040-000000504 | 1964 00-00 |
| DX-0416 | EM 1110-2-1450 - Engineering and Design Hydrologic Frequency Estimates | AIN-040-000000166-AIN-040-000000167 | 1959 03-09 |
| DX-0417 | EM 1110-2-1603 - Engineering and Design Hydraulic Design of Spillways | AFW-180-000000209-AFW-180-000000425 | 1965 03-31 |
| DX-0418 | EM 1110-2-1901 - Engineering Manual Civil Works Construction | NED-173-000003607-NED-173-000003651 | 1952 02-00 |
| DX-0419 | EM 1110-2-1905 - Bearing Capacity of Soil | EDP-174-000001315-EDP-174-000001510 | 1992 10-30 |
| DX-0420 | EM 1110-2-2104 - Strength Design Criteria for Reinforced Concrete Hydraulic Structures | EDP-009-000004837-EDP-009-000004911 | 1992 06-30 |
| DX-0421 | EM 1110-2-2105 - Design of Hydraulic Steel | EDP-009-000004912-EDP-009-000004961 | 1993 03-31 |
| DX-0422 | EM 1110-2-2300 - Engineering and Design Earth and Rock-Fill Dams - General Design and Construction Considerations | NED-173-000001911-NED-173-000001988 | 1994 07-31 |
| DX-0423 | EM 1110-2-2502 -  Engineering and Design Retaining Walls | AFW-134-000001809-AFW-134-000001822 | 1961 05-29 |
| DX-0424 | EM 1110-2-2502 - Retaining and Flood Walls | EDP-009-000004962-EDP-009-000005409 | 1989 09-29 |
| DX-0425 | EM 1110-2-2503 - Design Sheet Pile Cellular Structures Cofferdams and Retaining Structures | EDP-009-000005410-EDP-009-000005595 | 1989 09-29 |
| DX-0426 | EM 1110-2-2504 - Design of Sheet Piles Walls | EDP-009-000005596-EDP-009-000005670 | 1994 03-31 |
| DX-0427 | EM 1110-2-2705 - Structural Design of Closure Structures | EDP-009-000005671-EDP-009-000005780 | 1994 03-31 |
| DX-0428 | EM 1120-2-104 - Survey Investigations and Reports Computation of Financial Costs and Economic Costs | AFW-180-000000733-AFW-180-000000754 | 1958 11-07 |
| DX-0429 | EM 1120-2-112 - Examinations and Surveys Secondary Benefits in Flood Control Evaluation | AFW-180-000002067-AFW-180-000002070 | 1957 09-10 |
| DX-0430 | Email  Re: MR-GO Reevaluation Study Meeting Incl. MR-GO Dike Repairing Schedule | NED-189-000001296-NED-189-000001298 | 2002 02-13 |
| DX-0431 | Email from D. O'Conner to E. Romano et al., Regarding IHNC Turnover (WGI MSJ Ex. 42) | WGI253758 | 2004 06-02 |
| DX-0432 | Email from J. Agan to C. Burdine, Regarding EBIA Field Visit (WGI MSJ Ex. 117) | PLP-149-000001569 | 2005 08-09 |
| DX-0433 | Email from Morris to Kok, Regarding Breaches Below Sea Level | | 2007 06-28 |
| DX-0434 | Email Regarding FL Ave Bridge - Damaged Sheet Piling and IHNC Photos. Email from Richard Pinner to Reed Mosher and Noah Vroman, cc to Rob Dauenhauer Regarding FL Avenue Bridge Damaged Sheet Piling IHNC Photos. | | 2006 05-24 |
| DX-0435 | Email from Warren to McConnon, Regarding Expert Documents | | 2008 10-30 |
| DX-0436 | Email Subj: "Breaches Below Sea Level" | | 2007 06-28 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0437 | Emails and Various Documents Regarding the New IHNC Lock Pile Load Test(s) and Pile Drivability Study, Orleans Parish (Composite from Pinner Deposition Exhibit 3) | NED-149-000000328-NED-149-000001280 | 1999 02-03 |
| DX-0438 | Emails Regarding Soil Reports and Articulated Mats | NED-187-000000969-NED-187-000000971 | 0000 00-00 |
| DX-0439 | Energy and Water Development Appropriations for 1994 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | AFB-042-000000001-AFB-042-000000255 | 1994 05-31 |
| DX-0440 | Energy and Water Development Appropriations for 1995 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development (Continued) | LEP-007-000000420-LEP-007-000000486 | 1995 00-00 |
| DX-0441 | Energy and Water Development Appropriations for 1996 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | | 1996 00-00 |
| DX-0442 | Energy and Water Development Appropriations for 1997 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | | 1997 00-00 |
| DX-0443 | Energy and Water Development Appropriations for 1998 - A Hearings Before a Subcommittee of The Committee on Appropriations House of Representatives/Subcommittee on Energy and Water Development | | 1997 00-00 |
| DX-0444 | Engineer Manual 1110-2-1412: Engineering and Design Storm Surge Analysis. USACE. (LPVHPP Chronology). | | 1986 04-15 |
| DX-0445 | Engineer Manual, Civil Works US702 ( C ) www.usace.army.mil/publications/eng-manuals/cecw.htm | | 2004 02-08 |
| DX-0446 | Engineer Manual: Engineer and Design, Design and Construction of Levees. Department of the Army Office of the Chief Engineers. | | 1978 03-21 |
| DX-0447 | Engineer Technical Letter 1110-2-349: Engineering and Design Requirements and Procedures for Referencing Coastal Navigation Projects to Mean Lower Low Water Datum. USACE. (LPVHPP Chronology). | | 1993 04-01 |
| DX-0448 | Engineer Technical Letter No. 1110-1-97: Engineering and Design Change in Name of National  Vertical Control Net. USACE. (LPVHPP Chronology). | | 1978 10-31 |
| DX-0449 | Engineering and Design, Design and Construction of Levees, USACE EM 1110-2-1913 (April 20, 2000 ed.) | MRGOX9384-MRGOX9546 | 2000 04-30 |
| DX-0450 | Engineering Circular 1105-2-130: Guidance on Recommending Level of Protection for Urban Areas. USACE. (LPVHPP Chronology). | | 1984 06-08 |
| DX-0451 | Engineering Forensic Studies of Performance of the Man-Made Features Bordering the Reach 2 of the Mississippi River-Gulf Outlet (MR-GO) During Hurricane Katrina. Expert Report of Robert Bea (Report, Declarations and Technical Reports) | XRB-003-000000001-XRB-003-000001158 | 2008 07-11 |
| DX-0452 | Enlarged Design Specifications for DACW29-67-B-0134, DACW29-67-B-0136, DACW29-68-B-0064, DACW29-70-B-0181, DACW29-70-B-0223, DACW29-72-B-0137, DACW29-76-B-0192, DACW29-78-B-0099, DACW29-80-B-0151, DACW29-83-B-0012, DACW29-83-B-0011, DACW29-83-B-0053, DACW29-85-B-0073, DACW29-87-B-0014 (From 12/18/2008 Expert Report of Thomas Wolff) | XTW-001-000000073-XTW-001-000000083 | 0000 00-00 |
| DX-0453 | Enlarged Design Specs for DACW29-92-B-0061 (Contract DACW29-92-C-0077): Closures from Sta. 366+00 C/L to Sta. 1007+91 C/L AND for DACW29-95-B-0052 (Contract DACW29-95-C-0092): Chalmette Ext, Third Enlargement from Sta. 945+72 B/L to 1113+00 B/L (From 12/18/2008 Expert Report of Thomas Wolff) | XTW-001-000000143-XTW-001-000000676 (pages 162 -181) | 1992 05-00 |
| DX-0454 | Enrolled House Bill No. 1883, Act No. 864 of the 1988 Regular Session of the Louisiana House of Representatives | | 1988 00-00 |
| DX-0455 | Enrolled Senate Concurrent Resolution No. 207 of the 1992 Regular Session of the Legislature of Louisiana | | 1992 00-00 |
| DX-0456 | Entergy Photos | | 0000 00-00 |
| DX-0457 | Environmental Atlas of The Lake Pontchartrain Basin USGS Open File Report 02-206 | | 0000 00-00 |
| DX-0458 | Environmental Base Line Study, St. Bernard Parish | MRGO-035-035629-MRGO-035-035820 | 1972 00-00 |
| DX-0459 | Environmental Considerations of an Expanded Mississippi River - Gulf Outlet - Vol. I through Vol. II | MGP-013-000011561-MGP-013-000011668; MRGO_CEI_0011561-MRGO_CEI_0011668 | 1973 10-00 |
| DX-0460 | Environmental Restoration Subcommittee | | 0000 00-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0461 | Environmental Sub-Committee Members | MGP-013-000004474; MRGO_CEI_0004474 | 0000 00-00 |
| DX-0462 | Design of Reinforced Grass Waterways, Construction Industry Research and Information Association (CIRIA) | | 1987 08-00 |
| DX-0466 | Excerpt of Proceedings With Resolutions Against 1 Year Moratorium by the Board of Commissioners of the Orleans Levee District and the Lake Borgne Basin Levee District. Orleans Levee District; Lake Borgne Basin Levee District. (LPVHPP Chronology) | | 1977 10-28 |
| DX-0467 | Exhibit 6 of Civil Tech Engineering Report- Study Area Work Map with High Water Marks | Record document | 0000 00-00 |
| DX-0470 | Extract of Police Jury, St. Bernard Parish Meeting Regarding Adoption of Resolution #27-85, Vessel Speed and Displacement Partial Cause of MR-GO Bank Erosion | NOP-007-000001045 | 1985 02-05 |
| DX-0471 | Extract of Resolution No. S1-91983 of the Board of Levee Commissioners, Orleans Levee District. Board of Levee Commissioners. (LPVHPP Chronology). | | 1983 09-19 |
| DX-0472 | Fact Sheet - Mississippi River - Gulf Outlet (MR-GO) | NOP-700-000000934-NOP-700-000000944 | 2004 05-12 |
| DX-0473 | Fact Sheet Mississippi River - Gulf Outlet, O&M General | NOP-015-000002111-NOP-015-000002112 | 1997 04-17 |
| DX-0474 | Fact Sheet re Outfall Canals Work. USACE. (LPVHPP Chronology). | | 1992 04-29 |
| DX-0475 | Fact Sheet: Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NED-034-000000353-NED-034-000000357 | 1980 04-00 |
| DX-0476 | Failure of the New Orleans 17th Street Canal Levee & Floodwall During Hurricane Katrina. From Research to Practice in Geotechnical Engineering. Geotechnical Special Publication No. 180. ASCE | WGP-021-000000651-WGP-021-000000670 | 0000 00-00 |
| DX-0477 | Fax Transmittal of Final Flood Claim Payment for Building Loss - 9310833541603, From Peppo Bros., Inc to Tanya Smith | FMA-056-000000401-FMA-056-000000447 | 2005 11-23 |
| DX-0478 | Fig. 2. Map of Locations of Levee Breaches and Distressed Sections (ILIT 2006) (Declaration of Dr. Robert Glenn Bea) | | 2006 00-00 |
| DX-0479 | Fig. 2/3 MR-GO Channel Cut & Spoiled Deposition | | 2008 05-30 |
| DX-0480 | Fig. 4.8 Cypress Tree Map- 1930's | XFS-001-000000001-XFS-001-000000152 (page 56) | 2008 06-02 |
| DX-0481 | Figure 1 - Grid F, Scenario 1 (As mentioned on P. 15 of 1/21/09 Deposition) | | 2009 01-23 |
| DX-0482 | Figure 1.3 MR-GO Navigation Project (Broussard Deposition Exhibit March 31, 2008) | | 0000 00-00 |
| DX-0483 | Figure 1.6 MR-GO Navigation Project (Mile 10-15) (Broussard Deposition Exhibit March 31, 2008) | | 0000 00-00 |
| DX-0484 | Figure 11-8. IHNC - East Bank (Between Florida Ave. and North Claiborne Ave.), Boring and CPTU Location Map (also includes Figure 11-9 and 11-10) | | 2007 06-01 |
| DX-0485 | Figure 15. Southeast Nested Full-Plane Maximum Wave Heights for Scenario H1 | XDR-001-000000038 | 0000 00-00 |
| DX-0486 | Figure 16: Full-Plane Maximum Wave Heights for Scenario H1 | | 0000 00-00 |
| DX-0487 | Figure 2-13, Exhibits of Salinity in "Parts Per Thousand" of the MR-GO, Average Recorded in May and October of 1960, (Rounsefell 1964), From the Wicker Report Book (Study of St. Bernard Marsh/Wetlands) | MRGOY05809-MRGOY05949 (page MRGOY05832); MGP-008-000005809-MGP-008-000005949 (page MGP-008-000005832) | 1964 00-00 |
| DX-0488 | Figure 2-20, Exhibits of Isohalines in "Parts Per Thousand" of the MR-GO, (Rounsefell 1964), from the Wicker Report Book (Study of St. Bernard Marsh/Wetlands) | MRGOY05809-MRGOY05949 (page MRGOY05837); MGP-008-000005809-MGP-008-000005949 (page MGP-008-000005837) | 1982 00-00 |
| DX-0489 | Figure 2-21, Exhibits of Isohalines in "Parts Per Thousand" of the MR-GO, Salinity regime of the Study Area for May - October, 1968-1979, From the Wicker Report Book (Study of St. Bernard Marsh/Wetlands); Land Area Changes and Forest Area Changes in the Vicinity of the MR-GO from 1956 to 2006 (Submitted December 22, 2008) | | 2008 12-22 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0490R | Figure 24: Snapshot of Water Surface from Boussinesq Stimulation Over Generic Profile. | | 0000 00-00 |
| DX-0494 | Figure 48 of USACE IPET 2007 Levee Construction Materials and Methods Used in New Orleans East Levee | | 2007 00-00 |
| DX-0495 | Figure 68, Elevation Changes at Benchmark ALCO 1931 since 1951, page from Volume II of Geodetic Vertical and Water Level Datums - This Report is the Independent Opinion of the IPET and is Not Necessarily the Official Position of the U.S. Army Corps of Engineers | EDP-028-000005898 | 0000 00-00 |
| DX-0497 | Figure II STWAVE Modeling Domains | | 0000 00-00 |
| DX-0498 | Figures from Vol. V: The Performance- Levees and Floodwall- Tech. Appendix (Figures 9-15) | WGP-044-000009065-WGP-044-000009197 (pages 9091-9093 & 9095-9098) | 0000 00-00 |
| DX-0499 | Final Acceptance Report - Barge Removal | WGP-003-000001769; WGI23567 | 2002 03-08 |
| DX-0500 | Final Acceptance Report (Demolition) McDonough Marine (WGI MSJ Ex. 74) | WGI036424; WGP-005-000035263 | 2001 09-18 |
| DX-0501 | Final Acceptance Report Excavation of Concrete Anchor Signed by Sara Alvey | NCS-055-000000325 | 2002 03-27 |
| DX-0502 | Final Acceptance Reports (Demolition) (WGI MSJ Ex. 73) | WGI209677; WGP-008-000002653 | 2001 05-10 |
| DX-0503 | Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Projects in the Lake Borgne Vicinity Louisiana (Mar. 1976) | VRG-047-000000001-VRG-047-000000298 | 1976 03-00 |
| DX-0504 | Final Environmental Statement, Final Composite Environmental Statement for Operation and Maintenance Work on Three Navigation Protects in the Lake Borgne Vicinity Louisiana | MR-GOX7024-MR-GOX7027 | 1976 03-00 |
| DX-0505 | Final Environmental Statement, Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project. USACE. | | 1974 08-00 |
| DX-0507 | Final Report to the Lake Pontchartrain and Vicinity Hurricane Protection Decision Chronology Team on Local Sponsor Considerations & Roles in Decision | | 2006 08-00 |
| DX-0508 | Final Report, Environmental Resources Documentation Mississippi River Gulf Outlet, Re-Evaluation Study, Southeast Louisiana | MGP-013-000009563-MGP-013-000009596 | 2006 02-28 |
| DX-0510 | Fiscal Year 1997 Operation and Maintenance Funds | NOP-015-000002114-NOP-015-000002115 | 1997 04-15 |
| DX-0511 | Flood Risks and Safety in the Netherlands (Floris) Floris Study - Full Report | XJV-001-000000120-XJV-001-000000253 | 2005 11-00 |
| DX-0512 | VIDEO: Fox 8 Transmission Tower Location Video - Chalmette | FOX-001-000000001 | 2005 08-29 |
| DX-0514 | Frederic M. Chatry Policy Memorandum Regarding NGS Benchmarks | PET-020-000004102-PET-020-000004104 | 1985 08-07 |
| DX-0515R | FY 06 MVD Flood Damage Reduction Appropriation Business Line By HQ Rank | | 2004 10-04 |
| DX-0516 | FY 06 MVD Flood Damage Reduction Appropriation by Business Line - by District by Project | | 0000 00-00 |
| DX-0517 | FY 06 MVD Flood Damage Reduction Appropriation by Business Line - Data | | 2004 10-04 |
| DX-0518 | FY 06 MVD Flood Damage Reduction Appropriation by Business Line - Spreadsheet | | 2004 10-04 |
| DX-0519 | FY 1971 Appropriation: Construction, General – Local Protection Projects (Flood Control) Lake Pontchartrain and Vicinity. USACE. | | 1970 00-00 |
| DX-0520 | FY 1972 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | | 1971 00-00 |
| DX-0521 | FY 1973 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | | 1972 01-31 |
| DX-0522 | FY 1974 Appropriation: Construction, General & Local Protection Projects (Flood Control) for the District of New Orleans, Lower Mississippi Division; Lake Pontchartrain & Vicinity, Louisiana (Hurricane Protection). USACE. (LPVHPP Chronology). | | 1973 00-00 |
| DX-0523 | FY 1975 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. | | 1974 00-00 |
| DX-0524 | FY 1976 Appropriation: Construction General – Flood Control - Local Protection Lake Pontchartrain and Vicinity. USACE. | | 1976 00-00 |
| DX-0525 | FY 1977 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1976 01-21 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0526 | FY 1978 Appropriation: Construction General - Local Protection (Flood Control) for the District of New Orleans, Lower Mississippi Valley Division: Lake Pontchartrain & Vicinity, Louisiana (Hurricane Protection). USACE. (LPVHPP Chronology). | | 1977 01-17 |
| DX-0527 | FY 1979 Appropriation Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-010-000000754-NPM-010-000000758 | 1978 01-23 |
| DX-0528 | FY 1980 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1979 01-22 |
| DX-0529 | FY 1981 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1980 01-28 |
| DX-0530 | FY 1982 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity.  USACE. (LPVHPP Chronology). | | 1981 01-15 |
| DX-0531 | FY 1984 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity.  USACE. (LPVHPP Chronology). | | 1983 01-31 |
| DX-0532 | FY 1985 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1984 02-01 |
| DX-0533 | FY 1986 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain Vicinity. USACE. (LPVHPP Chronology). | | 1985 02-04 |
| DX-0534 | FY 1987 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1986 02-04 |
| DX-0535 | FY 1988 Appropriation: Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1987 01-05 |
| DX-0536 | FY 1989 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1988 02-18 |
| DX-0537 | FY 1990 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000772-NPM-033-000000779 | 1989 01-09 |
| DX-0538 | FY 1991 Appropriation Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1990 01-29 |
| DX-0539 | FY 1992 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000755-NPM-033-000000763 | 1991 02-05 |
| DX-0540 | FY 1993 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000748-NPM-033-000000754 | 1992 01-29 |
| DX-0541 | FY 1994 Appropriation: Construction General - Local Protection (Flood Control) - Construction Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000739-NPM-033-000000747 | 1993 04-05 |
| DX-0542 | FY 1995 Appropriation Construction, General - Lake Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000717-NPM-033-000000738 | 1994 12-23 |
| DX-0543 | FY 1996 Appropriation: Construction General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1994 12-23 |
| DX-0544 | FY 1998 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000697-NPM-033-000000704 | 1997 02-10 |
| DX-0545 | FY 1999 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000687-NPM-033-000000696 | 1998 02-02 |
| DX-0546 | FY 2000 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000677-NPM-033-000000686 | 1999 02-01 |
| DX-0547 | FY 2001 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000667-NPM-033-000000676 | 2000 02-07 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0548 | FY 2002 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000657-NPM-033-000000666 | 2001 04-03 |
| DX-0549 | FY 2003 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000270-NPM-033-000000280 | 2002 02-04 |
| DX-0550 | FY 2004 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000353-NPM-033-000000361 | 2003 02-03 |
| DX-0551 | FY 2005 Appropriation: Construction, General – Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 2004 02-02 |
| DX-0552 | FY 2006 Appropriation: Construction, General - Local Protection (Flood Control) Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | NPM-033-000000195-NPM-033-000000202 | 2005 02-07 |
| DX-0553 | FY 92 Budget Request; Fact Sheet; and WRDA 90 Language re Outfall Canals. USACE. (LPVHPP Chronology). | | 1991 04-15 |
| DX-0554 | FY05 MVD Rankings - Districts - MVN | | 0000 00-00 |
| DX-0555 | GAO Report to the Congress: Cost, Schedule, And Performance Problems of the Lake Pontchartrain Louisiana, Hurricane Protection Project. Comptroller General of the United States. (LPVHPP Chronology). | NRG-003-000000630-NRG-003-000000661 | 1976 08-31 |
| DX-0557 | Gem  -Phase 2 Beach Erosion and Hurricane Protection Grand Isle And Vicinity La | EDP-010-000001976-EDP-010-000002134 | 1980 06-00 |
| DX-0558 | Generalized Soil & Geologic Profile P's exhibit 12 of Lake Pontchartrain and Vicinity. Plate # 28 | | 0000 00-00 |
| DX-0559 | Generic Profile of Boussinesq Simulations with Coulwave. | | 0000 00-00 |
| DX-0560 | Geological Investigation of the Mississippi River-Gulf Outlet Channel (USACE 1958) | EDP-164-000000053-EDP-164-000000095 | 1958 02-00 |
| DX-0561 | Georgian Furnishing Co, LLC Delivery Receipt/Work Order and Other Receipts for Home Goods, Repair and Improvement | | 2007 04-10 |
| DX-0562 | Geotechnical Investigation Chalmette Area Plan: Bayou Bienvenue to Bayou Dupre (St. Bernard Parish, LA) | NPM-028-000001120-NPM-028-000001252 | 2001 06-00 |
| DX-0563 | Geotechnical Investigation. Fromherz Engineers Inc.. (LPVHPP Chronology). | LEP-011-000000436 | 1985 10-31 |
| DX-0564 | Governor Requests Cat4 Study. State of Louisiana Governor. (LPVHPP Chronology). | | 1999 04-21 |
| DX-0565 | Graph of Path Profile and Line of Sight - From Pos: 3731290.41, 546185.75 to Pos: 3731431.02, 546344.11 (Resio Deposition Exhibit February 9, 2005) | | 0000 00-00 |
| DX-0566 | Graph of Path Profile and Line of Sight - From Pos: 3738714.72, 539482.25 to Pos: 3738850.65, 539613.48 (Resio Deposition Exhibit February 9, 2005) | | 0000 00-00 |
| DX-0567 | Graph: Figure 3-64 - Figure 3-94 from Volume IV The Storm - Technical Appendix | | 0000 00-00 |
| DX-0568 | Graph: Katrina Surge Hydrographs | XXF-002-000000007-XXF-002-000000013 | 0000 00-00 |
| DX-0569 | Graph: MR-GO Reach 2A & 2B | XXF-002-000000009-XXF-002-000000010 | 2008 11-13 |
| DX-0570 | Greater New Orleans Hurricane and Storm Damage Risk Reduction System | | 2008 06-12 |
| DX-0572 | H.R. Doc. No. 71-46 (1930) | Public | 1930 06-11 |
| DX-0573 | H.R. Doc. No. 82-245 (1951) | Public | 1951 09-25 |
| DX-0574 | H.R. Doc. No. 82-272, Annual Report of the Chief of Engineers | Public | 1951 00-00 |
| DX-0575 | H1 and H6 Wave Overtopping and Surge Input Files for Area Along MR-GO | | 0000 00-00 |
| DX-0576 | Hamp's Demolition Work Plan  (Ex. 62. of WGI's Exhibit A of MSJ) | NCS-012-000000043-NCS-012-000000089 | 2001 04-12 |
| DX-0577 | Handwritten Diagram of What Appears to be a Comparison of Waves | | 0000 00-00 |
| DX-0579 | Handwritten Notes - Calculations | | 0000 00-00 |
| DX-0580 | Handwritten Notes (Sign-in and Minutes of the Technical Committee Meeting) | MRGOY-10388-MRGOY-10401; MGP-008-000010388-MGP-008-000010401 | 1994 06-14 |
| DX-0581 | Handwritten Notes of various Data Sources | | 0000 00-00 |
| DX-0582 | Handwritten Notes/Drawing of Flood Side | | 0000 00-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0583 | Hanson, et al, Observed Erosion Processes During Embankment Overtopping Tests -- Proceedings for the Society for Engineering, Agricultural, Food and Biological Systems | | 2003 07-00 |
| DX-0584 | Headquarters & Division Approve Meeting Memorandum on Butterfly Gates. USACE. (LPVHPP Chronology). | | 1984 06-20 |
| DX-0585 | Headquarters Approves Cat4 Recon Funding Increase USACE. (LPVHPP Chronology). | | 2001 03-09 |
| DX-0586 | Headquarters Approves Cat4 Recon Report and State Letter of Intent. USACE. (LPVHPP Chronology). | | 2002 08-16 |
| DX-0587 | Headquarters Comments on the Draft Revaluation Report and EIS for Lake Pontchartrain, LA & Vicinity Hurricane Protection Project. USACE. (LPVHPP Chronology). | | 1984 04-25 |
| DX-0588 | Headquarters Comments Regarding Design Memorandum 16 New Orleans East Levee. USACE. (LPVHPP Chronology). | | 1988 01-12 |
| DX-0589 | Headquarters Comments re Report of Benefits Study. USACE. (LPVHPP Chronology). | | 1991 10-09 |
| DX-0590 | Headquarters Comments to Division on Design Memorandum No. 18 - General Design, St. Charles Parish, North of Airline Highway. USACE. (LPVHPP Chronology). | | 1989 08-21 |
| DX-0591 | Headquarters Guidance Technical Letter 1110-1-152: Engineering and Design: Conversion to the North American Vertical Datum of 1988. USACE. (LPVHPP Chronology). | | 1994 01-01 |
| DX-0592 | Headquarters Memorandum re Outfall Canals Funding and Bibliography – 23 Contracting: Construction Projects or Elements Directed to be Undertaken in the Energy and Water Development Appropriations. USACE. (LPVHPP Chronology). | | 1992 12-28 |
| DX-0593 | Hearing 101-239 Before the Subcommittee on Environmental Protection, Louisiana Coastal Wetlands Conservation and Restoration Act | | 1989 08-02 |
| DX-0594 | Hearing 101-342, Louisiana Coastal Wetlands | | 1989 08-31 |
| DX-0595 | Hearing 106-284, Estuary and Coastal Habitat Conservation | | 1999 07-22 |
| DX-0596 | Hearing 109-990, Examine Coastal Erosion Causes, Effect and Solutions in Louisiana | | 2005 08-26 |
| DX-0597R | H.R. 701 and H.R. 798-Field Hearings before the Committee on Resources | Record document | 1999 05-03 |
| DX-0598 | Hearing Transcript on Motion to Dismiss, Robinson v. United States, Case No. 06-2268 | | 2006 10-27 |
| DX-0600 | Homeland Security Affairs, Hurricane Katrina as Predictable Surprise, Larry Irons | XRB-001-000009154-XRB 001-000009174 | 2005 00-00 |
| DX-0601 | House Concurrent Resolution, HCR #207 | | 2009 03-20 |
| DX-0602 | House Concurrent Resolution, HCR #24 | | 2006 00-00 |
| DX-0603 | House Concurrent Resolution, HCR #266 | | 1999 00-00 |
| DX-0604 | House Concurrent Resolution, HCR #34 | | 2005 00-00 |
| DX-0605 | House Concurrent Resolution, HCR #38 | | 2006 00-00 |
| DX-0606 | House Concurrent Resolution, HCR #67 | | 2007 00-00 |
| DX-0607 | House Concurrent Resolution, HCR #68 - Enrolled | | 2004 00-00 |
| DX-0608 | House Concurrent Resolution, HCR #72 | | 2007 00-00 |
| DX-0609 | House Doc. No. 79-2165 (1946), Authorizations for Reservoirs, Levees, and Flood Walls for Flood Control, Flood Control Act of 1946 | LEP-012-000000104-LEP-012-000000148 | 1946 00-00 |
| DX-0610 | House Doc. No. 89-231 Re: Lake Pontchartrain and Vicinity Hurricane Protection Plan (July 6, 1965) | NED-086-000000081-NED-086-000000341 | 1965 07-06 |
| DX-0611 | HR Bill 3806 to Modify and Extend the Project for Lake Pontchartrain, St. Charles Parish Levee. U.S. House of Representatives | | 1957 01-31 |
| DX-0612 | HR-89-231 - Manpower Act of 1965 | | 1965 04-12 |
| DX-0613 | Hughes, Combined Wave and Surge Overtopping of Levees: Flow Hydronamics and Articulated Concrete Mat Stability. USACE Engineer Research and Development Center, Coastal and Hydraulics Laboratory. | | 2008 08-00 |
| DX-0614 | Hughes, Estimation of Combines Wave and Storm Surge Overtopping at Earthen Levees | | 2009 01-00 |
| DX-0615 | Hughes, Evaluation of Permissible Wave Overtopping Criteria for Earthen Levees without Erosion Protection. Decl. 1; In Decl 3: year: 2006 | XRB-001-000000048-XRB-001-000000078 | 2007 00-00 |
| DX-0616 | Hurricane Katrina Mathematical Figures | | 0000 00-00 |
| DX-0617 | Hurricane Katrina: A Nation Still Unprepared (May 2006) S. Rep. No. 109-322 | XRB-001-000004896-XRB-001-000005644 | 2006 05-00 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0618 | Hurricane Katrina: Who's in Charge of the New Orleans Levees?  Hearing Before the Committee on Homeland Security and Governmental Affairs, US Senate | FMA-012-000000475-FMA-012-000000591 | 2005 12-15 |
| DX-0619 | Hurricane Protection Plan (Approval Page) (WGI MSJ Ex. 55) | WGP-003-000042532 | 2000 11-14 |
| DX-0620 | Hurricane Protection Subcommittee | MGP-013-000004299-MGP-013-000004301; MRGO_CEI_0004299-MRGO_CEI_0004301 | 1999 11-03 |
| DX-0621 | Hurricane Study History of Hurricane Occurrences Along the Coastal Louisiana | EDP009-000002114-EDP009-000002179 | 1972 08-00 |
| DX-0622 | Hydrograph Memorandum -"Flood Depth Changes 5 Locations 7-01-2008" | | 2008 08-00 |
| DX-0623 | Hydrologic & Geologic Studies of Coastal Louisiana, Canals, Dredging and Land Reclamation in the Louisiana Coastal Zone -  Report No. 14- Gagliano's Deposition Vol. 2 Exhibits | AIN-067-000001028-AIN-067-000001138 | 1973 10-00 |
| DX-0624 | IHNC Demolition Release Notice - Boland Marine April 2001 (TERC T.O. 26) | WGP-005-000026955 | 2001 04-16 |
| DX-0625 | IHNC Demolition Release Notice (TERC T.O. 26) | WGP-005-000025690 | 2001 04-04 |
| DX-0626 | IHNC Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021. | WGI022189-WGI022190; WGP-003-000000039-WGP-003-000000392 | 2001 06-01 |
| DX-0627 | IHNC Initial Phase Inspection Checklist Form August 2001 (TERC T.O. 26) | WGP-008-000013156-WGP-008-000013157 | 2001 08-28 |
| DX-0628 | IHNC Initial Phase Inspection Checklist signed Sara Alvey | WGI24396-WGI24397; WGP-003-000002598-WGP-003-000002599 | 2002 04-24 |
| DX-0629 | IHNC Int'l Tank Terminal & McDonough Marine Borrow Pit Areas Drilling Report - I (TERC T.O. 26) | WGI331320-WGI331449; WGP-008-000124296-WGP-008-000124425 | 2001 06-00 |
| DX-0630 | IHNC Lock Replacement Project Design Documentation Report No. 1, Feb. 1999, Vol. 1; site preparation & demolition | NED-147 000000001-NED-147-000000092 | 1999 02-00 |
| DX-0631 | IHNC Lock Replacement Project Design Documentation Report No. 1, Feb. 1999, Vol. 6; site preparation & demolition | NED-145-000005015-NED-145-000005252 | 1999 02-00 |
| DX-0632 | IHNC Lock Replacement Project Design Documentation Report No. 1, Feb. 1999, Vol. 7; site preparation & demolition | NED-145-000005253-NED-145-000005812 | 1999 02-00 |
| DX-0633 | IHNC Lock Replacement Project, Design Documentation Report No. 2: Levees, Floodwalls and Channels | NED142-000003329-NED-142-000003500 | 2001 01-00 |
| DX-0634 | IHNC Lock Replacement Project, Design Documentation Report No. 3: Lock Foundation Report | NED-149-000001386-NED-149-000001723 | 2002 05-00 |
| DX-0635 | IHNC Preparatory Phase Meeting Minutes | WGI349444-WGI349446; WGP-009-000006802-WGP-009-000006804 | 2003 05-07 |
| DX-0636 | IHNC Preparatory Phase Meeting Minutes May 2002 | NCS-041-000001554-NCS-041-000001555, NCS-041-000001584 | 2002 05-15 |
| DX-0637 | IHNC Project - Additional Preparatory Meeting Site Characterization/Drilling (TERC T.O. 26) | WGI347245; WPG-009-000004603 | 2001 05-14 |
| DX-0638 | IHNC Project - Preparatory Phase Meeting Minutes Soil Remediation Apr. 2002 | WGI347257-WGI347258; WPG-009-000004615-WPG-009-000004616 | 2002 04-16 |
| DX-0639 | IHNC Project Fact Sheet  (WGI  MSJ Ex.3) | | 0000 00-00 |
| DX-0640 | IHNC Project Initial Phase Inspection Checklist - Remediation signed by Sara Alvey | WGI24239-WGI24240 WGP-005-000023438-WGP-005-000023439 | 2002 04-16 |
| DX-0641 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - moorings, ramps, pilings | WGI039641-WGI039642; WGP-003-000019891-WGP-003-000019892 | 2001 07-30 |
| DX-0642 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf - Stringers & Caps | WGI0156622-WGI156624; WGP-007-000072323-WGP-007-000072325 | 2002 06-25 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0643 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf (TERC T.O. 26) | WGI039645-WGI039646; WGP-003-000019895-WGP-003-000019896 | 2002 05-20 |
| DX-0644 | IHNC Project Initial Phase Inspection Checklist - Removal & Disposal of Jourdan St. Wharf (TERC T.O. 26) | WGI156633-WGI156634; WGP-007-000072334-WGP-007-000072335 | 2002 05-28 |
| DX-0645 | IHNC Project Initial Phase Inspection Checklist for Contract No. DACA 56-94-D-0021.  RE: Demolition Sewer Lift Station Removal ? Cofferdam Installation Signed Sara Alvey | NCS-007-000000153-NCS-007-000000154 | 2001 10-30 |
| DX-0646 | IHNC Project Preparatory Phase Meeting Minutes - Removal & Disposal of Jourdan Street Wharf | WGI349385-WGI349386; WGP-009-000006743-WGP-009-000006744 | 2002 05-15 |
| DX-0647 | ILIT Appendices | | 2006 07-31 |
| DX-0648 | Improved Protection on the Inner Harbor Navigation Canal, Draft Individual Environmental Report, Orleans and St Bernard Parishes | | 2008 08-00 |
| DX-0650 | Independent External Review Report on the "Decision Making Chronology for the Lake Pontchartrain & Vicinity Hurricane Protection Project". December 2006 Draft | | 2007 03-02 |
| DX-0651 | Individual Environmental Report 11, Improved Protection on  Inner Harbor Navigation Canal- Decision Record | | 2008 03-14 |
| DX-0652 | Influence of Wetland Degradation on Surge | | 0000 00-00 |
| DX-0653 | Info Sheet for Continuing Construction. USACE. (LPVHPP Chronology). | | 1984 07-31 |
| DX-0654 | Information Memorandum re Incorporation of Risk Analysis into Water Resources Plan Formulation. USACE. (LPVHPP Chronology). | | 1986 04-16 |
| DX-0655 | Initial Phase Inspection Checklist Form for Demolition (WGI MSJ Ex. 68) | WGI39659-WGI39660; WGP-003-000019909-WGP-003-000019910 | 2001 04-23 |
| DX-0656 | Initial Phase Inspection Checklist Form for Removal and Disposal of Barge - Saucer Marine | WGI22774-WGI22775; WGP-003-000000976-WGP-003-000000977 | 2002 01-24 |
| DX-0657 | Inner Harbor Navigational Canal Completion Plan October 2003 | NCS-008-000000543-NCS-008-000000561 | 2003 10-08 |
| DX-0658 | Inspectors Quality Assurance Report #324; 3/26/02 Quality Control Report #325; 3/26/02 IHNC Inspection Checklist Form for Removal and Disposal of Barge, Fuel Tanker and Sunken Debris & Sheetpile Splice Detail Diagram (WGI MSJ Ex. 39) | NCS-041-000000595-NCS-041-000000605 | 2002 03-26 |
| DX-0659 | Inspectors Quality Assurance Report ("QAR") #204 (TERC T.O. 26) | WGI8559-WGI8561; WGP-003-000053200-WGP-003-000053202 | 2001 10-17 |
| DX-0660 | Inspectors Quality Assurance Report ("QAR") #242 | WGI8631-WGI8633; WGP-003-000053272-WGP-003-000083274 | 2001 12-00 |
| DX-0661 | Inspectors Quality Assurance Report ("QAR") #247 (TERC T.O. 26) | WGI8643-WGI8645; WGP-003-000053284-WGP-003-000053286 | 2001 12-00 |
| DX-0662 | Inspectors Quality Assurance Report ("QAR") #294 | NCS-044-000000978-NCS-044-000000982 | 2002 02-19 |
| DX-0663 | Inspectors Quality Assurance Report ("QAR") #312 | NCS-041-000000264-NCS-041-000000268 (pages 264-265) | 2002 03-12 |
| DX-0664 | Inspectors Quality Assurance Report ("QAR") #331 | NCS-041-000000796-NCS-041-000000813 (pages 796-797) | 2002 04-04 |
| DX-0665 | Inspectors Quality Assurance Report ("QAR") #355 | NCS-041-000001401-NCS-041-000001402 | 2002 05-00 |
| DX-0666 | Inspectors Quality Assurance Report ("QAR") #356 | NCS-041-000001422-NCS-041-000001440 (pages 1422-1423) | 2002 05-07 |
| DX-0667 | Inspectors Quality Assurance Report ("QAR") #359 | NCS-041-000001487-NCS-041-000001488 | 2002 05-10 |
| DX-0668 | Inspectors Quality Assurance Report ("QAR") #364 (TERC T.O. 26) | NCS-041-000001613-NCS-041-000001614 | 2002 05-17 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0669 | Inspectors Quality Assurance Report ("QAR") #368 (TERC T.O. 26) | NCS-041-000001684-NCS-041-000001685 | 2002 05-22 |
| DX-0670 | Inspectors Quality Assurance Report ("QAR") #377 (TERC T.O. 26) | NCS-041-000001870-NCS-041-000001871 | 2002 06-05 |
| DX-0671 | Inspectors Quality Assurance Report ("QAR") #380 (TERC T.O. 26) | NCS-041-000001946-NCS-041-000001947 | 2002 06-00 |
| DX-0672 | Inspectors Quality Assurance Report ("QAR") #381 (TERC T.O. 26) | NCS-041-000001972-NCS-041-000001973 | 2002 06-11 |
| DX-0673 | Inspectors Quality Assurance Report ("QAR") #382 (TERC T.O. 26) | NCS-041-000002000-NCS-041-000002001 | 2002 06-12 |
| DX-0674 | Inspectors Quality Assurance Report ("QAR") #398 (TERC T.O. 26) | NCS-041-000002342-NCS-041-000002357 (pages 2342-2343) | 2002 07-03 |
| DX-0675 | Inspectors Quality Assurance Report ("QAR") #400 (TERC T.O. 26) | NCS-041-000002382-NCS-041-000002405 (pages 2382-2383) | 2002 07-09 |
| DX-0676 | Inspectors Quality Assurance Report ("QAR") #404 (TERC T.O. 26) | NCS-041-000002465-NCS-041-000002490 | 2002 07-13 - 2002 07-15 |
| DX-0677 | Inspectors Quality Assurance Report ("QAR") #407 (TERC T.O. 26) | NCS-041-000002533-NCS-041-000002551 (pages 2533-2534) | 2002 07-00 |
| DX-0678 | Inspectors Quality Assurance Report ("QAR") #417 (TERC T.O. 26) | NCS-041-000002753-NCS-041-000002780 (pages 2753-2754) | 2002 08-01 |
| DX-0679 | Inspectors Quality Assurance Report ("QAR") #418 (TERC T.O. 26) | NCS-041-000002781-NCS-041-000002812 (pages 2781-2782) | 2002 08-02 |
| DX-0680 | Inspectors Quality Assurance Report ("QAR") #421 (TERC T.O. 26) | NCS-041-000002854-NCS-041-000002883 (pages 2854-2855) | 2002 08-07 |
| DX-0681 | Inspectors Quality Assurance Report ("QAR") #427 (TERC T.O. 26) | NCS-041-000003018-NCS-041-000003041 (psges 3018-3019) | 2002 08-15 |
| DX-0682 | Inspectors Quality Assurance Report ("QAR") #428 (TERC T.O. 26) | NCS-041-000003042-NCS-041-000003053 (pages 3042-3043) | 2002 08-16 |
| DX-0683 | Inspectors Quality Assurance Report ("QAR") #431 (TERC T.O. 26) | NCS-041-000003162-NCS-041-000003195 (pages 3162-3163) | 2002 08-20 |
| DX-0684 | Inspectors Quality Assurance Report ("QAR") #433 (TERC T.O. 26) | NCS-041-000003228-NCS-041-000003255 (pages 3228-3229) | 2002 08-22 |
| DX-0685 | Inspectors Quality Assurance Report ("QAR") #436 (TERC T.O. 26) | NCS-041-000003293-NCS-041-000003298 (pages 3293-3294) | 2002 08-25 - 2002 08-26 |
| DX-0686 | Inspectors Quality Assurance Report ("QAR") #440 | NCS-041-000003394-NCS-041-000003418 (pages 3394-3395) | 2002 08-30 |
| DX-0687 | Inspectors Quality Assurance Report ("QAR") #472 (TERC T.O. 26) | NCS-039-000000437-NCS-039-000000445 (pages 437-438) | 2002 10-24 |
| DX-0688 | Inspectors Quality Assurance Report ("QAR") #482 | NCS-039-000000582-NCS-039-000000587 (pages 582-583) | 2002 11-06 |
| DX-0689 | Inspectors Quality Assurance Report ("QAR") #483 (WGI MSJ Ex. 102) | NCS-039-000000597-NCS-041-000000602 (pages 597-598) | 2002 11-07 |
| DX-0690 | Inspectors Quality Assurance Report ("QAR") #495 (TERC T.O. 26) | NCS-039-000000787-NCS-039-000000792 (pages 787-788) | 2002 11-22 |
| DX-0691 | Inspectors Quality Assurance Report ("QAR") #500 | NCS-039-000000858-NCS-039-000000863 (pages 858-859) | 2002 12-03 |
| DX-0692 | Inspectors Quality Assurance Report ("QAR") #581 (TERC T.O. 26) | NCS-039-000002083-NCS-039-000002087 (pages 2083-2084) | 2003 04-02 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0693 | Inspectors Quality Assurance Report ("QAR") #592 (TERC T.O. 26) | NCS-039-000002249-NCS-041-000002250 | 2003 04-17 |
| DX-0694 | Inspectors Quality Assurance Report ("QAR") #662 (TERC T.O. 26) | NCS-038-000000015-NCS-038-000000027 (pages 15-16) | 2003 07-00 |
| DX-0695 | Inspectors Quality Assurance Report ("QAR") #726 (TERC T.O. 26) | NCS-038-000000743-NCS-038-000000760 (pages 743-744) | 2003 11-00 |
| DX-0696 | Inspectors Quality Assurance Report ("QAR") #746 (TERC T.O. 26) | NCS-038-000000966-NCS-038-000000975 (pages 966-967) | 2003 12-00 |
| DX-0697 | Inspectors Quality Assurance Report ("QAR") #749 (TERC T.O. 26) | NCS-038-000001011-NCS-038-000001026 (pages 1011-1012) | 2004 01-06 |
| DX-0698 | Inspectors Quality Assurance Report ("QAR") #758 (TERC T.O. 26) | NCS-038-000001132-NCS-038-000001148 (pages 1132-1133) | 2004 01-00 |
| DX-0699 | Inspectors Quality Assurance Report ("QAR") #856 (TERC T.O. 26) | NCS-038-000002473-NCS-038-000002488 (pages 2473-2474) | 2004 05-26 |
| DX-0700 | Inspectors Quality Assurance Report ("QAR") #963 (TERC T.O. 26) | WGI015679-WGI015681; WGP-003-000000234-WGP-003-000000236 | 2004 11-19 |
| DX-0701 | Inspectors Quality Assurance Report ("QAR') #117 (TERC T.O. 26) | WGI8343-WGI8345; WGP-003-000052984-WGP-003-000052986 | 2001 06-14 |
| DX-0702 | Inspectors Quality Assurance Report ("QAR') #118 (TERC T.O. 26) | WGI8346-WGI8348; WGP-003-000052987-WGP-003-000052989 | 2001 06-15 |
| DX-0703 | Inspectors Quality Assurance Report ("QAR") #014 (TERC T.O. 26) | WGI8034-WGI8036; WGP-003-000007233-WGP-003-000007235 | 2001 01-20 |
| DX-0704 | Inspectors Quality Assurance Report ("QAR") #047 (TERC T.O. 26) | WGI008133-WGI008135; WGP-003-000052774-WGP-003-000052776 | 2001 03-08 |
| DX-0705 | Inspectors Quality Assurance Report ("QAR") #183 (WGI MSJ Ex. 69) | WGI008526-WGI008528; WGP-003-000053167-WGP-003-000053169 | 2001 09-18 |
| DX-0706 | Inspectors Quality Assurance Report ("QAR") #220 (WGI MSJ Ex. 70) | WGI008583-WGI008585; WGP-003-000053224-WGP-003-000053226 | 2001 11-06 |
| DX-0707 | Inspectors Quality Assurance Report ("QAR") #221 (WGI MSJ Ex. 80) | WGI008586-WGI008588; WGP-003-000053227-WGP-003-000053229 | 2001 11-07 |
| DX-0708 | Inspectors Quality Assurance Report ("QAR") #222 (TERC T.O. 26) | WGI8589-WGI8591; WGP-003-000053230-WGP-003-000053232 | 2001 11-08 |
| DX-0709 | Inspectors Quality Assurance Report ("QAR") #225 (WGI MSJ Ex. 81) | WGI008598-WGI008600; WGP-003-000053239-WGP-003-000053241 | 2001 11-13 |
| DX-0710 | Inspectors Quality Assurance Report ("QAR") #226 | WGI8601-WGI8603; WGP-003-000053242-WGP-003-000053244 | 2001 11-14 |
| DX-0711 | Inspectors Quality Assurance Report ("QAR") #245 (WGI MSJ Ex. 71) | WGI7620-WGI7622; WGP-003-000052261-WGP-003-000052263 | 2001 12-13 |
| DX-0712 | Inspectors Quality Assurance Report ("QAR") #297 (WGI MSJ Ex. 84) | NCS-044-000001057-NCS-044-000001076 | 2002 02-22 |
| DX-0713 | Inspectors Quality Assurance Report ("QAR") #305 | NCS-041-000000040-NCS-041-000000041 | 2002 03-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0714 | Inspectors Quality Assurance Report ("QAR") #309 | NCS-041-000000184-NCS-041-000000185 | 2002 03-08 |
| DX-0715 | Inspectors Quality Assurance Report ("QAR") #389 (WGI MSJ Ex. 97) | NCS-041-000002156-NCS-041-000002178 | 2002 06-21 |
| DX-0716 | Inspectors Quality Assurance Report ("QAR") #430 (TERC T.O. 26) | NCS-041-000003091-NCS-041-000003121 (pages 3091-3092) | 2002 08-19 |
| DX-0717 | Inspectors Quality Assurance Report ("QAR") #471 (WGI MSJ Ex. 101) | NCS-039-000000424-NCS-039-000000436 (pages 424-425) | 2002 10-23 |
| DX-0718 | Inspectors Quality Assurance Report ("QAR") #557 (TERC T.O. 26) | NCS-039-000001726-NCS-039-000001735 (pages 1726 -1727) | 2003 02-26 |
| DX-0719 | Inspectors Quality Assurance Report ("QAR") #686 (TERC T.O. 26) | NCS-038-000000312-NCS-038-000000324 (pages 312-313) | 2003 08-00 |
| DX-0720 | Inspectors Quality Assurance Report ("QAR") #688 (TERC T.O. 26) | NCS-038-000000335-NCS-038-000000347 (pages 335-336) | 2003 09-04 |
| DX-0721 | Inspectors Quality Assurance Report ("QAR") #690 (TERC T.O. 26) | NCS-038-000000397-NCS-038-000000406 (pages 397-398) | 2003 09-00 |
| DX-0722 | Inspectors Quality Assurance Report ("QAR") #691(TERC T.O. 26) | NCS-038-000000407-NCS-038-000000416 (pages 407-408) | 2003 09-09 |
| DX-0723 | Inspectors Quality Assurance Report ("QAR") #692 (TERC T.O. 26) | NCS-038-000000417-NCS-038-000000428 (pages 417-418) | 2003 09-10 |
| DX-0724 | Inspectors Quality Assurance Report ("QAR") #693 (TERC T.O. 26) | NCS-038-000000429-NCS-038-000000437 (pages 429-430) | 2003 09-11 |
| DX-0725 | Inspectors Quality Assurance Report ("QAR") #694 (TERC T.O. 26) | NCS-038-000000438-NCS-038-000000446 (pages 438-439) | 2003 09-00 |
| DX-0726 | Inspectors Quality Assurance Report ("QAR") #695 (TERC T.O. 26) | NCS-038-000000447-NCS-038-000000456 (pages 447-448) | 2003 09-16 |
| DX-0727 | Inspectors Quality Assurance Report ("QAR") #696 (TERC T.O. 26) | NCS-038-000000457-NCS-038-000000466 (pages 457-458) | 2003 09-17 |
| DX-0728 | Inspectors Quality Assurance Report ("QAR") #734 (TERC T.O. 26) | NCS-038-000000837-NCS-038-000000845 (pages 837-838) | 2003 11-00 |
| DX-0729 | Inspectors Quality Assurance Report ("QAR") #938 (TERC T.O. 26) | NCS-043-000000459-NCS-043-000000463 (pages 459-460) | 2004 10-15 |
| DX-0730 | Inspectors Quality Assurance Report ("QAR") #942 (TERC T.O. 26) | NCS-043-000000527-NCS-043-000000531 (pages 527-528) | 2004 10-21 |
| DX-0731 | Inspectors Quality Assurance Report ("QAR") #948 (WGI MSJ Ex. 94) | NCS-043-000000617-NCS-043-000000629 (pages 617-618) | 2004 10-29 |
| DX-0732 | Inspectors Quality Assurance Report ("QAR") #952 (TERC T.O. 26) | NCS-043-000000674-NCS-043-000000677 (pages 674-675) | 2004 11-04 |
| DX-0733 | Inspectors Quality Assurance Report ("QAR") #953 (TERC T.O. 26) | NCS-043-000000685-NCS-043-000000694 (pages 685-686) | 2004 11-05 |
| DX-0734 | Inspectors Quality Assurance Report ("QAR") #954 (TERC T.O. 26) | NCS-043-000000695-NCS-043-000000710 (page 695) | 2004 11-00 |
| DX-0735 | Inspectors Quality Assurance Report ("QAR") #955 (TERC T.O. 26) | NCS-043-000000711-NCS-043-000000732 (pages 711-712) | 2004 11-09 |
| DX-0736 | Inspectors Quality Assurance Report ("QAR") #956 (TERC T.O. 26) | NCS-043-000000733-NCS-043-000000737 (pages 733-734) | 2004 11-10 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0737 | Inspectors Quality Assurance Report ("QAR") #959 (TERC T.O. 26) | NCS-043-000000771-NCS-043-000000775 (pages 771-772) | 2004 11-00 |
| DX-0738 | Inspectors Quality Assurance Report ("QAR") #960 (TERC T.O. 26) | NCS-043-000000781-NCS-043-000000785 (pages 781-782) | 2004 11-16 |
| DX-0739 | Inspectors Quality Assurance Report ("QAR") #964 (TERC T.O. 26) | NCS-043-000001328-NCS-043-000001332 (pages 1328-1329) | 2004 11-00 |
| DX-0740 | Inspectors Quality Assurance Report ("QAR") #994 (TERC T.O. 26) | NCS-043-000001174-NCS-043-000001175 | 2005 01-12 |
| DX-0741 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River - Gulf Outlet Deep-Draft De-authorization Study | | 2007 11-00 |
| DX-0743 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the MR-GO Deep-Draft De-Authorization Study, Vol. 1, Main Report Nov. 2007, Revised June 2008 (Montvai Deposition Exhibit October 7, 2008) | | 2007 11-00 |
| DX-0745 | Internal Correspondence re Save Our Wetlands, Inc. (SOWL) v. Early Rush, et al. Request for Admission. USACE. (LPVHPP Chronology). | | 1976 03-19 |
| DX-0746 | Internal Division Note. USACE. (LPVHPP Chronology) | | 1981 11-30 |
| DX-0747 | Introduction to Coastal Project Element Design, Chapter 1 | MR-GOY02593-MR-GOY03799 (Vol. I & II) | 2006 06-01 |
| DX-0748 | Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on Aug. 29, 2005 - Vol. I:  Main Text and Executive Summary; Vol II:  Appendices | XRB00110463-XRB00111669 | 2006 07-31 |
| DX-0773 | J. Westerink, B. Ebersole, and H. Winer, Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity (February 21, 2006) | EDP-002-000003506-EDP-002-000003526 | 2006 02-21 |
| DX-0774 | Jefferson Parish Resolution for Reimbursement. Jefferson Parish Council. | | 1967 03-02 |
| DX-0777 | June 2, 2006 photographs by Dr. Francisco Silva-Tulla (WGI082924-998) | WGI082924-WGI082998; WGP-011-000000001-WGP-011-000000075 | 2006 06-02 |
| DX-0779 | Katrina Surge Hydrographs | | 0000 00-00 |
| DX-0780 | Kreibel & Dean, Convolution Method for Time-Dependent Beach Profile Response. Journal of Waterway, Port, Coastal and Ocean Engineering. ASCE | | 1993 00-00 |
| DX-0781 | La Fourche Parish Resolution #94-243 | NOP-018-000002662-NOP-018-000002663 | 1994 10-12 |
| DX-0782 | LA Times Article, "Unfinished 1965 Project Left Gaps" | | 2006 01-17 |
| DX-0783 | LA Wildlife, Resolution No. 31E-LATE | NOP-016-000002557-NOP-016-000002558 | 1998 03-06 |
| DX-0784 | Laboratory Measurements of Wave Forces on Heavily Overtopped Vertical Wall | | 0000 00-00 |
| DX-0785 | Lake Borgne and MR-GO Shoreline Protection (PO-32) Report, Pages 1 and 2 of Original Document with Attached Lake Borgne and MR-GO Shoreline Map. Projects in Lake Borgne/Breton Sound MR-GO Email with Attached Fact Sheet PO-11-1 Lake Borgne Shoreline Protection at Bayou Dupre | NED-208-000000396-NED-208-000000397; NPM-038-000000224-NPM-038-000000226 | 2003 02-11 |
| DX-0786 | Lake Borgne and MR-GO Shoreline Protection (RI-3) Report with Final Project Fact Sheet PQ-9-2 Southern Chaodeleur Islands Restoration Plan | NPM-038-000000227-NPM-038-000000228 | 2002 10-23 |
| DX-0787 | Lake Borgne Shoreline Protection (PO-30) Habitat Analysis for Revised WVA | | 2005 10-19 |
| DX-0788 | Lake Borgne Vicinity MR-GO Bayous La Loutre, St. Malo, and Dupre Final EIS, March 1976 | NOP-046-000000001-NOP-046-000000295 | 1976 03-00 |
| DX-0789 | Lake Pontchartrain, LA and Vicinity Design Memorandum No 1., Hydrology and Hydraulic Analysis - Hurricane Tracks, Standard Project Hurricane Track and Isovel Pattern | EDP-015-000007925, EDP-015-000007951-EDP-015-000007953 | 1967 10-00 |
| DX-0790 | Lake Pontchartrain and Vicinity Hurricane Protection Project: Reevaluation Study Vol. II- Technical Appendixes | EDP-022-000003466-EDP-022-000004313 | 1984 07-00 |
| DX-0791 | Lake Pontchartrain and Vicinity, LA letter. From the Secretary of the Army | | 1964 03-04 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0792 | Lake Pontchartrain, LA and Vicinity Lake Pont Barrier Plan Design Memorandum No. 2 General Design: Citrus Black Levee | | 1967 08-00 |
| DX-0793 | Lake Pontchartrain and Vicinity Model Study | NED-214-000000986 | 2003 03-13 |
| DX-0794 | Lake Pontchartrain and Vicinity Reevaluation Study: Volume I. USACE. (LPVHPP Chronology). | EDP-022-000003207-EDP-022-000003465 | 1984 07-00 |
| DX-0795 | Lake Pontchartrain and Vicinity, Justification of Additional Engineering and Design (E&D) and Supervision and Administration (S&A) Funds. USACE. (LPVHPP Chronology). | | 1976 07-15 |
| DX-0796 | Lake Pontchartrain and Vicinity, LA Letter from the Secretary of the Army Transmitting a Letter From the Chief of Engineers Dept. Of the Army to the Resolutions of the Committee on Public Works of the United States Senate | MRGOX7574-MRGOX7856 | 1965 07-06 |
| DX-0797 | Lake Pontchartrain and Vicinity, LA Sources of Construction Material Design Memorandum No. 12 | | 1966 08-30 |
| DX-0798 | Lake Pontchartrain Barrier Plan: Design Memorandum No. 2 - General Design; Citrus Black Levee; Increase in Design Grades Across Project. USACE. | EDP-015-000008172-EDP-015-000008332 | 1967 08-00 |
| DX-0799 | Lake Pontchartrain Hurricane Protection Project: Materials Preparatory to 7 July 1978 Meeting with Governor Edwards et al. USACE. (LPVHPP Chronology). | | 1978 07-07 |
| DX-0800 | Lake Pontchartrain LA and Vicinity; Lake Pontchartrain High Level Plan; Design Memorandum No. 18 General Design, St. Charles Parish North of Airline Highway (Volume I). USACE. (LPVHPP Chronology). | EDP-017-000005615-EDP-017-000005994 | 1989 02-00 |
| DX-0801 | Lake Pontchartrain LA and Vicinity; Lake Pontchartrain High Level Plan; Design Memorandum No. 18 General Design, St. Charles Parish North of Airline Highway (Volume II). USACE. (LPVHPP Chronology). | EDP-017-000005995-EDP-017-000006300 | 1989 02-00 |
| DX-0802 | Lake Pontchartrain Storm Surge Pilot Study. USACE. (LPVHPP Chronology). | | 1993 00-00 |
| DX-0803 | Lake Pontchartrain, Louisiana and Vicinity Design Memorandum No. 1, Hydrology and Hydraulic Analysis, Part I Barrier. USACE. (LPVHPP Chronology). | | 1966 08-00 |
| DX-0804 | Lake Pontchartrain, Louisiana and Vicinity Status Report: St Charles Parish Lakefront Levee. USACE (LPVHPP Chronology). | | 1976 01-00 |
| DX-0805 | Lake Pontchartrain, Louisiana, and Vicinity Fact Sheet. USACE. (LPVHPP Chronology). | | 1977 07-00 |
| DX-0806 | Landowner Sues Orleans Levee District on Orleans Ave Levee. USACE. (LPVHPP Chronology) | | 1985 11-07 |
| DX-0807 | Larson, Erikson, Hanson; An Analytical Model to Predict Dune Erosion Due to Wave Impact. Coastal Engineering. | | 2004 00-00 |
| DX-0810 | LDEQ Meeting Minutes (WGI MSJ Ex. 57) | WGI338568-WGI338569; WGP-008-000131544-WGP-008-000131545 | 0000 00-00 |
| DX-0811 | LDEQ Meeting Minutes IHNC Work Plans (TERC T.O. 26) | WGP-003-000028051-WGP-003-000028053; WGI047972-WGI047974 | 2000 08-21 |
| DX-0812 | Letter from A. Smith to L. Guillory, COR Designation Letter (WGI MSJ Ex. 33) | NCS-009-000000769-NCS-009-000000776 | 1999 08-18 |
| DX-0813 | Letter from A.J. Gibbs, Crescent River Port Pilots' Association to Edmund J. Russo, USACE | NOP-013-000000530 | 2004 09-07 |
| DX-0814 | Letter from Assistant Secretary of the Army to Chief of Engineers Regarding Level of Protection for Urban Areas. Department of the Army. (LPVHPP Chronology). | | 1984 02-27 |
| DX-0815 | Letter from Assistant Secretary of the Army to Congressman Livingston Regarding New Orleans Federal Budgeting for Outfall Canals. Department of the Army. (LPVHPP Chronology). | | 1992 01-29 |
| DX-0816 | Letter from City of New Orleans Planning Commission to U.S. Fish and Wildlife Service Regarding Environmental Impacts in Money Terms. Office of the Mayor, City of New Orleans. (LPVHPP Chronology). | | 1976 05-27 |
| DX-0817 | Letter from Col Rush to The Times-Picayune Regarding The Times-Picayune Editorial. USACE. (LPVHPP Chronology). | | 1977 07-18 |
| DX-0818 | Letter from Congressman Baker to Huey Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan | NRG-010-000001374 | 2003 08-29 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0819 | Letter from Congressman Livingston Post 1978 Hearing Questions. Congressman Robert l. Livingston. (LPVHPP Chronology). Bibliography - 10 | | 1978 03-15 |
| DX-0820 | Letter from Congressman Livingston to Director of Civil Works Protesting Delays. U.S. House of Representatives. (LPVHPP Chronology). | | 1978 02-15 |
| DX-0821 | Letter from Congressman Tauzin to District Regarding Mitigation in St Bernard Parish. Congressman Billy Tauzin. (LPVHPP Chronology). | | 1985 06-17 |
| DX-0823 | Letter from District on Standard Project Hurricane and High Level Plan. USACE. (LPVHPP Chronology). | NED-051-000003386- NED-051-000003387 | 1978 04-04 |
| DX-0824 | Letter from District to Congressman Hebert Regarding New Orleans Wetlands Acquisition Plan. USACE. (LPVHPP Chronology). | | 1976 07-23 |
| DX-0825 | Letter from District to Congressman Livingston Regarding Construction Schedule. USACE. (LPVHPP Chronology). | | 1978 01-27 |
| DX-0826 | Letter from District to Congressman Tauzin Regarding Mitigation in St Bernard Parish. USACE. (LPVHPP Chronology). | | 1985 08-02 |
| DX-0827 | Letter from District to Congressman Tauzin Regarding Mitigation in St Bernard Parish. USACE. (LPVHPP Chronology). | | 1985 07-12 |
| DX-0828 | Letter from District to Division Regarding Authority for Probable Maximum Hurricane Protection. USACE. | | 1965 10-29 |
| DX-0829 | Letter from District to Division: Request Model Study for Butterfly Gates. USACE (LPVHPP Chronology). | | 1983 10-01 |
| DX-0830 | Letter from District to Environmental Defense Fund Regarding Reevaluation Study Mitigation. USACE. (LPVHPP Chronology). | | 1985 01-23 |
| DX-0831 | Letter from District to Headquarters Requesting Reprogramming of Funds Away from Orleans Canal. USACE. (LPVHPP Chronology). | | 1991 12-11 |
| DX-0832 | Letter from District to Sen. Johnston Regarding Betterment in St. Bernard. USACE. (LPVHPP Chronology). | | 1976 01-30 |
| DX-0833 | Letter from District to St. Bernard Parish Regarding Costs for Borrow Pit. USACE | | 1975 10-03 |
| DX-0834 | Letter from Division Forwarding NGS Letter. USACE. (LPVHPP Chronology). | | 1985 04-12 |
| DX-0835 | Letter from Division Requesting District Plan Regarding Datum Benchmarks. USACE. (LPVHPP Chronology). | | 1985 05-01 |
| DX-0836 | Letter from Division to District Regarding I-Wall Field Load Test. USACE. (LPVHPP Chronology). | | 1984 10-29 |
| DX-0837 | Letter from Division to Headquarters on 1982 GAO Report. USACE. (LPVHPP Chronology). | | 1983 08-18 |
| DX-0838 | Letter from Division to Senator Johnston re St. Charles Parish Levee Status. USACE. (LPVHPP Chronology). | | 1990 01-29 |
| DX-0839 | Letter from Earl Magner Jr., Chief Engineer, The Board of Levee Commissioners, Orleans Levee District to Anthony Cole, Chief, Real Estate Division Regarding: Citrus Back Levee, Foreshore Repair Station 437+00 to 448+00 | NRE-712-000000188- NRE-712-000000189 | 1982 08-04 |
| DX-0840 | Letter from Edward Herbert to General Clark Regarding FY 1972 Funding for a Feasibility Study of Deepening the MR-GO | AFW-367-000000467 | 1972 11-22 |
| DX-0841 | Letter from Environmental Defense Fund to District re Reevaluation Study Mitigation. USACE. (LPVHPP Chronology). | | 1985 01-08 |
| DX-0842 | Letter from Fredric Chatry, Chief, Engineering Division to Act C/Ops Division Regarding Bank Line Erosion on the Mississippi River-Gulf Outlet (MR-GO) | NOP-007-000001039- NOP-007-000001040 | 1985 07-02 |
| DX-0843 | Letter from Harold E. Manuel, Jr. Major US Army, Acting District Engineer to Honorable Lindy Boggs House of Representatives Regarding Response Letter Effects MR-GO Project on St. Bernard Parish | MRGOX10022- MRGOX10023 | 1990 07-30 |
| DX-0844 | Letter from Harold Manual, Jr to John Breaux Regarding Fact Sheets Addressing Economic Viability and Feasibility of Erosion Control Structures of MR-GO. (Exhibit 58 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | MGP-008-000006347- MGP-008-000006348; MRGOY06347- MRGOY06348 | 1990 07-25 |
| DX-0845 | Letter from Headquarters to Assistant Secretary of the Army Regarding Risk Analysis Info. USACE. (LPVHPP Chronology). | | 1986 12-08 |
| DX-0846 | Letter from Huey to Congressman Cooksey Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001493- NRG-010-000001494; NRG-010-000001361- NRG-010-000001362 | 2003 08-11 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0847 | Letter from Huey to Congressman Jefferson Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001483-NRG-010-000001484; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0848 | Letter from Huey to Congressman John Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001479-NRG-010-000001480; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0849 | Letter from Huey to Congressman McCrey Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001487-NRG-010-000001488; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0850 | Letter from Huey to Congressman Tauzin Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001497-NRG-010-000001498; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0851 | Letter from Huey to Congressman Vitter Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001495-NRG-010-000001496; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0852 | Letter from Huey to Governor Foster Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001489-NRG-010-000001490; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0853 | Letter from Huey to Mayor Nagin Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001471-NRG-010-000001472; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0854 | Letter from Huey to Senator Baker Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget. | NRG-010-000001485-NRG-010-000001486; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0855 | Letter from Huey to Senator Breaux Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001481-NRG-010-000001482; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0856 | Letter from Huey to Senator Landrieu Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Federal Budget | NRG-010-000001491-NRG-010-000001492; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-0857 | Letter from Huey, President OLD to Senator Breaux Regarding Lake Pontchartrain Vicinity Hurricane Protection Project Federal FY 2002 Funding | LEP-108-000000125-LEP-108-000000126; OLD-ENG-BOX073-00136164-OLD-ENG-BOX073-00136165 | 2001 05-29 |
| DX-0858 | Letter from Huey, President OLD to Senator Landrieu Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2003 Presidential Budget | NRG-010-000002494-NRG-010-000002495 | 2002 02-18 |
| DX-0859 | Letter from J. Montegut to WGII, Regarding Final Site Visit (WGI MSJ 116) | WGI077447-WGI077450; WGP-003-000062864-WGP-003-000062867 | 2005 05-26 |
| DX-0860 | Letter from J. Sensebe to W. Purdum Regarding Program Manager Change (WGI MSJ Ex. 40) | NCS-005-000000248-NCS-005-000000250 | 2001 05-10 |
| DX-0861 | Letter from Jefferson Parish to MVN Regarding Interim Protection Needs. Jefferson Parish Council. |  | 1970 10-20 |
| DX-0862 | Letter from John Bailey, Captain, U.S. Department of Transportation, U.S. Coast Guard to David Farber, St. Bernard Parish Police Jury, Regarding Meeting to Discuss the 10 Mile Per Hour Speed Limit Recommendation for the Gulf Outlet | NOP-007-000001046-NOP-007-000001047 | 1985 04-29 |
| DX-0863 | Letter from John Bailey, Captain, U.S. Department of Transportation, U.S. Coast Guard to Mr. Rixie Hardy, New Orleans District Corps of Engineers Regarding Letter from St. Bernard Parish Police Jury on the Subject of a Speed Limit on the Mississippi River Gulf Outlet | NOP-007-000001043 | 1985 04-29 |
| DX-0864 | Letter from John S. Campbell, Chief to J.M. Meraux, Chairman Tidewater Channel Committee of St. Bernard Parish re: Fish and Wildlife Resources Influenced by New Orleans Gulf Outlet Project | MR-GOX6128-MR-GOX6131 | 1958 03-24 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0865 | Letter from John Weatherly to James Montegut, Regarding Designation of COR for Contract No. DACA56-94-D-0021, TERC, Task Order 0026 for Demolition and Site Preparation, IHNC Lock Replacement Project | WGI077204-WGI077207; WGP-003-000062621-WGP-003-000062624 | 2001 01-30 |
| DX-0866 | Letter from Kenneth H. Clow to Senator John Breaux Regarding Resolution SBPC #454-08-94, the Closure of MR-GO | NOP-018-000002656-NOP-018-000002658 | 1994 10-12 |
| DX-0867 | Letter from L. Guillory to D. O'Conner, EBIA Right-of-Entry (WGI MSJ Ex. 9) | WGI076205-WGI076206; WGP-005-000075400-WGP-005-000075401 | 2002 11-01 |
| DX-0868 | Letter from Linda Mathies To David Fruge Regarding a Modification To The Consistency Determination (C20040055) For Fiscal Year (Fy) 2004 Maintenance Dredging Of the Mile 57.0 To Mile 33.0 Reach Of The Mississippi River-Gulfoutlet (MR-GO), Louisiana | NOP-019-000001430-NOP-019-000001440 | 2004 08-26 |
| DX-0869 | Letter from Lindy Boggs to Colonel Rush Regarding Appearance at MR-GO Hearing | NED-143-000000340-NED-143-000000342 | 1977 03-28 |
| DX-0870 | Letter from Louisiana Department of Public Works to MVN Requesting Interim Protection for Jefferson Parish. Louisiana Department of Public Works. | | 1970 11-05 |
| DX-0871 | Letter from Mayor Nagin to Huey Regarding Funding for the Hurricane Protection Project | NRG-010-000001375 | 2003 08-27 |
| DX-0872 | Letter from Mayor of New Orleans to District re New Orleans Wetlands Acquisition Plan. Mayor Moon Landrieu. (LPVHPP Chronology). | IWR-001-000002264-IWR-001-000002265 | 1976 04-19 |
| DX-0873 | Letter from Mayor of New Orleans to District Regarding Securing Local Funding. USACE; Office of Mayor of New Orleans | | 1972 12-12 |
| DX-0874 | Letter from Naomi to Gautreau, Board of Commissioners Regarding Status of Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | NRG-002-000001678-NRG-002-000001679 | 2003 08-07 |
| DX-0875 | Letter from Naomi to Huey Regarding: Funding for Lake Pontchartrain & Vicinity Hurricane Protection Project | NRG-010-000001361-NRG-010-000001362 | 2003 08-07 |
| DX-0876 | Letter from Naomi to Turner, President, Lake Borgne Basin Levee District Regarding Funding for Lake Pontchartrain & Vicinity Hurricane Protection Project | NRG-010-000000903-NRG-010-000000908 | 2003 08-07 |
| DX-0877 | Letter from Naomi to Ziblich, President, East Jefferson Levee District Regarding Status of Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | NRG-019-000000640-NRG-019-000000641 | 2003 08-07 |
| DX-0878 | Letter from National Weather Bureau re Adjustments to SPH Isovel Patterns in Memorandum HUR 7-62, 7-62A, 7-63, 7-64, and 7-75. National Weather Bureau, Hydrometeorological Branch. | EDP-009-000002180-EDP-009-000002188 | 1965 11-03 |
| DX-0879 | Letter from New Orleans Office of the Mayor to District Regarding New Orleans Wetlands Acquisition Plan. New Orleans Office of the Mayor. (LPVHPP Chronology) | | 1976 07-19 |
| DX-0880 | Letter from Orleans Levee District to District Urging Decision on Barriers, Board of Levee Commissions, Orleans Levee District. (LPVHPP Chronology). | VRG-064-000000503-VRG-064-000000504 | 1980 11-20 |
| DX-0881 | Letter from Peter J. Rowan to Mary L. Landrieu | NPM-003-000000581-NPM-003-000000583 | 2002 10-07 |
| DX-0882 | Letter from Police Jury, St. Bernard Parish to Lieutenant Roark, U.S. Coast Guard Regarding Speed Limits on MR-GO | NOP-007-000001044 | 1985 03-25 |
| DX-0883 | Letter from Richard V. Gorski Colonel, U.S. Army District Engineer to Mr. David Soileau, Assistant Secretary, Louisiana Department of Natural Resources, Office of Coastal Restoration and Management.  Re: Response Letter Whether Dredging Plan Complies with 15 CFR 930 | MRGOX10030-MRGOX10032 | 1990 10-16 |
| DX-0885 | Letter from Senator Breaux to Huey re: Fiscal Year 2004 Funding for Lake Pontchartrain & Vicinity Hurricane Protection Plan | NRG-010-000001373 | 2003 09-04 |
| DX-0886 | Letter from Senator Breaux to Huey, President OLD Regarding FY 2002 Funding | OLD-032-000015651; OLD-EXE-026-00227747 | 2001 06-25 |
| DX-0887 | Letter from Senator Landrieu to Huey Regarding Landrieu Project No. 104900 | NRG-010-000001371-NRG-010-000001372 | 2003 10-15 |
| DX-0888 | Letter from Senator Landrieu to Huey Regarding Landrieu Project No. 142899 | OLD-032-000008796; OLD-EXE-025-00220022 | 2003 01-27 |
| DX-0889 | Letter from St. Bernard Parish Police Jury to District re Mitigation Locations. St. Bernard Parish Police Jury. (LPVHPP Chronology). | WHQ-001-000001778 | 1985 03-22 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0890 | Letter from St. Charles Parish Police Jury Regarding Local Funding Status. St. Charles Parish Police Jury. | NED-132-000003578 | 1974 03-21 |
| DX-0891 | Letter from St. Charles Parish Police Jury to Pontchartrain Levee District Regarding Levee Resolution. St. Charles Parish Police Jury. | | 1949 03-17 |
| DX-0892 | Letter from the Secretary of the Army Regarding Interim Hurricane Survey of Morgan City and Vicinity, Louisiana | | 1965 05-11 |
| DX-0893 | Letter from U.S. Fish and Wildlife Service to City of New Orleans Planning Commission Regarding Environmental Impacts in Money Terms. U.S. Fish and Wildlife Service. (LPVHPP Chronology). | | 1976 07-15 |
| DX-0894 | Letter from U.S. Fish and Wildlife Service to District Regarding Recommendations on Original Barrier Plan. U.S. Fish and Wildlife Service. | | 1962 03-13 |
| DX-0895 | Letter from U.S. Fish and Wildlife Service to District Regarding Recommendations Regarding Modified Plans. U.S. Fish and Wildlife Service. | | 1962 10-22 |
| DX-0896 | Letter from U.S. Secretary of the Interior Fred A. Seaton to Former Army Secretary Wilber M. Bruckner dated August 22, 1957 | MRGOY00243-MRGOY00244; MGP-008-000000243-MGP-008-000000244 | 1957 09-23 |
| DX-0897 | Letter from William L. Conner to Senator John Breaux | NOP-014-000002973-NOP-014-000002974 | 1999 01-15 |
| DX-0898 | Letter from William L. Conner to Senator John Breaux | NOP-014-000002971-NOP-014-000002972 | 1999 02-08 |
| DX-0899 | Letter Regarding Barrier Model Demo. USACE. | AFW-467-000002722-AFW-467-000002724 | 1973 09-05 |
| DX-0900 | Letter Regarding NGS Supports. NOAA. (LPVHPP Chronology). | NED-146-000001272-NED-146-000001273 | 1985 03-29 |
| DX-0901 | Letter re Orleans Levee District Cost Concerns Following 1978 Injunction. Orleans Levee District Board of Levee Commissioners. (LPVHPP Chronology). | MVD-001-000002330-MVD-001-000002333 | 1978 01-04 |
| DX-0902 | Letter Regarding Relative Sea Level Change. USACE. (LPVHPP Chronology). | | 1986 03-21 |
| DX-0903 | Letter Regarding Engineering and Design Costs. USACE. (LPVHPP Chronology). | MVD-001-000001688-MVD-001-000001691 | 1983 07-29 |
| DX-0904 | Letter to District from Senator Long Regarding Relocation of St. Charles Parish Levee; including letter from Mr. Charles Torres. Senator Russell B. Long; Mr. Charles Torres. | NED-132-000002748-NED-132-000002751 | 1973 05-29 |
| DX-0905 | Letter from Huey, President OLD to Senator Landrieu Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget | OLD-032-000015566-OLD-032-000015567; OLD-EXE-026-00227662-OLD-EXE-026-00227663 | 2003 04-09 |
| DX-0906 | Letter to J. Montegut from R. Lesser Regarding Closeout Plan for USACE Tulsa TERC DACA56-94-R-0013 | NCS-008-000000648-NCS-008-000000650 | 2005 03-04 |
| DX-0907 | Letter to Mr. Brucker from Fred A. Seaton, Secretary of the US Department of the Interior re: Congressional Funds for Initiating Construction on the MR-GO Project and the Concern of the Fish and Wildlife Conservationists | MRGOY00243-MRGOY00244; MGP-008-000000243-MGP-008-000000244 | 1957 09-23 |
| DX-0908 | Letter Transmitting Invoice, CV and Fee Schedule for John Crawford, Crawford Engineering, LLC (Crawford Deposition Exhibit February 3, 2009) | | 2009 01-15 |
| DX-0909 | Letters from Congressman Billy Tauzin & District Regarding Benefits Reevaluation Study. Congressman Billy Tauzin; USACE. (LPVHPP Chronology). | | 1991 02-14 |
| DX-0910 | Letters from Congressman Scogin to District Against Barrier Plan: Reply from COL Early Rush III, USACE, Edward C. Scogin, Louisiana House of Representatives: COL Early Rush III, USACE. (LPVHPP Chronology). | | 1977 02-27 |
| DX-0911 | Letters Regarding Jefferson Parish Resolutions for Updated Hurricane Paths. USACE. | | 1969 09-19 |
| DX-0912 | Letters regarding St Bernard Debt Payment. St. Bernard Parish. (LPVHPP Chronology). | | 1994 08-24 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0913 | Letters Regarding St. Charles Parish Levee Lakefront Feature Status & Frustration; Letters from U.S. Senator Long; G. Oubre; Louisiana Dept of Public Works; LA Wildlife and Fisheries Commission; St. Charles Parish Police Jury; USACE District Engineer. USACE; U.S. Senator Russell Long; George T. Oubre; State of Louisiana Department of Public Works; State of Louisiana Wildlife and Fisheries Commission; St. Charles Parish Police Jury; USACE District Engineer. | | 1973 00-00 |
| DX-0914 | Levee Breach Map | | 0000 00-00 |
| DX-0915 | Lift Station Removal Plan - Draft Work Plan; Hamp Construction Co. submitted to Washington Group, International, Inc. A proposal to remove the Lift Station at Saucer Marine  Lift Station Removal Plan (Revised) Prepared for Washington Group International, Inc. Inner Harbor Navigational Canal, East Bank Project New Orleans, LA Prepared by: Hamp Construction L.L.C | NCS-022-000000573-NCS-022-000000582 | 2001 10-19 |
| DX-0916 | Lift Station Removal Plan (Revised-Addendum 1)  (Ex. 78 of WGI's Exhibit A of MSJ) | WGI052145-WGI052147; WGP-003-000030594-WGP-003-000030596 | 2001 10-15 |
| DX-0917 | Lift Station Removal Plan (Revision 1)  (Ex. 77 of WGI's Exhibit A of MSJ) | WGP-003-000042834-WGP-003-000042836 | 2001 10-11 |
| DX-0918 | Lift Station Revised Work Plan  (Ex. 75 of WGI's Exhibit A of MSJ); Lift Station Removal Plan (Revised) | NCS-022-000000573-NCS-022-000000582 | 2001 10-19 |
| DX-0919 | List of Data Used to Build Document | | 0000 00-00 |
| DX-0921 | Livaudias Deposition Exhibit 1, Map of Southern Natural Gas Pipeline | | 0000 00-00 |
| DX-0923 | London Avenue Canal Floodwalls General Design Memorandum. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | EDP-015-000006903-EDP-015-000007038 | 1986 04-00 |
| DX-0924 | London Avenue P and S. USACE. (LPVHPP Chronology). | | 1993 11-23 |
| DX-0925 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol. 2 Programmatic Environmental Impact Statement | | 2004 11-00 |
| DX-0926 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.1 LCA Study - Main Report | | 2004 11-00 |
| DX-0927 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.3 LCA Study - Public Comments and Responses | | 2004 11-00 |
| DX-0928 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App A, Science and Technology Program | | 2004 11-00 |
| DX-0929 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App B, Historical and Protected Coastal Louisiana Land Changes: 1978-2050 | | 2004 11-00 |
| DX-0930 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App C, Hydrodynamic and Ecological Modeling | | 2004 11-00 |
| DX-0931 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.4, App D, Louisiana Gulf Shoreline Restoration Report | | 2004 11-00 |
| DX-0932 | Louisiana Coastal Area (LCA), Louisiana Ecosystem Restoration Study Final Vol.5 Addendum to the Ecosystem Restoration report and the Final Programmatic Environmental Impact Statement | | 2004 12-00 |
| DX-0934 | Louisiana Coastal Area, Louisiana, Shore and Barrier Island Erosion, Initial Evaluation Study | MRGO-CEI-0000165-MRGO-CEI-0000178; MGP-013-000000165-MGP-013-000000178 | 1984 07-00 |
| DX-0935 | Louisiana Coastal Coalition Resolution | NPM-038-000000088 | 2000 04-05 |
| DX-0936 | LPVHPP Design Memorandum No. 1, Parts I and IV | EDP-015-000007419-EDP-015-000007631 (Part I); EDP-015-000007925-EDP-015-000007957 (Part IV) | 1970 04-00 |
| DX-0937 | LPVHPP Design Memorandum No. 2, "Citrus Back Levee" | NPM-019-000001826-NPM-019-000001974 | 1967 08-00 |
| DX-0938 | LPVHPP Map | | 1995 09-30 |
| DX-0939 | LPVHPP Map (July 2006) CORRECTED - MR-GO Highlighted | | 2006 07-00 |
| DX-0941 | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Adjusted for MSL) | | 2008 01-03 |
| DX-0942 | LPVHPP Structure Maps of New Orleans East and St. Bernard Parish (Not Adjusted for MSL) | | 2008 01-03 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0943 | M.M. de Visser, Master Thesis, A Clay Layer as a Revetment for Sea Dikes The Behaviour of Clay Under Wave Loading, August 2007 | | 2007 08-00 |
| DX-0944 | Mansur, C.I. and Kaufman, R.I. (1956), "Underseepage, Mississippi River Levees, St. Louis District," Journal of the Soil Mechanics and Foundations Division, ASCE, January 1956. | XTW-001-000000138-XTW-001-000000161 | 1956 01-00 |
| DX-0946 | Map Depicting Levee Breaches Still Elevation | | 0000 00-00 |
| DX-0947 | Map Depicting the Property Acquired by Borgnemouth Realty in 1904 From the Mississippi River All the Way to Lake Borgne. Map Has Acreage, High Land and Marsh Land Information (Livaudais Deposition Exhibit April 7, 2008) | | 1910 00-00 |
| DX-0948 | Map- Lake Pontchartrain and Vicinity Hurricane Protection Plan, Chalmette Area Plan US702 ( C ) | | 2007 00-00 |
| DX-0949 | Map- Mississippi River Chalmette To Lake Borgne Louisiana | | 0000 00-00 |
| DX-0950 | Map of Gulf of Mexico | EDP-023-000000653 | 0000 00-00 |
| DX-0951 | O'Neil 1949, Map of the Southern Part of Louisiana, Vegetation Types of the Louisiana Marshes | | 0000 00-00 |
| DX-0952 | Map Showing Locations of 21 Points Among MR-GO Reach 2 or Which Wave Information was Generated to Examine Wave Effects on Levees | | 0000 00-00 |
| DX-0953 | Stem Density Grid | | 0000 00-00 |
| DX-0954 | Map: LPVHPP Chalmette Area Plan | | 0000 00-00 |
| DX-0958 | McDonough Marine Borrow Pit Extension -Rev 1 Report, Jan. 17, 2002 | WGI207369-WGI207372; WGP-008-000000345-WGP-008-000000348 | 2002 01-17 |
| DX-0959 | Meeting Minutes - Refinement of SAP | WGI041354-WGI041354; WGP-003-000021435 | 2000 11-08 |
| DX-0960 | Meeting Minutes of IHNC Project Preparatory Phase Prepared By Sarah Alvey | WGI036984-WGI036985; WGP-005-000036183-WGP-005-000036184 | 2001 01-30 |
| DX-0961 | Memoranda from Division & District, Response to Headquarters, Comments on Design Memorandum No. 18 - General Design, St. Charles Parish, North of Airline Highway. USACE. (LPVHPP Chronology). | IWR-001-000006507-IWR-001-000006518 | 1990 06-13 |
| DX-0962 | Memoranda Recommending Reanalysis of Protection. USACE. (LPVHPP Chronology). | | 1993 11-30 |
| DX-0963 | Memoranda Regarding Hurricane Studies - Surface Winds Over Lake Pontchartrain, LA During Hurricane Betsy, September 1965. National Weather Bureau; USACE. | | 1961 11-15 |
| DX-0964 | Memoranda Regarding National Weather Service Revised Hurricane Windfields. USACE; National Weather Service. (LPVHPP Chronology). | | 1978 11-00 |
| DX-0965 | Memoranda Regarding Revised Standard Project Hurricane Criteria for the Atlantic and Gulf Coasts of the United States. National Weather Service; USACE. (LPVHPP Chronology). | | 1972 12-00 |
| DX-0966 | Memorandum for Area Engineer, Pre-construction Meeting (Minutes) (TERC T.O. 26) | NCS-007-000001290-NCS-007-000001296 | 2001 02-19 |
| DX-0967 | Memorandum For C/Construction Division to the attention of Lee Guillory Subject: IHNC Lock Replacement Project, Total Environmental Restoration Contract (TERC) for Remedial Action of East Bank Industrial Area (EBIA), Task Order 0026, New Orleans, LA. Sent by Gerard S. Satterlee (Chief Engineering Division) and James L Miles (Construction Engineering Division) | | 2002 05-10 |
| DX-0969 | Memorandum for Construction Division, IHNC Acquisition (WGI MSJ Ex. 10) | WGP-003-000042462 | 2002 12-16 |
| DX-0970 | Memorandum For Record: Meeting on Orleans Parish Outfall Canals - Lake Pontchartrain and Vicinity, Louisiana. USACE. (LPVHPP Chronology). | NED-014-000000011-NED-014-000000015 | 1980 08-25 |
| DX-0971 | Memorandum from C/Engineering Div to C/Real Estate Div Subject: Lake Pontchartrain, LA &Vicinity, Citrus Back Levee, Foreshore Repair, Baseline Stations 437+00 to 448+00, Orleans Parish, LA | NRE-712-000000186 | 1982 11-12 |
| DX-0972 | Memorandum from Chief of Engineers to Assistant Secretary of the Army on Discretionary Authority. USACE. (LPVHPP Chronology). | VRG-064-000000329-VRG-064-000000330 | 1982 11-24 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-0973 | Memorandum from Chief of Engineers to Assistant Secretary of the Army re Discretionary Authority for the Lake Pontchartrain Hurricane Protection Project.  USACE. (LPVHPP Chronology).  Bibliography - 14 | CLP004-5739 | 0000 00-00 |
| DX-0974 | Memorandum from Chief of Engineers to Assistant Secretary of the Army re Discretionary Authority. USACE. (LPVHPP Chronology). | MVD-001-000000501 | 1984 08-29 |
| DX-0975 | Memorandum from District Environmental Analysis Branch re Design Memorandum #18 St. Charles Parish - North of Airline Highway. USACE. (LPVHPP Chronology). | | 1989 10-20 |
| DX-0976 | Memorandum from District to Division re Project Benefits. USACE. (LPVHPP Chronology). | | 1993 07-02 |
| DX-0977 | Memorandum from District to Division re Request for Benchmark Plan. USACE. (LPVHPP Chronology). | | 1985 05-24 |
| DX-0978 | Memorandum from District to Division re Request for Model Study. USACE. (LPVHPP Chronology). | | 1983 12-12 |
| DX-0979 | Memorandum from District to Division re Response to GAO 1982 report. USACE. (LPVHPP Chronology) | MVD-001-000000562-MVD-001-000000564 | 1982 09-10 |
| DX-0980 | Memorandum from Division re Revised Sheet Pile Wall Design Bibliography – 20 Criteria. USACE. (LPVHPP Chronology). | | 1989 07-24 |
| DX-0981 | Memorandum from Division to District on Economic Reanalysis. USACE. (LPVHPP Chronology). | AIN-007-000001498 | 1978 09-11 |
| DX-0982 | Memorandum from Division to District re Implementing Benefits Reevaluation Study. USACE. (LPVHPP Chronology). | | 1991 02-11 |
| DX-0983 | Memorandum from Division to District Regarding Draft Revised Sheet Pile Wall Design Criteria. USACE. (LPVHPP Chronology). | | 1987 12-23 |
| DX-0984 | Memorandum from Division to District Regarding Work Stoppage. USACE. (LPVHPP Chronology). | | 1977 10-21 |
| DX-0985 | Memorandum from Division to Headquarters Recommending High Level Plan. USACE. (LPVHPP Chronology). | | 1984 10-24 |
| DX-0986 | Memorandum from F.C. Gillett, Acting Regional Director of the U.S. Fish and Wildlife Service, to the Director of the U.S. Fish and Wildlife Service dated September 24, 1959 | MRGOY00315-MRGOY00319; MGP-008-000000315-MGP-008-000000319 | 1959 09-24 |
| DX-0987 | Memorandum from Headquarters to Division: Comments Regarding Design Memorandum No. 22 - General Design, Orleans Parish Lake Front Remaining Work. USACE. (LPVHPP Chronology). | | 1993 09-16 |
| DX-0988 | Memorandum From Rex Ostrander for CESWT-CT (Contact Files) RE: TERC Senior Management Board (TSMB) - IHNC Lock Replacement Project, Site Remediation and Demolition, East Bank Industrial Area, New Orleans, LA | NCS-002-000000022 | 1999 06-09 |
| DX-0989 | Memorandum Hur 7-120, Revised Standard Project Hurricane- Criteria for the Atlantic and Gulf Coasts of the United States.  National Weather Service; USACE | | 1972 07-31 |
| DX-0990 | Memorandum of Headquarters Counsel to Chief of Engineers on Discretionary Authority.  USACE. (LPVHPP Chronology). | | 1983 03-02 |
| DX-0992 | Memorandum of Meeting with Opponents of Barrier Plan: Lake Pontchartrain, Louisiana, & Vicinity Hurricane Protection Project. USACE. (LPVHPP Chronology). | AIN-078-000001510-AIN-078-000001511 | 1976 04-06 |
| DX-0993 | Memorandum of Telephone Conversation: Division Questions District on Hurricane Protection Project Reevaluation Report.  USACE. (LPVHPP Chronology). | | 1983 02-23 |
| DX-0994 | Memorandum Regarding Adjustments to NGS Benchmarks. USACE. (LPVHPP Chronology). | | 1983 03-05 |
| DX-0995 | Memorandum Regarding Dredging Environment Compliance-MR-GO | | 2007 11-01 |
| DX-0996 | Memorandum Regarding Engineering Design Requirements. USACE. (LPVHPP Chronology). | | 1983 06-06 |
| DX-0997 | Memorandum Regarding Increased Costs of Authorized Hurricane Protection Projects. USACE. | | 1968 09-13 |
| DX-0998 | Memorandum Regarding Interim Survey Report on Hurricane Study of Lake Pontchartrain, Louisiana and Vicinity. (St. Charles Extension.). USACE. | | 1963 01-30 |
| DX-0999 | Memorandum Regarding Lake Pontchartrain, Louisiana and Vicinity, Dual-Purpose Control Structure at Seabrook (Seabrook Lock); Seabrook Lock Elevation. USACE. | | 1965 11-17 |
| DX-1000 | Memorandum Regarding Local Questions Regarding Project Costs for Chalmette Area. USACE. | | 1966 03-21 |
| DX-1001 | Memorandum Regarding Outfall Canal Alternatives. USACE. (LPVHPP Chronology). | | 1977 08-19 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1002 | Memorandum Regarding PMH Authority to Reconsider Degree of Protection for Lake Pontchartrain, LA and Vicinity. USACE.). | NED-125-000001907 | 1965 11-04 |
| DX-1003 | Memorandum Regarding Preliminary Alternatives for Outfall Canals. USACE. (LPVHPP Chronology). Bibliography - 11 | | 1978 11-16 |
| DX-1004 | Memorandum Regarding Right of Entry Granted for Surveys and Soil Borings, Lake Pontchartrain and Vicinity. USACE. (LPVHPP Chronology). | | 1984 03-24 |
| DX-1005 | Memorandum Regarding Sewage and Water Board of New Orleans Pumping Capacity: Model Study Request for Authorization. USACE. (LPVHPP Chronology). | | 1983 12-12 |
| DX-1006 | Memorandum Regarding Soil Geodetic Research: Lake Pontchartrain and Vicinity, Orleans Parish Lakefront Levees, Outfall Canals, GDM No. 2, Supplement No. 5C. USACE. (LPVHPP Chronology). Bibliography - 9 | | 1977 09-16 |
| DX-1007 | Memorandum Regarding Some Chalmette Costs Charged to Mississippi River Gulf Outlet Project. USACE. | | 1967 04-24 |
| DX-1008 | Memorandum Regarding St. Tammy Parish Police Jury v. Clifford L. Alexander, Colonel Early Rush. United States District Court, Eastern District of Louisiana. (LPVHPP Chronology). | | 1977 04-01 |
| DX-1009 | Memorandum Regarding Study on Benefits and Costs and Credits for Jefferson Parish Interim Protection and Preliminary Plan of Survey. USACE. | | 1970 11-13 |
| DX-1010 | Memorandum Regarding Water Level Changes | NED-133-000001613-NED-133-000001615 | 1970 11-25 |
| DX-1011 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, and Resolution. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | OLD-EXE-BOX014-00163793-OLD-EXE-BOX014-00163804; OLD-029-000016394-OLD-029-000016405 | 1990 10-17 |
| DX-1012 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | OLD-EXE-BOX014-00163996-OLD-EXE-BOX014-00164056; OLD-029-000016593-OLD-029-000016653 | 1990 09-19 |
| DX-1013 | Minutes of Board Meeting of the Board of Commissioners of the Orleans Levee District, Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | OLD-029-000016266-OLD-029-000016315; OLD-EXE-BOX014-00163662-OLD-EXE-BOX014-00163710 | 1990 11-21 |
| DX-1014 | Minutes of Special Board Meeting of the Board of Commissioners of the Orleans Levee Commission. Board of Commissioner, Orleans Levee District. (LPVHPP Chronology). | OLD-EXE-017-00213376-OLD-EXE-017-00213482; OLD-032-000002326-OLD-032-000002418 | 1993 03-19 |
| DX-1015 | Minutes of Special Board Meeting of the Board of Commissioners of the Orleans Levee District. Board of Commissioner, Orleans Levee District. (LPVHPP Chronology). | | 1993 02-03 |
| DX-1016 | Minutes, MR-GO Policy Committee, August 11, 1999; Letter of Resignation by Sherwood Gagliano; Minutes of the MR-GO - Technical Committee, September 23, 1999; Navigation/Commerce Sub-committee Report; Fax transmittal and Draft Minutes, MR-GO Policy Committee, Oct 13, 1999; Minutes of MR-GO Technical Committee Meeting of October 21, 1999; Minutes of the MR-GO - Hurricane Protection Subcommittee November 3, 1999; Minutes of the MR-GO - Hurricane Protection Subcommittee November 3, 1999; | NOP-014-000002884-NOP-014-000002887, MGP-013-000004371, MGP-013-000004242-MGP-013-000004246, MGP-013-000004560, MGP-013-000004404, MGP-013-000004259-MGP-013-000004262, MGP-013-000004316-MGP-013-000004318 | 1999 08-11 |
| DX-1017 | Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: New Lock And Connecting Channels, Louisiana Evaluation Report Exhibit I | NPM-006-000000143-NPM-006-000000160 | 0000 00-00 |
| DX-1018 | Mississippi River - Gulf Outlet Ocean Dredged Material Final EIS, May-89 | NPM-036-000002183-NPM-036-000002221 | 1989 05-00 |
| DX-1019 | Mississippi River Gulf Outlet, LA- Mississippi Valley Division Work River and Harbor Improvements | | 0000 00-00 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1020 | Mississippi River- Gulf Outlet, Louisiana North Bank Foreshore Protection Evaluation Report, October 1996 | NED-095-000000713-NED-095-000000882 | 1996 10-00 |
| DX-1023 | Mississippi River- Gulf Outlet, New Lock and Connecting Channels, Site Selection Report | | 1975 03-00 |
| DX-1024 | Mississippi River Gulf Outlet: Plan, Profile & Borings | | 2009 02-10 |
| DX-1025 | Mississippi River-Gulf Outlet (MR-GO) O&M Program Brief, Edmond J. Russo, Jr., P.E. | MR-GO_CEI_0007447-MR-GO_CEI_0007486; MGP-013-000007447-MGP-013-000007486 | 2005 03-09 |
| DX-1026 | Mississippi River-Gulf Outlet Recon Study Revision Schedule | NPM-036-000000307-NPM-036-000000320 | 1996 04-02 |
| DX-1027 | Mississippi River-Gulf Outlet St. Bernard Parish, La. Bank Erosion Reconnaissance Report (USACE February 1988) | NRE-758-000001198 NRE-758-000001363 | 1988 02-00 |
| DX-1028 | Mississippi River-Gulf Outlet St. Bernard Parish, La. Bank Erosion Reconnaissance Report (USACE January 1994) | EDP-023-000001180-EDP-023-000001429 | 1994 01-00 |
| DX-1029 | Mississippi River-Gulf Outlet, Michoud Canal. Final EIS, Dated June 1973 | NED-102-000000001-NED-102-000000096 | 1973 06-00 |
| DX-1030 | Mobile Home Sales Listing for 5 Cindy Court, Remwood Park, Houma, LA 70364 | | 2008 03-03 |
| DX-1031 | Modeling Near Shore Waves for Hurricane Katrina | | 0000 00-00 |
| DX-1032 | Monthly Photo Log and Photos  (Ex. 59 of WGI's Exhibit A of MSJ) | WGI006078-WGI006091 | 2001 11-20 |
| DX-1033 | Monthly Photo Log for Progress Photos (Ex. 60 of WGI's Exhibit A of MSJ) | WGI015042-WGI015053 | 2004 11-29 |
| DX-1034 | Morgan City and Vicinity, LA Letter from the Secretary of the Army - Referred to the Committee on Public Works and Ordered to be Printed with Nineteen Illustrations, Page 54 of Letter With Attached Graph of Overland Surge Elevations for Coastal LA | | 1964 05-28 |
| DX-1035 | Morrison Knudsen Task Proposal #99 Rev 1 Project Site Dev.& Remedial Action of EBIA Proposal # 4423-99.1 Report w/Diagrams, Charts & Photo. | WGI068378-WGI068418; WGP-003-000075301-WGP-003-000075341 | 2000 10-00 |
| DX-1036 | MR-GO - Committees & Membership | | 0000 00-00 |
| DX-1037 | MR-GO Box Cutting Practice Memorandum- Figure 1 (Opinion of Impacts) | | 0000 00-00 |
| DX-1038 | MR-GO Box Cutting Practice Memorandum- Figure 2 (Opinion of Impacts) | | 0000 00-00 |
| DX-1039 | MR-GO Box Cutting Practice Memorandum- Figure 5  (Opinion of Impacts) | | 0000 00-00 |
| DX-1040 | MR-GO Channel Alignment Sat Map-HD (Bea) (Rush Deposition Exhibit May 9, 2008) | | 0000 00-00 |
| DX-1041 | MR-GO CRS Report for Congress: Issues for Congress (Broussard Deposition Exhibit March 31, 2008) | | 2006 08-04 |
| DX-1042 | MRGO Design Memorandum 02 - GDM | EDP-023-000000657-EDP-023-000000830 | 1959 06-00 |
| DX-1043 | MR-GO DM No. 1-B | MRGOX8116-MRGOX8148 | 1959 05-00 |
| DX-1044 | MR-GO Flood Gates at IHNC | AFW-467-000001786-AFW-467-000001786 | 0000 00-00 |
| DX-1045 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 01-19 |
| DX-1046 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 05-19 |
| DX-1047 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 06-08 |
| DX-1048 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 02-24 |
| DX-1049 | MR-GO Hydrographic Survey (Broussard Deposition Exhibit March 31, 2008) | | 2000 11-01 |
| DX-1050 | MR-GO Impacts and Restoration Options | | 2002 06-26 |
| DX-1051 | MR-GO Levee Damage Determined From LIDAR Surveys Pictures | | 0000 00-00 |
| DX-1052 | MR-GO Litigation Group Bibliography-Chronology as of June 2008 | | 2008 06-00 |
| DX-1053 | MR-GO Modification Subcommittee | MGP-013-000004222; MRGO_CEI_0004222 | 0000 00-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1054 | MR-GO Policy Subcommittee Members | MGP-013-000004336-MGP-013-000004337; MRGO_CEI_0004336-MRGO_CEI_0004337 | 1999 11-10 |
| DX-1055 | MR-GO Reach 1 Breaches, Failures and Distressed Sections.  Aerial Map (Naomi 30(b)6 Deposition November 14, 2007) | | 0000 00-00 |
| DX-1056 | MR-GO Reach 1 Breaches, Failures, and Distressed Sections | | 0000 00-00 |
| DX-1057 | MR-GO St. Bernard Parish, LA Bank Erosion Reconnaissance Report | EDP-023-000000971-EDP-023-000001179 | 1988 02-00 |
| DX-1058 | MR-GO St. Bernard Parish, LA Bank Erosion Reconnaissance Report | | 1994 01-00 |
| DX-1059 | MR-GO Technical Committee | MGP-013-000004821; MRGO_CEI-0004821 | 0000 00-00 |
| DX-1060 | MR-GO Technical Committee Members | | 0000 00-00 |
| DX-1062 | MVD Questions on Barrier Plan | | 0000 00-00 |
| DX-1063 | MVN_HPO Surveyed Levee Information From Supplemental Production of Bruce Ebersole | | 0000 00-00 |
| DX-1064R | Color Slides: Naomi -  Lake Pontchartrain & Vicinity Hurricane Protection Project | | 0000 00-00 |
| DX-1065 | Narrative Completion Report for Contract No. DACW29-00-C-0023, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Reach C, Mile 43 to 41, St. Bernard Parish, Louisiana | NED-197-000002788-NED-197-000002791 | 2000 05-02 |
| DX-1066 | Narrative Completion Report for Contract No. DACW29-92-C-0073, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Mile 50 to Mile 54, St. Bernard Parish, Louisiana | NED-189-000001906-NED-189-000001909 | 1993 03-23 |
| DX-1067 | Narrative Completion Report for Contract No. DACW29-93-C-0031, Mississippi River-Gulf Outlet, 1992 Foreshore Protection Repairs, South Bank, Mile 59.4 to 47.0, St. Bernard Parish, Louisiana | EDM-195-000000936-EDM-195-000000936 | 1993 05-18 |
| DX-1068 | Narrative Completion Report for Contract No. DACW29-93-C-0105, Mississippi River-Gulf Outlet, 1993 Foreshore Protection Repairs, South Bank, MILE 59.4 to MILE 56.0, St. Bernard Parish, Louisiana | AIN-161-000000148-AIN-161-000000150 | 1993 12-29 |
| DX-1069 | Narrative Completion Report for Contract No. DACW29-94-C-0057, Mississippi River-Gulf Outlet, 1994 Foreshore Protection Repairs, South Bank, Mile 59.2 to 55.2, St. Bernard Parish, Louisiana | NED-195-000000086-NED-195-000000088 | 1994 09-12 |
| DX-1070 | Narrative Completion Report for Contract No. DACW29-94-C-0100, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Repairs, Mile 50 to 54, St. Bernard Parish, Louisiana | NED-189-000001910-NED-189-000001912 | 1995 01-31 |
| DX-1071 | Narrative Completion Report for Contract No. DACW29-95-C-0025, Mississippi River-Gulf Outlet, 1995 Foreshore Protection Repairs, South Bank, Mile 58.7 to 53.6, St. Bernard Parish, Louisiana | NOP-014-000000921-NOP-014-000000924 | 1995 06-13 |
| DX-1072 | Narrative Completion Report for Contract No. DACW29-96-C-0012, Mississippi River-Gulf Outlet, IHNC to Bayou Bienvenue, Foreshore Dike Construction, Mile 59.8 to 59.4, South Bank, Orleans Parish, Louisiana | NOP-014-000000128-NOP-014-000000130 | 1996 03-21 |
| DX-1073 | Narrative Completion Report for Contract No. DACW29-96-C-0029, Mississippi River-Gulf Outlet, 1996 Foreshore Protection Repairs, Mile 54.3 to 52.5, St. Bernard Parish, Louisiana | EDM-195-000000324-EDM-195-000000328 | 1996 06-03 |
| DX-1074 | Narrative Completion Report for Contract No. DACW29-97-C-0079 Mississippi River-Gulf Outlet, 1997 Foreshore Protection Repairs, Miles 55.8 to 51.0 South Bank, St. Bernard Parish, Louisiana | NOP-015-000001039-NOP-015-000001041 | 1997 11-01 |
| DX-1075 | Narrative Completion Report for Contract No. DACW29-97-C-0087, Mississippi River-Gulf Outlet, North Bank Foreshore Dike Construction, Reach B, Mile 54.1 to 56.0, St. Bernard Parish, Louisiana | NED-190-000002282-NED-190-000002284 | 1998 09-21 |
| DX-1076 | Narrative Completion Report for Contract No. DACW29-98-C-0073, Mississippi River-Gulf Outlet, 1998 Foreshore Protection Repairs, Mile 52.6 to 46.8, St Bernard Parish, Louisiana | NRG-033-000000942-NRG-033-000000944 | 1999 01-22 |
| DX-1077 | Narrative Completion Report for Contract No. DACW29-99-C-0031, Mississippi River-Gulf Outlet, North Bank Foreshore Dike, 1999 Reach A Repairs, Mile 50.9 to 54.0, St. Bernard Parish, Louisiana | NOP-016-000001546-NOP-016-000001548 | 1999 06-10 |
| DX-1078 | Narrative Completion Report for Contract No. DACW29-99-C-0031, Mississippi River-Gulf Outlet, North Bank Foreshore Dike, 1999 Reach A Repairs, Mile 50.9 to 54.0, St. Bernard Parish, Louisiana | NED-189-000001925-NED-189-000001927 | 1999 06-10 |
| DX-1079 | Narrative Completion Report for Contract No. DACW29-99-C-0037, Mississippi River-Gulf Outlet, 1999 Foreshore Protection Repairs, Miles 58.5 to 46.8 South Bank, St. Bernard Parish, Louisiana | NRG-030-000001700-NRG-030-000001702 | 1999 09-02 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1080 | Narrative Completion Report for Contract No. W912P8-05-C-0009, Mississippi River-Gulf Outlet, Maintenance Dredging C/L Station 259000 to C/L Station 369600 Mile 17.0 to Mile (-) 4.0, Non-Continuous, St. Bernard and Plaquemines Parish, Louisiana | NOP-017-000000499-NOP-017-000000503 | 2005 01-17 |
| DX-1081 | Narrative Completion Report for DACW29-78-C-0274 | NPM-021-000001084-NPM-021-000001089 | 1979 09-13 |
| DX-1082 | Narrative Completion Report for DACW29-80-C-0343 | PET-018-000002018-PET-018-000002022 | 1981 06-24 |
| DX-1083 | Narrative Completion Report for DACW29-81-C-0222 | PET-006-000000738-PET-006-000000741 | 1982 02-18 |
| DX-1084 | Narrative Completion Report for DACW29-83-C-0175 | PET-024-000001706-PET-024-000001712 | 1984 02-27 |
| DX-1085 | Narrative Completion Report for DACW29-86-C-0125 | PET-016-000001462-PET-016-000001475 | 1988 06-01 |
| DX-1087 | Narrative Completion Report for DACW29-87-C-0076 | PET-016-000000047-PET-016-000000053 | 1988 06-27 |
| DX-1088 | Narrative Completion Report for DACW29-87-C-0111 | PET-009-000001457-PET-009-000001464 | 1988 05-02 |
| DX-1089 | Narrative Completion Reports for DACW29-02-C-0044 Chalmette Levee, IHNC to Paris Road, Sta. 157+00 to Sta. 282+37 | NRG-017-000000511-NRG-017-000000514 | 2003 07-28 |
| DX-1090 | Narrative Completion Reports for DACW29-92-C-0077, Closures, Sta. 366+00 C/L to 1007+91 C/L | INM-204-000000825-INM-204-000000829 | 1994 01-05 |
| DX-1091 | Narrative Completion Reports for DACW29-93-C-0014: 3rd Lift, Sta. 251+50 B/L to 367+50 B/L | INM-200-000001069-INM-200-000001073 | 1994 03-04 |
| DX-1092 | Narrative Completion Reports for DACW29-95-C-0092 3rd Enlargement, Sta. 945+72 B/L to Sta. 1113+00 B/L | INM-199-000000728-INM-199-000000734 | 1997 04-30 |
| DX-1093 | National Society Of Professional Engineers NSPE Code of Ethics for Engineers | | 1993 07-00 |
| DX-1094 | New Lock and Connection Channels Site Selection Report | EDP-023-000001777-EDP-023-000002048 | 1975 03-00 |
| DX-1095 | New Orleans Hurricane Protection System- Ongoing Recovery Efforts | | 2006 06-19 |
| DX-1096 | New Orleans Hurricane Storm Damage Risk, Reduction System 2008 Facts and Figures | | 2008 08-28 |
| DX-1097 | New Orleans LIDAR Data Evaluation Spreadsheets | | 2008 11-11 |
| DX-1098 | New Orleans Port - Groundbreaking Ceremonies - Mississippi River Gulf Outlet (Rodriguez Deposition Exhibit April 30, 2008) | | 1957 12-03 |
| DX-1099 | News Release: Hurricane Pam Exercise Concludes. FEMA. (LPVHPP Chronology). | | 2004 07-23 |
| DX-1100 | NFAATT Submittal Report – McDonough Marine (WGI MSJ Ex. 114) | WGI257946-WGI258047; WGP-008-000050922-WGP-008-000051023 | 2004 12-00 |
| DX-1101 | NOAA Aerials Katrina | | 0000 00-00 |
| DX-1102 | NOAA Technical Report NWS 23: Meteorological Criteria for Standard Project Hurricane and Probable Maximum Hurricane Windfields, Gulf and East Coasts of the United States. NOAA, National Weather Service. (LPVHPP Chronology). | MRGOY00916-MRGOY01258; MGP-008-000000916-MGP-008-000001258 | 1979 09-00 |
| DX-1103 | NOAA Technical Report NWS 38: Hurricane Climatology for the Atlantic and Gulf Coasts of the United States. NOAA; FEMA. (LPVHPP Chronology). | XRB-001-000008647-XRB-001-000008655 | 1987 04-00 |
| DX-1104 | Nonlinear Saturation-Based Whitecapping Dissipation in SWAN for Deep and Shallow Water | | 2006 08-08 |
| DX-1106 | Northern Side of Reach 1 of the MR-GO and GIWW (Naomi 30(b)6 Deposition November 14, 2007) | | 2002 04-30 |
| DX-1115 | Notice of Public Meeting for All Persons Interested in Construction of Lake Pontchartrain Hurricane Levee. East St. Charles Improvement Association. | | 1974 04-04 |
| DX-1123 | O&M Funds Status | NOP-015-000002113 | 1997 04-16 |
| DX-1124 | Office Memorandum from Spencer, Chief Engineer to Huey Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2003 Presidential Budget | OLD-032-000015552 OLD-EXE-026-00227647 | 2003 07-22 |
| DX-1125 | Office of Management and Budget, Agency Scorecards, Washington D.C., available at http://www.whitehouse.gov/omb/budintegration/scorecards/agency_scorecards.html | Publicly Available | 0000 00-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1127 | Order for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached 06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. | NCS-002-000000027-NCS-002-000000038 | 1999 07-02 |
| DX-1128 | Oreskes, N., Shrader-Frechette, K., and Belitz, K. (1994), "Verification, Validation and Confirmation of Numerical Models in the Earth Sciences, Science, Vol. 263, 4 February 1994, pp. 641-646. | XTW-001-000000143-XTW-001-000000676 (pages 182-187) | 1994 04-02 |
| DX-1129 | Organization Chart  (Ex. 43 of WGI's Exhibit A of MSJ) | NCS-004-000000074-NCS-004-000000076 | 2002 06-19 |
| DX-1130 | Orleans Levee District Request re Datum Adjustments. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | | 1993 08-13 |
| DX-1131 | Oversized Map of the Yscloskey, Louisiana Quadrangle | | 1994 00-00 |
| DX-1133 | Shore Protection Planning and Design Manual, 1966.  Ex. #10 from Ebersole's Deposition | MGP-016-000001349-MGP-016-000001933 | 1966 00-00 |
| DX-1134 | Pages I-35 through I-42 of Volume I of the Executive Summary and Overview of IPET Report (For Complete Report See DX-1462) | | 0000 00-00 |
| DX-1135 | Paper:  Interaction of Wave Overtopping and Clay Properties for Sea Dikes; Authors: J. Grune, R. Weissmann, H. Schuttrumpf, J. Moller, H. Oumeraci, W. Richwien, and M. Kudella | | 2001 00-00 |
| DX-1136 | Paper: Erosion v. Particle Size and Bulk Density; Authors: Jesse Roberts, Rich Jespen, Doug Gotthard, and Wilbert Lick | XBE-003-000000016.00001-XBE-003-000000016.00008 | 1998 12-00 |
| DX-1137 | Paper: Improved Shallow-Water Wave Modeling; Authors: Jane McKee Smith and Donald T. Resio | | 0000 00-00 |
| DX-1138 | Paper: Initiation of Movement of Quartz Particles; Authors: Wilbert Lick, Lijun, and Joe Gaulani | | 2004 08-00 |
| DX-1141 | Pattern and Process of Land Loss in the Mississippi Delta: A Spatial and Temporal Analysis of Wetland Habitat Change | | 2000 08-00 |
| DX-1142 | Paul J. Visser, Communications on Hydraulic and Geotechnical Engineering, Application of Sediment Transport Formulae to Sand-Dike Breach Erosion, 1995 | | 1995 00-00 |
| DX-1143 | Paul Nussbaum, New Orleans' Growing Danger: Wetlands Loss Leaves City a Hurricane Hit Away from Disaster, Philadelphia Inquirer (October 8, 2004) | | 2004 10-08 |
| DX-1144 | Perimeter Monitoring Plan (Approval Page) (WGI MSJ Ex. 56) | WGI076151 | 2000 11-14 |
| DX-1145 | "The Committee of Police to Study Proposed Tidewater Channel Route"; St. Bernard Voice | | 1957 09-03 |
| DX-1146 | "Tidewater Channel Committee of St. Bernard Police Jury Reports" , Recommend Opposing the Gulf Outlet Under the Present Planning Program; Asks Comprehensive Survey to be Made."; St. Bernard Voice | | 1958 04-04 |
| DX-1147 | "Tidewater Channel Meeting Last Friday,"; St. Bernard Voice | | 1958 07-07 |
| DX-1148 | Philadelphia Inquirer Article: New Orleans's Growing Danger (10/08/04) | | 2007 11-13 |
| DX-1149 | Photo  - Ceremonial First Explosion of the Gulf Outlet | | 0000 00-00 |
| DX-1152 | Photograph of Access Channel | | 0000 00-00 |
| DX-1153 | Photograph Taken by Ms. Boudreaux of Water From the Roof of the Government Complex Facing the Community Playground in Torres Park Behind the Civic Auditorium (Boudreaux Depo Exh 3/5/2008) | | 2005 08-30 |
| DX-1154 | Photograph Taken by Ms. Boudreaux of Water in Parking Lot Behind the Government Complex Taken From the Foyer of Building Facing the Lake Borgne Area (Boudreaux Depo Exh 3/5/2008) | | 2005 08-29 |
| DX-1155 | Photograph Taken by Ms. Boudreaux of Water in the Lobby Foyer of the Government Complex Building Facing Judge Perez (Boudreaux Depo Exh 3/5/2008) | | 2005 08-29 |
| DX-1156 | Photographs of Overtopping of Braithwaite Levee During Hurricane Gustav from the Expert Report of Joannes J. Westerink | XJW-001-000000001-XJW-001-000000273 (pages 245-247) | 2008 12-22 |
| DX-1157 | Physics Today Feature Article - Modeling the Physics of Storm Surges by Donald T. Resio and Joannes J. Westerink | | 2008 09-00 |
| DX-1159 | Picture of Levee | | 0000 00-00 |
| DX-1160 | Picture of P's Exhibit 17 Drawing of a Levee | | 0000 00-00 |
| DX-1161 | Picture of Typical Levee Design Sections (H-4-25157) | | 0000 00-00 |
| DX-1162 | Pictures Boland Marine - Cofferdam (TERC T.O. 26) | WGI004687-WGI004707; WGP-003-000049328-WGP-003-000049348 | 2002 01-24 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1163 | Pictures of Excavation - Boland Marine Tanker Cofferdam (TERC T.O. 26) | WGI008736-WGI008885 (pages 8755-8806); WGP-003-000053377-WGP-003-000053526 | 2002 08-22 |
| DX-1164 | PIR No. 1 - Empire Floodgate | EDP-023-000004696-EDP-023-000004817 | 1975 09-10 |
| DX-1165 | PIR No. 10- Empire Floodgate-Reach B-1 Tropical Bend To Fort Jackson | EDP-024-000000176-EDP-024-000000323 | 2002 06-25 |
| DX-1166 | PIR No. 2 - Empire Floodgate | EDP-023-000004818-EDP-023-000004869 | 1978 10-04 |
| DX-1167 | PIR No. 3 - Empire Floodgate | EDP-023-000004870-EDP-023-000004927 | 1981 07-29 |
| DX-1168 | PIR No. 4 - Empire Floodgate | EDP-023-000004928-EDP-023-000004971 | 1984 01-31 |
| DX-1169 | PIR No. 5 - Empire Floodgate - Reach B-1 Tropical Bend To Fort Jackson | EDP-023-000004972-EDP-023-000005003 | 1987 01-29 |
| DX-1170 | PIR No. 6 - Empire Floodgate | EDP-023-000005004-EDP-023-000005043 | 1984 01-30 |
| DX-1171 | PIR No. 8 - Empire Floodgate | EDP-023-000005044-EDP-023-000005172 | 1996 01-17 |
| DX-1172 | PIR No. 9 - Bayou Dupre Control Structure Chalmette Area Plan | | 2002 10-25 |
| DX-1173 | PIR No. 9 - Empire Floodgate | EDP-024-000000001-EDP-024-000000175 | 1999 03-23 |
| DX-1174 | PIR NO. 1 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1973 10-00 |
| DX-1175 | PIR No. 2 - Bayou Dupre Control Structure Chalmette Area Plan | | 1980 03-12 |
| DX-1176 | PIR No. 3 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1983 03-31 |
| DX-1177 | PIR No. 3 - Bayou Dupre Control Structure Chalmette Area Plan | | 1983 12-01 |
| DX-1178 | PIR No. 4 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1985 03-07 |
| DX-1179 | PIR No. 4 - Bayou Dupre Control Structure Chalmette Area Plan | | 1986 06-25 |
| DX-1180 | PIR No. 5 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1988 03-29 |
| DX-1181 | PIR No. 5 - Bayou Dupre Control Structure Chalmette Area Plan | | 1987 04-08 |
| DX-1182 | PIR No. 6 - Bayou Dupre Control Structure Chalmette Area Plan | | 1990 04-25 |
| DX-1183 | PIR No. 7 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1994 03-30 |
| DX-1184 | PIR No. 7 - Bayou Dupre Control Structure Chalmette Area Plan | | 1993 04-29 |
| DX-1185 | PIR No. 7 - Bonnet Carre Spillway Structure | EDP-010-000000001-EDP-010-000000103 | 1999 09-09 |
| DX-1186 | PIR No. 8 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 1999 03-24 |
| DX-1187 | PIR No. 8 - Bayou Dupre Control Structure Chalmette Area Plan | | 1997 09-03 |
| DX-1188 | PIR No. 9 - Bayou Bienvenue Control Structure Chalmette Area Plan | | 2004 04-28 |
| DX-1189 | Plaintiffs Exhibits of Drawings Pictures of Designs. Date Stamped by David S. Huval, State of Louisiana, Civil Engineers. | WGI212862-WGI212866 | 2001 08-01 |
| DX-1192 | Plan and Profile of Flood Wall | | 1982 05-03 |
| DX-1193 | Plan of Existing Florida Avenue complex and Profile of East IHNC - Plate 43. By N.Y. Associates, Inc | | 0000 00-00 |
| DX-1194 | Planning Division, Environmental Analysis Branch, Supplemental Information Report Re: Final Environmental Impact Statement (FEIS) filed with the Council on Environmental Quality on May 21, 1976; and Disposition Form, subject: Advanced Maintenance and Allowable Overdepth of the MR-GO, dated 6/5/1985 | NED-105-000000581-NED-105-000000587 | 1985 07-11 |
| DX-1195 | Planning Guidance Notebook, Appendix B, United States Army Corps of Engineers (ER 1105-2-100). | NPM-007-000000699-NPM-007-000000707 | 2000 04-22 |
| DX-1196 | Plate; Mitigation Study Area II St. Bernard Parish Proposed Foreshore Protection/Plate; Used-Tile/Timber-Pile Breakwater-Plan View & Arial Map of Lake Borgne | NOP-007-000001050-NOP-007-000001053 | 1985 11-00 |
| DX-1197 | Post Authorization Change Notification Report. USACE. (LPVHPP Chronology). | | 1984 08-15 |
| DX-1198 | Post-1997 Reorganization Chart (Montvai Deposition Exhibit October 7, 2008) | | 0000 00-00 |
| DX-1199 | Pre and Post LIDAR Crest Plots (MR-GO Levee Erosion Summary Sections 00 - 32) from Supplemental Production of Bruce Ebersole | XBE-002-000000001.000001-XBE-002-000000004.000012 | 0000 00-00 |
| DX-1200 | Pre-1997 Reorganization Chart (Montvai Deposition Exhibit October 7, 2008) | | 0000 00-00 |
| DX-1201 | Pre-Final Inspection Report (Concrete Blocks) (WGI Exhibit A of MSJ Ex. 86) | WGI023833; WGP-003-000002035 | 2002 03-21 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1202 | Pre-Final Inspection Reports (Demolition), Aug.-Sept., 2001 (WGI MSJ Ex. 72) | WGI035486-WGI036283 | 2001 00-00 |
| DX-1203 | Preparatory Phase Inspection Checklist, Sewer Lift Station (WGI MSJ Ex. 76) | WGI036981-WGI036985 | 2001 10-03 |
| DX-1204 | Preparatory Phase Inspection Meeting (Demolition) | WGI35444-WGI35445; WGP-003-000013348-WGP-003-000025599 | 2001 08-08 |
| DX-1205 | Preparatory Phase Meeting (Demolition) (WGI MSJ Ex. 65) | WGI26399-WGI26400 | 2001 03-29 |
| DX-1207 | Preparatory Phase Meeting Minutes (Concrete Blocks) | WGI21923-WGI21930; WGP-003-000000125-WGP-003-000000132 | 2001 11-14 |
| DX-1208 | Preparatory Phase Meeting Minutes June 2001 (TERC T.O. 26) | WGI209811-WGI209812; WGP-008-000002787-WGP-008-000002788 | 2001 06-15 |
| DX-1209 | Presentation Summarizing the Reevaluation Study: Effects of Hurricane Storm Surge | | 0000 00-00 |
| DX-1210 | Printed Index of the Materials Contained on a CD (List of PDF File Names, Size, Type and Date modified) | Public | 0000 00-00 |
| DX-1211 | Procedures for Implementing NEPA, United States Army Corps of Engineers (ER 200-2-2) | | 1988 03-04 |
| DX-1212 | Project Completion Report IHNC (Inner Harbor Navigational Canal); Inner Harbor Navigation Canal East Bank Industrial Area New Orleans, Louisiana US Army Corp of Engineers Under Contract to ~ ~ U.S. Army Corps of Engineers-Tulsa District Total Environmental Restoration Contract  DACA56-94-D-0021 Task Order #002 | WGP-003-000035336-WGP-003-000035354; WGI057505-WGI057523 | 2005 09-00 |
| DX-1213 | Project Freeboard by Reach | | 0000 00-00 |
| DX-1214 | Project Operations Inspection of Completed Works. USACE. (LPVHPP Chronology). | | 1991 12-10 |
| DX-1215 | Project Operations Inspection of Completed Works. USACE. (LPVHPP Chronology). | | 1992 12-14 |
| DX-1216 | Project Operations Inspection of Completed Works. USACE. (LPVHPP Chronology). | | 1994 12-19 |
| DX-1217 | Project Operations Inspection of Completed Works. USACE. (LPVHPP Chronology). Bibliography – 24 | | 1993 12-22 |
| DX-1218 | Project Report Endangered Species Monitoring - MR-GO | NOP-021-000002677-NOP-021-000002685 | 0000 00-00 |
| DX-1219 | Project Work Plan - Project Site Development & Remedial Action of EBIA/ IHNC  Report Contract # DACA56-94-D-0021 By Washington Group Intl (WGI MSJ Ex. 4) | WGP-003-000021960-WGP-003-000022025; WGI041879-WGI041944 | 2000 10-00 |
| DX-1220 | Proposed Structure of the Mississippi River Gulf Outlet Task Force | MGP-008-000010225-MGP-008-000010227; MRGOY10225-MRGOY10227 | 1998 12-15 |
| DX-1221 | Public Hearing re The Lake Pontchartrain, Louisiana, and Vicinity Hurricane Protection Project. USACE. | | 1975 02-22 |
| DX-1222 | Public Law 104-303: Water Resources Development Act of 1996. 104th Congress. (LPVHPP Chronology). | | 1996 10-12 |
| DX-1223 | Public Law 90-483 - Authorizing the Construction, Repair, and Preservation of Certain Public Works on Rivers and Harbors for Navigation, Flood Control, and for Other Purposes | | 1968 08-13 |
| DX-1224 | Public Law 93-251 Regarding Local Unpaid Balances. U.S. Congress. | | 1974 02-07 |
| DX-1225 | Public Law No. 455 dated March 29, 1956, "that the existing project for Mississippi River, Baton Rouge to the Gulf of Mexico, be prosecuted under the direction of the Secretary of the Army and supervision of the Chief of Engineers, contained in House document Numbered 245 is hereby approved to be constructed. | | 2006 07-24 |
| DX-1226 | Public Libraries Ordinance Resolved That the St. Bernard Parish Appointed a Tidewater Advisory Channel, the Exhaustive Study Recommended that the Policy Jury Opposed the Mississippi River-Gulf Outlet Under the Present Planning Program | | 1958 00-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1227 | Publication: Army Corp of Engineers Coastal and Hydraulics Laboratory; Article: Combined Wave and Surge Overtopping of Levees: Flow Hydrodynamics and Articulated Concrete Mat Stability; Author: Steven A. Hughes | | 2008 08-00 |
| DX-1228 | Publication: Canaveral Sand Report: Environmental Protection Agency, Region 4; Report: Canaveral ODMDS Dredged Material Erosion Rate Analysis; Authors: Jesse Roberts, Rich Jespen, Mike Chapin, and Amy Lucero | XBE-003-000000006.000001-XBE-003-000000006.000058 | 2001 07-00 |
| DX-1229 | Publication: Flood Site; Article: Breaching the Coastal Dikes: Detailed Model; Author: Claudia D'Eliso | | 2007 05-29 |
| DX-1230 | Publication: FLOODsite; Article: Failure Mechanisms for Flood Defense Structures; Authors: William Allsop, Andreas Kortenhaus, and Mark Morris | | 2007 02-00 |
| DX-1231 | Publication: FLOODsite; Article: Laboratory Tests on the Erosion of Clay Revetment of Sea Dike With and Without a Grass Cover Induced by Breaking Wave Impact; Author: Grzegorz Stanczak | | 2007 05-00 |
| DX-1232 | Publication: SANDIA Report; Army Corp of Engineers New England District; Paper: Boston Harbor Sediment Study; Authors: Jesse Roberts, Rich Jespen, Charles Bryan, and Mike Chapin | XBE-003-000000003.000001-XBE-003-000000003.000045 | 2001 11-00 |
| DX-1233 | Publication: Sediment and Ecohydraulics: INTERCOH 2005; Chapter 27: Modeling erosion of fine sediments and the influence of time variable stress and depth variable resistance; Authors: Christoph Schweim and Jurgen Kongeter | XBE-003-000000008.000001-XBE-003-000000008.000021 | 2007 09-12 |
| DX-1234 | Q&A Implications of Dropping Barriers | | 0000 00-00 |
| DX-1235 | Questions and Answers re LPVHPP by Orleans Levee District Board. Orleans Levee District. (LPVHPP Chronology). | | 1977 11-30 |
| DX-1236 | Questions by District on Barrier Plan: Lake Pontchartrain, Louisiana, and Vicinity. USACE. (LPVHPP Chronology). | | 1976 00-00 |
| DX-1237 | Questions Regarding Scenario 1 and Scenario 3 WAVE Characterization | | 2008 06-09 |
| DX-1239 | Rationale Freeboard WBHP Levees. USACE. (LPVHPP Chronology). | | 1987 03-04 |
| DX-1240 | Rebuilding Levees (Transcript from a PBS News Hour Broadcast) | | 2006 02-16 |
| DX-1241 | RECAP Comment Submittal - Saucer Marine (TERC T.O. 26) | WGI021735-WGI021739 | 2002 05-01 |
| DX-1242 | RECAP Corrective Action Plan – McDonough Marine, Jan. 2002 (WGI MSJ Ex. 112) | WGI323759-WGI323862 | 2002 01-00 |
| DX-1243 | RECAP Corrective Action Plan - Saucer Marine - IHNC under Contract DACA56-94-D-0021 Report | WGP-009-000013529-WGP-009-000013571; WGI356171-WGI356213 | 2002 05-00 |
| DX-1244 | RECAP Meeting Canal Bank Remediation (WGI MSJ Ex. 94) | NCS-030-000000001-NCS-030-000000017 | 2002 08-12 |
| DX-1245 | RECAP Sampling and Analysis Plan - Amendment 1, July 2001 (TERC T.O. 26) | WGI054074-WGI054075; WGP-003-000031905-WGP-003-000031906 | 2001 07-23 |
| DX-1246 | RECAP Submittal Report - Boland Marine - IHNC - East Bank Industrial Area; Total Environmental Restoration Contract No. DACA56-94-D-0021, T.O 26 | WGI065957-WGI067071; WGP-003-000072969-WGP-003-000074083 | 0000 00-00 |
| DX-1247 | RECAP Submittal Report – Borrow Pit (WGI MSJ Ex. 105) | WGI331697-WGI332122; WGP-008-000124673-WGP-008-000125098 | 2001 08-00 |
| DX-1251 | Recommendation Report (Ex. 44 of WGI's Exhibit A of MSJ) | NCS-010-000000420-NCS-010-000000533 | 2000 01-19 |
| DX-1252 | Reconnaissance of the New Orleans Hurricane and Storm Damage Risk Reduction System After Hurricane Gustav.  GEER Association Report No. GEER-015 | | 2009 02-00 |
| DX-1253 | Regular Session, 2007 House Concurrent Resolution No. 67 - to the U.S. Congress to Take Such Actions as Necessary to Expedite the Repair and Rebuilding of the St. Bernard Parish Levee System by all Appropriate Federal Agencies and to Close the MR-GO. | | 2007 00-00 |
| DX-1256 | Reply from District to Mayor of New Orleans re New Orleans Wetlands Acquisition Plan. USACE. (LPVHPP Chronology). | | 1976 05-19 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1258 | Report Contractor Quality Control Plan for Project Site Development and Remedial action at IHNC Site Prepared by Washington Group for USACE | WGI047206-WGI047292; WGP-056-000009833-WGP-056-000009919 | 2000 10-00 |
| DX-1259 | Report of Engineering Committee Held on July 31, 1990. Board of Commissioners, Orleans Levee District. (LPVHPP Chronology). | | 1990 07-31 |
| DX-1260 | Report of the Environmental Sub-Committee to the "MR-GO Technical Committee | NED-188-000001511-NED-188-000001630 | 2000 03-16 |
| DX-1261 | Report of the National Academy of Engineering/National Research Council Committee on New Orleans Regional Hurricane Protection Projects | | 2008 00-00 |
| DX-1262 | Report of the Police Jury of the St. Bernard Parish, With in Mind of the Tidewater Channel Advisory Committee, Met with the U.S. Corps of Engineers and the U.S. Congressman, District of Louisiana and the Board of Commissioners of the Port of Louisiana to Whether the U.S. Government will Provide the Funds and Excavate the Proposed Channel and Construct a Bridge Across the Channel | MRGOX5728-MRGOX5736 | 1957 09-03 |
| DX-1263 | Report on Field Sampling Plan: Project Site Development & Remedial Action at IHNC Site Prepared by Washington Group for USACE | WGP-003-000019699-WGP-003-000019817; WGI039449-WGI039567 | 2001 01-00 |
| DX-1264 | Report to the Secretary of the Army: Improved Planning Needed by the Corps of Engineers to Resolve Environmental, Technical, and Financial Issues on the Lake Pontchartrain Hurricane Protection Project. U.S. General Accounting Office. (LPVHPP Chronology). | | 1982 08-17 |
| DX-1265 | Report to U.S. Water Resources Council: Federal Agency Procedures for Project Design Flood Determination. U.S. Water Resources Council. (LPVHPP Chronology). | | 1979 01-00 |
| DX-1266 | Report: Beneficial Use of Dredged Material Disposal History.  8. MR-GO, LA. (C. Breton Island) | | 2002 00-00 |
| DX-1267 | Report: Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System - Final Report the Interagency Performance Evaluation (Volume V - The Performance - Levees and Floodwalls) | WGP-044-000009065-WGP-044-000009197 | 2007 06-00 |
| DX-1268 | Reports on the Geology of Plaquemines and St Bernard Parishes | | 1936 11-01 |
| DX-1269 | Request for Status Report on Construction Progress Concerning Proposed Flood Control Structures at Rigolets, Chef Menteur, and Seabrook. Board of Levee Commissioners, Orleans Levee District. | | 1967 01-20 |
| DX-1270 | Research on the Relationships Between Flood Characteristics and Fatalities (Based on the Flooding in New Orleans Caused By Hurricane Katrina.) Final Report. | | 2007 05-00 |
| DX-1271 | Resolution R-03-382 | OLD-032-000015554-OLD-032-000015556; OLD-EXE-026-00227649-OLD-EXE-026-00227651 | 2003 07-02 |
| DX-1272 | Resolution SBPC #2346-07-04 | MGP-007-000000648-MGP-007-000000649, MR-GO-049380-MR-GO-049381 | 2004 07-06 |
| DX-1273 | Resolution SBPC #454-08-94 | NED-195-000000650-NED-195-000000651 | 1994 08-09 |
| DX-1274 | Response to Headquarters re Approaches for Benefits Reevaluation Study. USACE. (LPVHPP Chronology). | | 0000 00-00 |
| DX-1275 | Response to Raymond Seed's Letter to General Strock Regarding Opinions of Current Levee Reconstruction Efforts | MVD-007-000003042-MVD-007-000003045 | 0000 00-00 |
| DX-1276 | Restoration of the Mississippi Delta: Lessons from Hurricanes Katrina and Rita | | 2007 03-23 |
| DX-1279 | Resumption of the Mississippi River-Gulf Outlet, St. Bernard Parish, Louisiana (Bank Erosion) Study | NPM-036-000001152-NPM-036-000001153 | 1992 01-28 |
| DX-1280 | Review of Design Memorandum No. 1, Hydrology and Hydraulic Analysis, Part IV, Chalmette Extension. USACE. | | 1967 10-25 |
| DX-1281 | Review of Plans and Specifications for Jefferson Parish-St. Charles Return Levee, Vintage Drive Interim Protection- Phase 1 | NED-010-000000713-NED-010-000000715 | 2006 03-06 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1282 | Review of the Application of the Numerical Model "ADCIRC" for Storm Surge Prediction in the New Orleans, LA Vicinity. USACE. (LPVHPP Chronology). | | 2004 01-31 |
| DX-1283 | Revised Post Authorization Change Notification Report. USACE. (LPVHPP Chronology). | | 1984 11-20 |
| DX-1284 | RFP for Contract Modification 10 (WGI MSJ Ex. 27) | NCS-082-000000330-NCS-082-000000344 | 2001 08-06 |
| DX-1285 | Right of Entry Request. USACE. (LPVHPP Chronology). | | 1984 03-13 |
| DX-1286 | Rivers and Harbors Act of 1958, Public Law 85-500. 85th Congress. | | 1958 07-03 |
| DX-1288 | Sampling and Analysis Plan - Amendment 1 June 2001 (TERC T.O. 26) | WGI214377-WGI214381; WGP-008-000007353-WGP-008-000007357 | 2001 06-00 |
| DX-1289 | Sampling and Analysis Plan, Jan. 2001 (WGI MSJ Ex. 8) | WGI317669-WGI317827; WGP-008-000110645-WGP-008-000110803 | 2001 01-00 |
| DX-1290 | Save Our Wetlands Inc (SOWL) vs. Rush: Request For Admission Under Rule 36.  United States District Court, Eastern District of Louisiana, New Orleans Division. (LPVHPP Chronology). | | 1976 03-08 |
| DX-1291 | Save Our Wetlands Inc (SOWL) vs. Rush: Request to Amend Complaint. United Stated District Court, Eastern District of Louisiana, New Orleans Division. (LPVHPP Chronology).  Bibliography - 7 | | 1976 02-04 |
| DX-1292 | Save Our Wetlands Inc, et. al. v. Early J. Rush III et. al. Injunction Order. United States District Court, Eastern District of Louisiana. (LPVHPP Chronology). | WHQ-001-000004031-WHQ-001-000004049; WHQ-001-000004050-WHQ-001-000004051 | 1977 12-30 |
| DX-1294 | Second Report of the National Academy of Engineering/National Research Council Committee on New Orleans Regional Hurricane Protection. National Academy of Engineering. | | 2006 00-00 |
| DX-1295 | Seijffert, J.W., Verheji, H., Grass Covers and Reinforcement Measures, Dike and Revetments; Design, Maintenance and Safety Assessment. Edited by K.W. Pilarczyk, RWSDWW, 1998 | | 1998 00-00 |
| DX-1296 | Sewage & Water Board Letter Regarding Support for Barrier Plan and Need for Canal Protection. Sewage & Water Board of New Orleans. (LPVHPP Chronology). | | 1977 11-23 |
| DX-1297 | Shore Protection, Planning and Design Technical Report No.4 | | 1966 00-00 |
| DX-1298 | Sinclair, M. (2008). "Developments in Specifications for Survey Datums," Insiders View. Hydro International, Vol. 12, No. 9, The Netherlands. | http://www.hydro-international.com/issues/articles/id988-Developments in Specifications for Survey Datums.html | 2008 11-00 |
| DX-1299 | Sketch 1 – Boland Marine Subsurface Foundations | WGI313718-WGI313719; WGP-008-000106694-WGP-008-000106695 | 0000 00-00 |
| DX-1300 | Sobek - Rural Overland Flow Module | | 0000 00-00 |
| DX-1302 | Solicitation Offer and Award Form/ Contract W912P8-08-C-0038 | | 2008 04-03 |
| DX-1303 | Spreadsheet with Attached Figures (Including a Wave Erosion Model with Calculations) (Bea Deposition Exhibit February 27, 2009) | | 0000 00-00 |
| DX-1304 | Spreadsheet: Hurricane. Five Spreadsheet | | 0000 00-00 |
| DX-1306 | St. Bernard Basin Plan and Profile from 2006 draft IPET Volume 5 Appendix 14 | WGP-025-000008351-WGP-025-000008512 (pages 8362 - 8365) | 2006 00-00 |
| DX-1307 | VIDEO: St. Bernard Flood Animation | | 0000 00-00 |
| DX-1308 | St. Bernard Levee profile with Technical Report Wave Run-up and Wave Overtopping at Dikes as documentation; Expert Opinion Report:  Analysis of Flooding of the Lower Ninth Ward and St. Bernard Parish, Prepared for: Ingram Barge PSLC, Prepared by:  CivilTech Engineering, Inc | | 2008 07-27 |
| DX-1309 | St. Bernard Parish Flood Depths Charts | | 2008 08-29 |
| DX-1310 | St. Bernard Parish Government Council Memorandum (30 pages total); Contains the St. Bernard Parish Council Resolution Passed Dec. 15, 1998 and a Draft of the MR-GO Modification Plan (Policy Committee Procedures) | | 1998 00-00 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1311 | St. Bernard Parish Government Resolution #1280-08-98 | NPM-003-000000517-NPM-003-000000517 | 1998 08-04 |
| DX-1312 | St. Bernard Parish Government Resolution #1764-02-01 | NPM-011-000000377-NPM-011-000000378 | 2001 02-06 |
| DX-1313 | St. Bernard Parish Government Resolution #2374-09-04 | MGP-007-000000621-MGP-007-000000622; MRGO-049353-MRGO-049354 | 2004 09-07 |
| DX-1314 | St. Bernard Parish Government Resolution #2414-12-04 | MGP-007-000000512; MRGO-049244 | 2004 12-21 |
| DX-1315 | St. Bernard Parish Government Resolution #454-08-94 | NED-195-000000650-NED-195-000000651 | 1994 08-09 |
| DX-1316 | St. Bernard Parish Government Resolution #RPJ-119-91 | NOP-018-000000080-NOP-018-000000082 | 1991 11-05 |
| DX-1317 | St. Bernard Parish Government, Resolution to Close the Mississippi River Gulf Outlet, Summary Report | MRGO-CEI-0001817-MRGO-CEI-0001822; MGP-013-000001817-MGP-013-000001822 | 1998 02-15 |
| DX-1318 | St. Bernard Parish Repair and Rebuilding Permit for Tanya Smith | | 2006 10-07 |
| DX-1319 | St. Bernard Parish Resolution SBPC #1355-02-99 - Resolution that the U.S. Congress take emergency action to authorize funds to the USACE to complete a study to increase the level of protection currently authorized by Congress for the Hurricane Protection Levee system in Orleans Parish that parallels the MR-GO from the St. Bernard Parish line west to the Industrial Canal in Orleans Parish providing Hurricane Protection to Orleans and St. Bernard Parishes | NRG-010-000000558-NRG-010-000000559 | 1999 02-02 |
| DX-1320 | St. Bernard Parish Sub-basin Boundaries Map | | 0000 00-00 |
| DX-1321 | St. Bernard Parish: A Study in Wetland Management (Day Deposition Exhibit January 19, 2007) | | 1982 00-00 |
| DX-1322 | St. Charles Parish Council Resolution re Lake Pontchartrain Hurricane Protection Levee St. Charles Parish. St. Charles Parish Council. (LPVHPP Chronology). | | 1989 12-07 |
| DX-1323 | St. Charles Parish Resolution for Protection. St. Charles Parish Police Jury. | | 1974 04-15 |
| DX-1324 | St. Louis District Corps of Engineers, FLI-MAP Survey Control New Orleans, LA , Aerial Survey of Lake Pontchartrain Vicinity & Chalmette Loop Levee System Contract# DACW43-98-D-0518 | | 2000 05-00 |
| DX-1325 | State of Louisiana Department of Transportation and Development Letter dated June 2, 2005 to James P. Huey: Annual Levee Inspection for the Orleans Levee District Hurricane Protection Levee System | OLD-032-000015838; OLD-EXE-026-00227941 | 2005 06-02 |
| DX-1326 | State of Louisiana Department of Transportation and Development Letter of Intent. Louisiana Department of Transportation. (LPVHPP Chronology). | | 2002 06-19 |
| DX-1327 | Statement For St. Bernard Parish Police Jury by Sherwood M. Gagliano | AFW-367-000000028-AFW-367-000000054 | 1973 08-30 |
| DX-1328 | Statement of Work for Excavation and Disposal of Additional Subsurface Foundations (Mod. 2610) (WGI MSJ Ex. 20) | WGI054419-WGI054433 | 2001 08-06 |
| DX-1329 | Modification 2605-East Bank Industrial Area Statement of Work for Project Site Development and Remedial Action (WGI MSJ Ex. 88); | WGI000088-WGI000100 | 2000 10-26 |
| DX-1330 | Status Report on Design Memoranda. USACE. (LPVHPP Chronology). | | 1988 06-15 |
| DX-1331 | Status Report on the Lake Pontchartrain and Vicinity Project re Local funding; Letter from Governor of Louisiana; Article from The Times-Picayune. USACE; Governor of Louisiana; The Times-Picayune. | | 1972 12-08 |
| DX-1332 | Stewart Construction Proposal Submittal for Removal and Disposal of Barge, Fuel Tanker and Sunken Debris | NCS-004-000000543-NCS-004-000000547 | 0000 00-00 |
| DX-1333 | Stewart Submittal for Removal/Disposal of Barge and Tanker (WGI MSJ Ex. 87) | NCS-004-000000543-NCS-004-000000607 | 0000 00-00 |
| DX-1334 | Storm Water Pollution Prevention Plan (Approval Page) (WGI MSJ Ex. 54) | WGI076288; WGP-005-000075483 | 0000 00-00 |
| DX-1335 | Study Plan for Water Resources Development Act of 1990. USACE. (LPVHPP Chronology). | | 1990 12-21 |
| DX-1336 | STWAVE Modeling Domains | | 0000 00-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1337 | STWAVE: Steady-State Spectral Wave Model User's Manual for STWAVE, Version 3.0 | | 2001 02-00 |
| DX-1339 | Summary of Experience for L. Guillory (WGI MSJ Ex. 32) | OFP-066-000001504 (4 Pages, Identically Numbered) | 0000 00-00 |
| DX-1340 | Supervisory Coordination Meeting Minutes (Demolition) | WGI41408-WGI41409; WGP-003-000021489- WGP-003-000021490 | 2001 04-11 |
| DX-1341 | Supplement on Wave Modeling New Orleans | | 2008 11-13 |
| DX-1342 | Supplemental Agreement Between The United States of America, The Orleans Levee District, The East Jefferson Levee District and The Sewerage and Water Board of New Orleans. U.S.; Orleans Levee District; East Jefferson Levee District; Sewerage & Water Board of New Orleans. (LPVHPP Chronology). | | 1997 02-18 |
| DX-1344 | Survey and Spatial Data In the Vicinity of the Mississippi Gulf Outlet (MR-GO) | | 2008 07-13 |
| DX-1345 | Survey and Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans | | 2007 07-30 |
| DX-1346 | Survey and Spatial Data Inputs for Flood Water Modeling of Hurricane Katrina's Affects on Greater New Orleans with Color Photos | | 2007 07-30 |
| DX-1347 | Table 3.2, 2.1 &  2.2 Calibrated Models | | 0000 00-00 |
| DX-1348 | Table of Bean's MR-GO Dredging Contracts from 1991-2005.  K#s: DACW29-91-C-0064;DACW29-93-C-0028;DACW29-96-C-0018;DACW29-96-C-0028;DACW29-97-C-0085;DACW29-99-C-0015;DACW29-96-C-0068;DACW29-02-C-0014;DACW29-02-C-0008;W912P8-04-C-0037 | | 0000 00-00 |
| DX-1349 | Table of Breach Data | MORR-000001-REL | 0000 00-00 |
| DX-1350 | Accuracy of Storm Surge Models | | 0000 00-00 |
| DX-1351 | Table with Breach Information | MORR-000001-REL | 0000 00-00 |
| DX-1352 | Table: H1 ax1.5 Model - Volume from Perimeter Lateral Weirs (acre-feet) | | 0000 00-00 |
| DX-1353 | Table: Levee Footprint | | 2007 08-10 |
| DX-1356 | TAW 1989, Guidelines for Design of River Dikes, Part 2- Lower River Area, Technical Advisory Committee on Flood Defense, the Netherlands | | 1989 09-00 |
| DX-1357 | TAW 2002, Technical Report: Wave Run-up and Wave Overtopping at Dikes, Technical Advisory Committee on Flood Defense, The Netherlands, May 2002 | | 2002 05-00 |
| DX-1358 | Technical Completion Report and Record Drawings - IHNC for Contract DACA56-94-D-0021 | NCS-028-000000001- NCS-028-000000181 | 2005 08-00 |
| DX-1359 | Technical Letter ETL 1110-2-299: Overtopping of Flood Bibliography – 19 Control Levees and Floodwalls. USACE. (LPVHPP Chronology). | NED-034-000001729- NED-034-000001736 | 1986 08-22 |
| DX-1360 | Technical Report GL-89-14: Development of Finite-Element-Based Design Procedure for Sheet-Pile Walls. USACE. (LPVHPP Chronology). | | 1989 09-00 |
| DX-1361 | Technical Report HL-82-2, Lake Pontchartrain and Vicinity Hurricane Protection Plan, Report 1, Prototype Data Acquisition and Analysis | | 1982 01-00 |
| DX-1362 | Technical Report HL-82-2, Lake Pontchartrain and Vicinity Hurricane Protection Plan, Report 2, Physical and Numerical Model Investigation | | 1982 06-00 |
| DX-1363 | Technical Report No 1: E-99 Sheet Pile Wall Field Load Test Report. USACE. (LPVHPP Chronology). | | 1988 06-00 |
| DX-1364 | Telephone Conversation Record of Headquarters and Division Correspondence on Discretionary Authority - Lake Pontchartrain Hurricane project. USACE (LPVHPP Chronology). | | 1983 02-23 |
| DX-1365 | Telephone Conversation Record Regarding Headquarters Call to District Regarding Assistant Secretary of Army Request for Reevaluation and EIS: Lake Pontchartrain Hurricane Project. USACE. (LPVHPP Chronology). | | 1982 11-23 |
| DX-1366 | Telephone Record of Louisiana Governor Call to Division Regarding Lake Pontchartrain Hurricane Protection Project Level of Protection. USACE. (LPVHPP Chronology). | | 1978 06-08 |
| DX-1367 | Testing for Dredge Permit Request. Eustis Engineering Bibliography – 15 Company. (LPVHPP Chronology). | | 1984 01-12 |
| DX-1368 | The CERCular Article Regarding 1992 ADCIRC 2DDI Model: "Water-Surface Elevation Frequency Estimates for the Louisiana Coast". USACE. (LPVHPP Chronology). | | 1999 04-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1369 | The Controlling Depth on the MR-GO; Draft Minutes, MR-GO Policy Committee Meeting, November 10, 1999; Draft Minutes, MR-GO Policy Committee Meeting, February 10, 2000; Proposed MR-GO Environmental Restoration/Mitigation Plan; Minutes of the MR-GO Technical Committee Meeting Held on Thursday, March 16, 2000; Draft Minutes, MR-GO Policy Committee Meeting, April 13, 2000 | MGP-013-000004264-MGP-013-000004266, MGP-013-000004278-MGP-013-000004284, MGP-013-000004382-MGP-013-000004399, MGP-013-000012053-MGP-013-000012066 | 1999 11-14 |
| DX-1370 | The Federal Response to Hurricane Katrina, Lessons Learned (February 1, 2006) | XRB-001-000007135 XRB-001-000007362 | 2006 02-23 |
| DX-1371 | The Louisiana Statewide LIDAR  Project, Robert Cunningham, David Gisclair, John Craig with Charts & Color Imaging Photos | XSD-001-000000229-XSD-001-000000240 | 0000 00-00 |
| DX-1372 | The Louisiana Weekly Article "Heirs Question Levee Board's Efforts" (Bohemia Spillway). The Louisiana Weekly, Amanda Furness. (LPVHPP Chronology). | | 2001 05-21 |
| DX-1373 | The Mississippi River Gulf Outlet: A Study of Bank Stabilization | MGP-008-000005950-MGP-008-000006076; MRGOY05950-MRGOY06076 | 1984 12-00 |
| DX-1374 | The Numerical points for the Observed Flooding and Forecast Overtopping for New Orleans During Hurricane Katrina | | 2005 08-30 |
| DX-1375 | The PowerPoint Data for Maurepas Swamp | | 2009 01-26 |
| DX-1376 | The Times-Picayune Article "Critical Paths' Are Those Which Cause Most Problems" Regarding Standard Project Hurricane Critical Paths.  The Times-Picayune.  (LPVHPP Chronology). | NED-134-000002693-NED-134-000002695 | 1976 07-18 |
| DX-1377 | The Times-Picayune article "Second Look at Projects" after 1978 Congressional Hearing in New Orleans. The Times-Picayune, Cornelia Carrier. (LPVHPP Chronology). | | 0000 00-00 |
| DX-1378 | The Times-Picayune Articles re Louisiana Governor Drops Barrier Support: "Barrier Cut from Lake Storm Plan" and "Pontchartrain Hurricane Barrier Proposal Scrapped by Engineers". The Times-Picayune; Ed Anderson; Larry Ciko. (LPVHPP Chronology). | | 1978 06-08 |
| DX-1379 | The Times-Picayune Editorial "Hold Off on Barriers". The Times-Picayune. (LPVHPP Chronology). | NED-116-000001800 | 1977 07-14 |
| DX-1381 | Third Report of the National Academy of Engineering/ National Research Council Committee on New Orleans Regional Hurricane Protection Projects | | 2006 00-00 |
| DX-1382 | Thomas A. Sand Response Letter To Jack A Stephens Regarding Progress of Placement of Riprap Along the South Shore of the MR-GO Adjacent to the Chalmette Area Hurricane Protection Levee. | MRGO-002651 | 1980 03-25 |
| DX-1383 | Time and Cost Estimate for Hydraulic Model Tests of the Proposed Butterfly Valve Gated Structure, New Orleans Outfall Canals, Hurricane Protection. USACE. (LPVHPP Chronology). | WHQ-001-000000637-WHQ-001-000000638 | 1983 06-24 |
| DX-1384 | Times Picayune Article: Coalition Building; Gulf Outlet Tour Stuns Officials Erosion Problems Are Seen Up Close By Karen Turni Bazile | MRGO-049221-MRGO-049222; MGP-007-000000489-MGP-007-000000490 | 2005 01-15 |
| DX-1385 | TO#0026 Weekly Report IHNC WE 11/12/04 (TERC T.O. 26) | WGI352253; WGP-009-000009611 | 2004 11-12 |
| DX-1386 | Total Environmental Restoration Contract ("TERC"), DACA 56-94-D-0021 (WGI MSJ Ex. 15) | WGI000121-WGI000229; WGP-003-000090606-WGP-003-000090714 | 1994 08-17 |
| DX-1389 | Transmittal and Comments, Borrow Pit Extension Application (WGI MSJ Ex. 109) | WGI207368-WGI207372; WGP-008-000000344-WGP-008-000000348 | 2002 02-04 |
| DX-1390 | Transmittal and Comments, NFAATT Submittal Report – McDonough Marine (WGI MSJ Ex. 115) | WGI369700-WGI369702 | 2005 03-09 |
| DX-1391 | Transmittal of Results of Soil Tests, Lake Pontchartrain and Vicinity, Orleans Parish Outfall Canals. USACE. (LPVHPP Chronology). | LEP-011-000000326-LEP-011-000000327 | 1984 11-19 |
| DX-1392 | Transmittal, Borrow Pit RECAP Submittal Report, Sept. 7, 2001 (WGI MSJ Ex. 107) | WGI264678; WGP-008-000057654 | 2001 09-07 |
| DX-1393 | Transmittal, RECAP Corrective Action Plan – McDonough Marine, Feb. 26, 2002 (WGI MSJ Ex. 113) | WGI216748-WGI216751; WGP-008-000009724-WGP-008-000009727 | 2002 02-26 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1394 | Tutorial Hydrodynamics - 1D2D Floodings | | 2007 03-00 |
| DX-1395 | Tutorial Hydrodynamics in Sewers | | 2007 03-00 |
| DX-1397 | Typical Original Construction/ Typical Box Cut Practice (Broussard Deposition Exhibit March 31, 2008) | | 0000 00-00 |
| DX-1398 | U. S. Army Corps of Engineers, Mississippi River Gulf Outlet, Deep-Draft De-Authorization Interim Report to Congress | NOP-003-000001856-NOP-003-000001986 | 2006 12-00 |
| DX-1399 | U. S. Army Corps of Engineers, New Orleans District, Mississippi Valley Division- Louisiana Coastal Protection and Restoration Technical Report (Draft) | | 2008 02-00 |
| DX-1400 | U.S Army Coastal Engineering Research Center, Shore Protection Manual Volume I (second edition 1975) | | 1958 12-10 |
| DX-1401 | U.S. Army Corps of Engineers, New Orleans District, Numerical Modeling of Storm Surge Effect of MR-GO Closure (2003) | NOP-041-000000001-NOP-041-000000035 | 2003 00-00 |
| DX-1402 | U.S. Army Corps of Engineers, Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System, Draft Final Report of the Interagency Performance Evaluation Task Force (June 1, 2006), including underlying data | EDP-002-000003595-EDP-002-000003662 | 2006 06-01 |
| DX-1403 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, T.O. 26-Contractor Information Report; | WGI77160; WGP-003-000062577 | 2001 06-07 |
| DX-1404 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26 and Modifications | WGI047199; WGP-003-000027280 | 2000 01-17 |
| DX-1405 | U.S. Army Corps of Engineers, Tulsa TERC Contract No. DACA56-94-D-0021, Task Order No. 26: Monthly Progress Report#39 | WGI067518-WGI067518; WGP-003-000074441 | 2002 11-15 |
| DX-1406 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 10277-4 (Rodriguez Deposition Exhibit April 30, 2008) | | 0000 00-00 |
| DX-1407 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9736-10 | TED-102-000001591-TED-102-000001604 (page 1600) | 1958 05-15 |
| DX-1408 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File; Picture of the Delta Line's DEL SUD, the First Deep Sea Vessel to Sail Down the MR-GO (Rodriguez Depo Exh 4/30/2008) | | 0000 00-00 |
| DX-1409 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet, Access Channel - Dredge CONICAL Working Vicinity Station 600-00, Lake Borgne in Background | NED-275-000000083 | 1959 10-09 |
| DX-1410 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet, Access Channel Under Construction, Paris Road Bridge | NED-275-000000077 | 1959 10-09 |
| DX-1411 | U.S. Army Engineer District, New Orleans Mississippi River-Gulf Outlet. Access Channel, Mississippi River | NED-275-000000074 | 1959 12-09 |
| DX-1412 | U.S. Engineers And Dock Board Answers. The ST. Bernard Voice, Arabi LA Friday | | 1959 01-16 |
| DX-1413 | U.S. Environmental Protection Agency Ruling Against St. Charles Parish Levee. U.S. Environmental Protection Agency. | | 1975 10-01 |
| DX-1414 | U.S. Government Accountability Office, Army Corps of Engineers: History of the Lake Pontchartrain and Vicinity Hurricane Protection Project (GAO 06-244T) (November 9, 2005) | XRB-001-000005861-XRB-001-000005873 | 2005 11-09 |
| DX-1415 | U.S. Government Accountability Office, Hurricane Protection: Statutory and Regulatory Framework for Levee Maintenance and Emergency Response for the Lake Pontchartrain Project (GAO 06-322T) (December 15, 2005) | MRGO-CEI-0010977-MRGO-CEI-0011003; MGP-013-000010977-MGP-013-000011003 | 2005 12-15 |
| DX-1416 | United States Code Annotated, Title 16. Conservation,  Chapter 33. Coastal Zone Management, Sections 1451 Through 1466 | | 0000 00-00 |
| DX-1417 | United States Department of Agriculture; US Forest Service Plot Aerial Imagery, St. Bernard Parish | | 0000 00-00 |
| DX-1418 | United States Department of Interior - Fish and Wildlife Service; Correspondence to St. Bernard Parish Planning Commission (May 31, 1979) | MR-GO-047891-MR-GO-047910 | 1979 05-31 |
| DX-1419 | United States Department Of The Interior Fish and Wildlife Service Bureau Of Sport Fisheries And Wildlife Region 4 Atlanta, Georgia, An Interim Report On Fish And Wildlife Resources As Related To Mississippi River-Gulf Outlet Project, Louisiana And An Outline Of Proposed Fish And Wildlife Studies | UDI-001-000000120-UDI-001-000000142 | 1958 04-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1420 | United States Department Of The Interior Fish and Wildlife Service Bureau Of Sport Fisheries And Wildlife Region 4 Atlanta, Georgia, Preliminary Report of Marsh Vegetation Study Mississippi River-Gulf Outlet Navigation Project Orleans and St. Bernard Parishes, Louisiana | UDI-001-000000164-UDI-001-000000223 | 0000 00-00 |
| DX-1423 | Unofficial USACE Newsletter Riverside, Vol. 12, No. 10 | NOP-011-000001599-NOP-011-000001611 | 2001 10-00 |
| DX-1424 | Unofficial USACE Newsletter Riverside, Vol. 13, No. 8 | NOP-011-000001673-NOP-011-000001684 | 2002 08-00 |
| DX-1425 | URS Corp., The Direct Impact of the Mississippi River Gulf Outlet on Hurricane Storm Surge (prepared for Louisiana Department of Natural Resources) (2006) | MR-GO-HSS-000001-MR-GO-HSS-000130; MGP-016-000000001-MGP-016-000000130 | 2006 02-00 |
| DX-1426 | US Army Corp Engineer Research and Development Center- Jane McKee Smith -  Modeling Nearshore Waves for Hurricane Katrina. | | 0000 00-00 |
| DX-1427 | US Army Corp of Engineers, Engineer Research and Development Center, Combined Wave and Surge Overtopping Levees: Flow Hydrodynamics and Articulated Concrete Mat Stability, Steven A. Hughes | | 2008 08-00 |
| DX-1428 | US Army Corp of Engineers, Project Fact Sheet, Inner Harbor Navigation Canal Surge Reduction | | 0000 00-00 |
| DX-1430 | US Army Corps of Engineers, Engineer Update; August 2004, Vol 28 No. 8 - A High-Reliability System for Capturing Hurricane Wave Data | | 2004 08-00 |
| DX-1431 | US Army Corps of Engineers; Improved Shallow-Water Wave Modeling by Jane McKee Smith and Donald T. Resio | | 0000 00-00 |
| DX-1432 | US Army Corps of Engineers; Off Shore Waves.; -Summary of Wave Computations of Gulf of Mexico. Appendix 3 | | 0000 00-00 |
| DX-1433 | US Army Corps of Engineers;- Storm Surge | | 0000 00-00 |
| DX-1434 | US Army Corps of Engineers;-Nearshore Waves Transformation and Generation for Hurricane Katrina within IPET Task Appendix 4. | | 0000 00-00 |
| DX-1435 | US. Army Corps of Engineers: Geo-tech Design and Dam Safety Construction Guidance For Work Proposed Near Or Within A Federally Constructed Flood Control.Ref:http://WWW.nwk.usace.army.mllllocal'-protection!guidance.html | | 0000 00-00 |
| DX-1436 | US. Army Corps of Engineers: Statement of Work-Demolitions and Site Preparation for Inner Harbor Navigation Canal Lock Replacement (TERC T.O. 26) | NCS-009-000000790-NCS-009-000000794 | 1999 06-01 |
| DX-1437 | USACE Briefing notes for Gen Heiberg regarding changes from the Barrier Plan to the High Level Plan | NED-011-000000552-NED-011-000000577 | 0000 00-00 |
| DX-1438 | USACE Civil Works Program, Congressional Submission Fiscal Year 2002 | | 2001 04-03 |
| DX-1439 | USACE Comments and MK Response for Draft Recommendation Report (WGI MSJ Ex. 26) | WGI038609-WGI038618 | 1999 10-15 |
| DX-1440 | USACE Comments and MK Response RECAP Submittal Report - McDonough Marine (Sep. 2001) | WGI212896-WGI212899; WGP-008-000005872-WGP-008-000005875 | 2001 10-11 |
| DX-1441 | USACE Comments on Draft Project Work Plan (WGI MSJ Ex. 47) | WGI003336-WGI003344; WGP-005-000002535-WGP-005-000002543 | 2000 10-27 |
| DX-1442 | USACE Comments on MK's Outline for Recommendation Report (WGI MSJ Ex. 45) | WGI054092-WGI054101; WGP-055-000007619-WGP-055-000007628 | 1999 08-09 |
| DX-1443 | USACE Document - Better & Stronger New Orleans Hurricane Protective System; Task Force Hope From USACE Website; 17th Street Closure; USACE Press Release - Powell, FEMA Release New Orleans Advisory Flood Data; USACE Revised Cost Estimates for Levees | | 2006 06-19 |
| DX-1444 | USACE Final Comments on Draft Technical Completion Report and Record Drawings | WGI081340-WGI081343; WGP-003-000081627-WGP-003-000081630 | 2005 08-10 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1445 | USACE Letter Dated April 21, 2005 from Gerard Colletti to Stevan Spencer, Chief Engineer, Orleans Levee District: 2005 Annual Joint Inspection | OLD-032-000015843; OLD-EXE-026-00227946 | 2005 04-21 |
| DX-1446 | USACE Letter Dated August 2, 2005 from Gerard Colletti to Stevan Spencer, Chief Engineer, Orleans Levee District: 2005 Annual Joint Levee Inspection | OLD-032-000015837; OLD-EXE-026-00227940 | 2005 08-02 |
| DX-1447 | USACE Mississippi River-Gulf Outlet, St. Bernard Parish, Louisiana-- Bank Erosion.  Draft Feasibility Cost Sharing Agreement and initial Project Management Plan with Attachments | NPM-153-000000001- NPM-153-000000134 | 1994 01-00 |
| DX-1448 | USACE Section 116(k) of Public Law 101-640 Lake Pontchartrain, Louisiana Reports on Benefits Study | AIN-105-000000001- AIN-105-000000039 | 1991 09-00 |
| DX-1449 | USACE Section 116(k) of Public Law 101-640 Lake Pontchartrain, Louisiana Reports on Benefits Study - Appendices | AIN-105-000000040- AIN-105-000000376 | 1991 09-00 |
| DX-1450 | USACE Shore Protection Manual, TR-4, Shore Protection Planning & Design, 1966 | | 1966 06-00 |
| DX-1451 | USACE Specification No. DACW29 83-B-0053, Lake Pontchartrain Louisiana and Vicinity Chalmette Area Plan, Chalmette Extension. Hurricane Protection Levee - Second Enlargement | EDP-019-000000257- EDP-019-000000265 | 1983 03-00 |
| DX-1452 | USACE Specification No. DACW29 87-B-0151, Lake Pontchartrain Louisiana and Vicinity Chalmette Area Plan, Chalmette Extension. Hurricane Protection Levee - Second Enlargement | INM-202-000000645- INM-202-000000656 | 1987 09-00 |
| DX-1453 | USACE Specification No. DACW29-67-B-0134, Hurricane Protection Levee First Lift, Station 368-570 | | 1967 06-05 |
| DX-1454 | USACE Specification No. DACW29-67-B-0136, Hurricane Protection Levee First Lift, Station 594-770 | | 1967 05-11 |
| DX-1455 | USACE Specification No. DACW29-68-B-0064, Hurricane Protection Levee First Lift, Station 387+40 - Sta 523+00 (Not Continuous) | | 1968 01-00 |
| DX-1456 | USACE Specification No. DACW29-83-5-0012, Hurricane Protection Levee, Bayou Bienvenue to Bayou Dupre Levee Closures, Orleans and St. Bernard Parish. | | 1983 00-00 |
| DX-1457 | USACE Specification No. DACW29-92-B-0061, Hurricane Protection Levee Closures, Lake Pontchartrain Louisiana and Vicinity Chalmette Area Plan, Station 366-1007 | PET-003-000000858- PET-003-000000872 | 1992 05-00 |
| DX-1458 | User Manual for STWAVE, Steady-State Spectral Wave Model - User's Manual Version 3 | WGP-035-000014861- WGP-035-000014942 | 2001 02-00 |
| DX-1459 | Various Letters Among Members of Congress, Corps New Orleans District, and the Orleans Levee District Regarding Protection for Outfall Canals. (LPVHPP Chronology). | SWB-ED-F0030-000187- SWB-ED-F0030-000196; SWB-ED-F0030-000202- SWB-ED-F0030-000211 | 1991 03-18 |
| DX-1460 | Verheij, Technical Advisory Committee for Flood Defense in the Netherlands (TAW); Erosion Resistance of Grassland as Dike Covering, Technical Report | XRB-001-000010134- XRB-001-000010182 | 1997 11-26 |
| DX-1462 | Volume 1 Executive Summary and Overview Report, pages 2-3, This Report is the Independent Opinion of the IPET and Not Necessarily the Official Position of the U.S. Army Corps of Engineers. | EDP-028-000004997- EDP-028-000005143 (pages 5008-5009) | 2007 03-26 |
| DX-1463 | Water and Wave Modeling Study (Digital File on CD) | | 0000 00-00 |
| DX-1464 | Water Levels at Location 1& 2 Charts pg 21 | | 0000 00-00 |
| DX-1465 | Water Levels at Location 1& 2 Charts pg 29 | | 0000 00-00 |
| DX-1466 | Water Levels at Location 5 & 6 Charts pg 31 | | 0000 00-00 |
| DX-1467 | Water Resources Development Act of 1990. 101st Congress. (LPVHPP Chronology). | | 1990 10-27 |
| DX-1468 | Waterways Experiment Station Progress Report on Barrier Study. Waterways Experiment Station, USACE. (LPVHPP Chronology). | NED-132-000001814- NED-132-000001815 | 1980 07-21 |
| DX-1469 | Wave Forces and Overtopping by Bruce Ebersole and Don Resio | | 2007 02-08 |
| DX-1470 | Wave Overtopping | | 0000 00-00 |
| DX-1471 | Cofferdam Installation and Concrete Foundation Removal Final Work Plan (Ex. 63 of WGI's Exhibit A of MSJ) | NCS-055-000000105- NCS-055-000000199 | 2001 12-06 |
| DX-1472 | Welcome Letter from Nita Hutter to Col. Peter Rowan Regarding Update on the Paris Road Bridge, Industrial Canal Corridor and Storm Surge Computer Model & Response Letter from Alfred Naomi to Nita Hutter Regarding Letter to Col. Peter Rowan | | 2002 10-23 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1473 | Westlaw Document, 16, U.S.C.A., Section 662, Impounding, Diverting, or Controlling of Waters (Pages 1-10) Article from Periodical Entitled, "St. Bernard Voice", Dated April 4, 1958, Article Entitled "Committee of Police Jury to Study Proposed Tidewater Channel | | 0000 00-00 |
| DX-1474 | WGI's Recap Submittal Summary Report and Form - Criteria Document Inner Harbor Navigation Canal East Bank Industrial Area (EBIA). Prepared for US Army Corp of engineers. New Orleans District | WGI047665-WGI047766; WGP-003-000027746-WGP-003-000027847 | 2001 12-00 |
| DX-1475 | WGII Revised – Final Proposal #113 for Excavation and Disposal of Additional Subsurface Foundations, Sept. 24, 2001 (WGI MSJ Ex. 29) | WGI057606-WGI057619; WGP-003-000036354-WGP-003-000036367 | 2001 09-24 |
| DX-1476 | WIFM Numerical Model Study.  (LPVHPP Chronology). | | 1978 00-00 |
| DX-1478 | Wolff, T. F. (1994), "Evaluating the Reliability of Existing Levees," Prepared for U.S. Army Engineer Waterways Experiment Station. It is also Appendix B to U.S. Army Corps of Engineers ETL 110-2-256, Risk-Bases Analysis in Geotechnical Engineering for Support of Planning Studies, 28 May 1999. | XRB-001-000007435-XRB-001-000007572 | 1999 05-28 |
| DX-1479 | Woolley, Douglas and Leonard Shabman, "Decision-Making Chronology For the Lake Pontchartrain & Vicinity Hurricane Protection Project," Draft Final Report for the Headquarters, U.S. Army Corps of Engineers, June 2007 | XRB-001-000006336-XRB-001-000006623 | 2007 06-00 |
| DX-1480 | Work Plan General Discussion Meeting (WGI MSJ Ex. 51) | WGI041350-WGI041353; WGP-003-000021431-WGP-003-000021434 | 2000 10-17 |
| DX-1481 | Working Paper: Preliminary Formulation of Alternate Plans for the Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. Plan Formulation Branch, Planning Division, USAED New Orleans. (LPVHPP Chronology). | | 1980 06-00 |
| DX-1482 | WRDA 86 Project Modifications. (LPVHPP Chronology). | | 1986 11-17 |
| DX-1483 | Design Memorandum 2 - GDM- Supplement 4 - Foreshore Protection | EDP-023-000000889-EDP-023-000000970 | 1968 04-00 |
| DX-1484 | Initial Phase Inspection (Lift Station) (WGI MSJ Ex. 79) | NCS-007-000000153-NCS-007-000000154 | 2001 10-30 |
| DX-1487 | Data for Testifying Officers on FY 1984 Civil Works Budget: Mississippi River-Gulf Outlet, Louisiana | AIN-046-000000860-AIN-046-000000871 | 1982 09-15 |
| DX-1488 | Project Operations - Navigation and Dredging Operations and Maintenance Policies - Regulation No. 1130-2-520 | | 1996 11-29 |
| DX-1489 | House Concurrent Resolution, HCR #68 - Reengrossed | NOP-013-000001635-NOP-013-000001638 | 2004 00-00 |
| DX-1490 | Letter from Huey to Senator Baker Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001485-NRG-010-000001486; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1491 | Letter from Huey to Senator Breaux Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001481-NRG-010-000001482; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1492 | Letter from Huey to Congressman Cooksey Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001493-NRG-010-000001494; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1493 | Letter from Huey to Governor Foster Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001489-NRG-010-000001490; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1494 | Letter from Huey to Congressman Jefferson Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001483-NRG-010-000001484; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1495 | Letter from Huey to Congressman John Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001479-NRG-010-000001480; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1496 | Letter from Huey to Senator Landrieu Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001491-NRG-010-000001492; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1497 | Letter from Huey to Congressman McCrery Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001487-NRG-010-000001488; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1498 | Letter from Huey to Mayor Nagin Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001471-NRG-010-000001472; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1499 | Letter from Huey to Congressman Tauzin Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001497-NRG-010-000001498; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1500 | Letter from Huey to Congressman Vitter Regarding Lake Pontchartrain & Vicinity Hurricane Protection Plan FY 2004 Presidential Budget.  Includes Letter from Naomi to Huey Dated August 7, 2003. | NRG-010-000001495-NRG-010-000001496; NRG-010-000001361-NRG-010-000001362 | 2003 08-11 |
| DX-1501 | Contractor's Copy of : Statement of Work Excavation and Disposal at EBIA and IHNC Lock Replacement Area. Contract Number DACA56-94-D-0021 Pictures of Subsurface Concrete Structures #7,9,14 | WGI000617-WGI000636; WGP-003-000091102-WGP-003-000091121 | 2001 08-06 |
| DX-1502 | D. O'Connor Signed Form RE: Morrison Knudson Contractor Information Request for a Field Engineer in Lieu of Home Office Project Engineer | WGI264493 | 2001 02-02 |
| DX-1510 | Distribution Sheet - Tulsa TERC,  Project# 4423 From:  Gregory Breerwood, To: Steven Spencer, RE; Temporary Facilities; with attached 04/06/2001 Letter. From: Gregory Breerwood,  To: Steven Spencer, RE: 11/07/2000 Letter of No Objection Concerning Permission to Remove Existing Structures & Install Temp Facilities | NCS-005-000000454-NCS-005-000000456 | 2001 04-06 |
| DX-1511 | Distribution Sheet - Tulsa TERC,  Project# 4423 From LA  DOT Ports & Flood Control Chief to Orleans Levee District Board of Commissioners Regarding Permits Request Letter of Notifications with Attached 12/29/2000 Letter From D. J. Webre to James P Huey, Regarding Permit Request of No Objection | NCS-005-000000374-NCS-005-000000376 | 2000 12-29 |
| DX-1512 | Distribution Sheet - Tulsa TERC,  Project# 4423, From D O'Connor to Steven G Spencer, Regarding; Levee Boards Permits & Notifications with Attached 11/07/2000 Letter From D O'Connor to Steven G Spencer, Regarding Enclosed East Bank Industrial Area, Inner Harbor Navigation Canal Charts & Maps | NCS-004-000000815-NCS-004-000000833 | 2000 11-07 |
| DX-1513 | Distribution Sheet - Tulsa TERC, Project# 4423 From D O'Connor to Brian Keller, Regarding Additional Information for Levee Boards Permits & Notifications with Attached 01/17/2001 Letter From D O'Connor to Brian Keller Regarding Enclosed East Bank Industrial Area, Inner Harbor Navigation Canal Charts & Maps | NCS-005-000000394-NCS-005-000000398 | 2001 01-17 |
| DX-1514 | Email From L. Guillory to D. O'Conner, Comments on Subcontractor Excavation Statement of Work (SOW) (WGI MSJ Ex. 61) | NCS-007-000001386-NCS-007-000001402 | 2001 06-18 |
| DX-1515 | Email From L. Guillory to Dennis Regarding MK IHNC TERC Task Order 0026 with Attached 07/30/1999 Transmittal Letter 26-001 From Morrison Knudsen to L. Guillory, USACE and 07/20/1999 Report Regarding Kickoff Meeting Agenda & Minutes Demolition Site Preparations Recommendations. | NCS-007-000001025-NCS-007-000001032 | 1999 07-30 |
| DX-1516 | Email from Lee Guillory to Dennis O' Connor, Regarding Draft Bank Material Remediation (WGI MSJ Ex. 96) | NCS-030-000000033-NCS-030-000000046 | 2002 06-25 |
| DX-1517 | Email From Bruce Terrell To John Weatherly Regarding District Business with Attached Email | NCS-007-000000991-NCS-007-000000992 | 1999 06-29 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1518 | Fax Cover Sheet From Lee A. Guillory USACE New Orleans, To: Arlene Smith USACE Tulsa District. COR Authority Requests on Three Task Orders and 1 T.O. for Ward; with attached 06/18/2008 Ltr. From Bruce Terrell, P.E.; To Weatherly Requesting Designation of Contracting Officer for DAC56-94-D-0020, The IT Group, DACA56-94-D-0021, Morrison Knudsen Corp. and T.O. with Enclosure "Authorized Rep. of the Contacting Officer" Lee Guillory listed Qualifications. And Stamped 08/18/1999 Ltr, From: Arlene Smith, To: Lee Guillory Ref: Designation of Contacting Officer's Representative For Contract No., DACA26-94-D-0021, TERC, Task Order 0026 for Demolition and Site Preparation For Inner Harbor Navigation Canal Lock Replacement Project East Bank Industrial Area, New Orleans (WGI MSJ Ex. 33) | NCS-009-000000769-NCS-009-000000776 | 0000 00-00 |
| DX-1519 | Fax From J. Montegut to L. Guillory attaching Borrow Pit Design Template, June 10, 2002  (WGI MSJ Ex. 111) | NCS-007-000000277-NCS-007-000000279 | 2002 06-10 |
| DX-1520 | IHNC Preparatory Phase Inspection Checklist - Sewer Lift Station Removal with Preparatory Phase Meeting Minutes Regarding Sewer Lift Station Removal at Saucer Marine w/ Signature Page of Those Attending (WGI036981-WGI036985) | WGP-003-000014885-WGP-003-000014889; WGI036981-WGI036985 | 2001 10-03 |
| DX-1521 | Inspectors Quality Assurance Report Daily Log of Construction -Civil - Report # 183 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III (WGI008526-WGI008528) | WGP-003-000053167-WGP-003-000053169; WGI008526-WGI008528 | 2001 09-18 |
| DX-1522 | Inspectors Quality Assurance Report  Daily Log of Construction -Civil - Report # 220  on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III (WGI008583-WGI008585) | WGP-003-000053224-WGP-003-000053226; WGI008583-WGI008585 | 2001 11-06 |
| DX-1523 | Inspectors Quality Assurance Report  Daily Log of Construction -Civil - Report # 245 on Contract No. DACA 56-94-D-0021, Inspector Alvin Clouatre III (WGI007620-WGI007622) | WGP-003-000052261-WGP-003-000052263; WGI007620-WGI007622 | 2001 12-13 |
| DX-1524 | Inspectors Quality Assurance Report ("QAR") #215 | NCS-007-000000148-NCS-007-000000178 | 2001 10-30 |
| DX-1525 | Inspectors Quality Assurance Report ("QAR") #324 | NCS-041-000000595-NCS-041-000000631 | 2002 03-26 |
| DX-1526 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  # 389, Inspector James Montegut with Enclosed Daily QAR; 6/21/02 Daily Quality Control Report; Contractor Daily Quantity Report; Daily Safety Inspection Report; Daily Environmental Summary Sheet; 6/21 MMG Field Screening Summary, Calibration Check Log; Various Subcontractor's 6/21 Daily Quality Report; Storm Water Control Inspection and Maintenance Checklist | NCS-041-000002156-NCS-041-000002178 | 2002 06-21 |
| DX-1527 | Inspectors Quality Assurance Report  Contract No. DACA 56-94-D-0021 #759 (WGI MSJ Ex. 98) | NCS-038-000001149-NCS-038-000001162 | 2004 01-21 |
| DX-1528 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  #949, (WGI MSJ Ex. 99) | NCS-043-000000630-NCS-043-000000646 | 2004 10-30 |
| DX-1529 | Inspectors Quality Assurance Report Contract No. DACA 56-94-D-0021  #999 (WGI MSJ Ex. 100) | NCS-043-000001106-NCS-043-000001116 | 2005 01-18 |
| DX-1530 | Inspectors Quality Assurance Report # 318 & #319 (WGI MSJ Ex. 38) | NCS-041-000000448-NCS-041-000000452 | 2002 03-19 |
| DX-1531 | Inspectors Quality Assurance Report Daily Log of Construction - Civil # 340 Inspector Alvin Clouatre III. & QCR #341 re: EBIA, IHNC Remediation; Contractor Daily Quality Rpt; Prep. Phase Meeting. Minutes & Agenda for Soil Remediation w/ Attendees Sign in Sheet; Remediation Procedures Chronology Sheet | NCS-041-000000980-NCS-041-000001029 | 2002 04-16 |
| DX-1532 | Letter from: James Montegut to Washington Group Intl Regarding IHNC EBIA Remediation Project Under Contract # DACA56-94-D-0021 | NCS-008-000000690 | 2005 05-26 |
| DX-1533 | Memorandum for Record Regarding Contract No. DACA56-94-D-0021, T.O. 0026, IHNC Lock Replacement Project Mod 02610- Excavation & Disposal of Additional Subsurface Foundations, ACM & Concrete, Wastes, Technical Analysis (MK) | NCS-002-000000245-NCS-002-000000248 | 2001 08-31 |
| DX-1534 | Memorandum from W. Purdum, to NOLA Engineer Regarding Enclosed Q M Inspection for IHNC East Bank Industrial Area Remediation; Construction Program Quality Management Program Compliance Assessment Form | NCS-004-000000047-NCS-004-000000053 | 2001 12-17 |
| DX-1535 | Memorandum to Files Regarding Possibility of Freshwater Diversion at the Site of the New IHNC Lock with Routing Slip | AIN-046-000002151-AIN-046-000002152 | 1979 09-11 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1536 | Memorandum to Files: Meeting in the St. Bernard Parish Police Jury to Discuss Possibility of Freshwater Diversion at the Site of the IHNC Lock | AIN-046-000002154-AIN-046-000002157 | 1979 09-11 |
| DX-1537 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 2 of 9- Community Impact Mitigation Plan, Appendix A | NPM-006-000000325-NPM-006-000000539 | 1997 03-00 |
| DX-1538 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: New Lock and Connecting Channels, Louisiana Evaluation Report Exhibit II. | NPM-006-000000161-NPM-006-000000162 | 1995 06-29 |
| DX-1539 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 3 of 9- Engineering Investigations, Appendix B | NPM-006-000000540-NPM-006-000000551 | 1997 03-00 |
| DX-1540 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 4 of 9 (Includes Appendix B-1) | NPM-006-000001458-NPM-006-000001604 | 1997 03-00 |
| DX-1541 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 5 of 9- Assessment of Potential Hazardous, Toxic, and Radiological Wastes | NPM-006-000001605-NPM-006-000001687 | 1997 03-00 |
| DX-1542 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 6 of 9- Environmental, Appendix D | NPM-006-000002296-NPM-006-000002525 | 1997 03-00 |
| DX-1543 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 7 of 9- Economic Analysis, Appendix E | NED-016-000001220-NED-016-000001560 | 1997 03-00 |
| DX-1544 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 8 of 9- Real Estate Supplement, Appendix F | NPM-006-000002868-NPM-006-000002923 | 1997 03-00 |
| DX-1545 | Mississippi River- Gulf Outlet New Lock and Connecting Channels Evaluation Report: Volume 9 of 9-  Public Views and Comments, Appendix G | NPM-006-000002924-NPM-006-000003268 | 1997 03-00 |
| DX-1547 | NFAATT Submittal Report – Boland Marine, June 2005 | WGI065641-WGI065808; WGP-005-000064840-WGP-005-000065007 | 2005 06-00 |
| DX-1548 | NFAATT Submittal Report - Saucer Marine (WGI MSJ Ex. 103) | WGI077948-WGI078068; WGP-005-000077143-WGP-005-000077263 | 2003 05-00 |
| DX-1551 | Delivery Order No. 26 for Supplies/Services Contract # DACA56-94-D-0021 Issued by the Tulsa Corps of Engineers to Morrison Knudsen Corp , with Attached  06/1/1999 Statement of Work Demolition and Site Preparation of IHNC Lock Replacement Project. in New Orleans. (WGI MSJ Ex. 25) | NCS-009-000000788-NCS-009-000000794 | 1999 07-12 |
| DX-1552 | Photo Log for Progress Photos List Along with Photo 072102101 - 20SAU Excavating Inside the Cofferdam & Photo 072110101-31SAU  of Concrete Demolition of Sewer Lift Station | WGP-005-000005277-WGP-005-000005295; WGI006078-WGI006096 | 2001 11-20 |
| DX-1553 | Proposal #113 By Washington Group International Revised Final EBIA to U.S. Army Corps of Engineers Tulsa District. Excavation and Disposal of Additional Subsurface Foundation ACM and Concrete Waste At East Bank Industrial Area (EBIA) Inner Harbor Navigation Canal (IHNC) Lock Replacement Project New Orleans, LA | WGI079053-WGI079073; WGP-005-000078248-WGP-005-000078268 | 2001 09-24 |
| DX-1554 | Inspectors Quality Assurance Report # 267 (WGI MSJ Ex. 37) | NCS-044-000000350-NCS-044-000000360 | 2002 01-16 |
| DX-1555 | Recap Corrective Action Plan - Boland Marine (WGI MSJ Ex. 92) | NCS-061-000000322-NCS-061-000000394 | 2002 11-00 |
| DX-1556 | RECAP Corrective Action Plan – Saucer Marine | WGI356171-WGI356213; WGP-009-000013529-WGP-009-000013571 | 2002 05-00 |
| DX-1557 | RECAP Submittal Report – Criteria Document (WGI MSJ Ex. 13) | WGI47469-WGI47548 | 2001 04-00 |
| DX-1558 | RECAP Submittal Report Rev. 1 – Criteria Document (WGI MSJ Ex. 90) | WGI047665-WGI047766; WGP-005-000046864-WGP-005-000046965 | 2001 12-00 |
| DX-1559 | Report by Washington Group Intl, Regarding Cofferdam Installation & Concrete Foundation Removal Final Work Plan (T.O. 26) | WGI039041-WGI039057; WGP-005-000038240-WGP-005-000038256 | 2001 12-06 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1562 | Statement of Work No. 3, May 15, 2000 | WGI037722-WGI037728; WGP-003-000035486-WGP-003-000035492 | 2000 05-15 |
| DX-1563 | Transmittal and Comments, Final Project Work Plan, Nov. 1, 2000 | NCS-011-000000005-NCS-011-000000014 | 2000 11-01 |
| DX-1564 | Transmittal of Shop Drawing  Equipment Data, Materials Samples, Form RE: Lift Station Removal Plan : with attached Reports  Handwritten Diagrams, Drawings & Charts (WGI MSJ Ex. 64) | NCS-022-000000572-NCS-022-000000660 | 2001 10-19 |
| DX-1565 | Transmittal of Shop Drawing  Equipment Data, Materials Samples, Form, RE: Recap Work Plan Amendment - Bank Material Remediation Signed D. O'Connor | NCS-030-000000001-NCS-030-000000030 | 2002 07-01 |
| DX-1566 | Transmittal of Shop Drawings Equipment Data Samples Form Signed D. O'Connor w/ Attached Lift Station Removal Plan ( Revised- Addendum 1) by Hamp Const. With Enclosed Diagrams, Forms Drawings and Charts | | 2001 10-12 |
| DX-1567 | U.S. Army Corps of Engineers (12/23/91), Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees. Office of the Chief of Engineers, Washington, DC. | XTW-001-000000188-XTW-001-000000194 | 1991 12-23 |
| DX-1568 | Washington Government Telecon Report, From:  D. O'Connor TO: B. Smith RE: Need for Permit /Coordination with Levee Board for Construction of Fence | NCS-005-000000333-NCS-005-000000334 | 2000 10-19 |
| DX-1569 | Washington Group Intl, Proposal # 4423-113 Revised Final Proposal #113 Excavation & Disposal of Additional Subsurface Foundations, ACM & Concrete Wastes. | WGI057606-WGI057619; WGP-003-000036354-WGP-003-000036367 | 2001 09-24 |
| DX-1570 | Work Plan General Discussion Meeting (WGI MSJ Ex. 49) | NCS-007-000001186-NCS-007-000001189 | 2000 08-03 |
| DX-1571 | Work Plan LDEQ Meeting Minutes (WGI MSJ Ex. 50) | WGI041347-WGI041349 | 2000 08-21 |
| DX-1572 | Letter From L. Guillory, USACE TO: D. O'Connor. Attached 12/29/1999 Report Regarding Final Revisions  for Demolition & Site Preparation. 10/01/2000 (MK Response) Activities East Bank Industrial Area. | NCS-010-000000418-NCS-010-000000533 | 2000 01-19 |
| DX-1573 | Annual Report FY 1982 of the Chief of Engineers on Civil Works Activities | AFB-031-000000001-AFB-031-000000216 | 1982 00-00 |
| DX-1574 | Annual Report FY 1983 of the Chief of Engineers on Civil Works Activities | AFB-032-000000001-AFB-032-000000211 | 1983 00-00 |
| DX-1575 | Annual Report, Volume I, of the Chief of Engineers on Civil Works Activities, Fiscal Year 1984 (1 October 1983 – 30 September 1984) | AFB-033-000000001-AFB-033-000000213 | 1984 00-00 |
| DX-1576 | Annual Report of the Chief of Engineers on Civil Works Activities for Fiscal Year 1985 | AFB-034-000000001-AFB-034-000000213 | 1985 00-00 |
| DX-1577 | Annual Report FY 1986 of the Secretary of the Army on Civil Works Activities | AFB-035-000000001-AFB-035-000000187 | 1986 00-00 |
| DX-1578 | Secretary of the Army's Report on Civil Works Activities Fiscal 1988 Vol. 1 | AFB-037-000000001-AFB-037-000000224 | 1988 00-00 |
| DX-1579 | Secretary of the Army's Report on Civil Works Activities (1 October 1988 – 30 September 1989) Fiscal 1988 Vol. 1 | AFB-038-000000001-AFB-038-000000225 | 1989 00-00 |
| DX-1580 | Annual Report on Civil Works Activities for Fiscal Year 2000 | AFB-049-000000001-AFB-049-000000286 | 2000 00-00 |
| DX-1581 | Annual Report on Civil Works Activities for Fiscal Year 2001 | AFB-050-000000001-AFB-050-000000301 | 2001 00-00 |
| DX-1582 | Annual Report on Civil Works Activities for Fiscal Year 2002 | AFB-051-000000001-AFB-051-000000298 | 2002 00-00 |
| DX-1583 | Senate Report 109-61 Water Resources Development Act of 2005, Report of the Committee on Environment and Public Works, U.S. Senate, to Accompany S. 728 | | 2005 04-26 |
| DX-1584 | Water Resources Development Act of 2005  S. 728 | | 2005 04-06 |
| DX-1585 | S  Hrg  109-990 (Aug  26 2005) Examine Coastal Erosion Causes Effect and Solutions in Louisiana | | 2005 08-26 |
| DX-1586 | Interim Integrated Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 1 | | 2006 12-00 |
| DX-1587 | Draft Integrated Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 1 | | 2007 06-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1588 | Final Integrated Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 1 | | 2007 11-00 |
| DX-1589 | Revised Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 1, Volume 2 (Appendix A-O), and Volume 3 (Appendix P) | | 2008 06-00 |
| DX-1590 | Revised Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 2 (Appendix A-O) | | 2008 01-00 |
| DX-1591 | Revised Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River – Gulf Outlet Deep-Draft De-authorization Study Volume 3 (Appendix P) | | 2008 01-00 |
| DX-1592 | 33 CFR parts 335-338 | | |
| DX-1593 | Congressional Testimony of Carlton Dufrechou July 8 2004 | | 2004 07-08 |
| DX-1594 | Congressional Testimony of Mark Delesdernier Jr February 27 1996 | | 1996 02-27 |
| DX-1595 | Letter from Colonel Thomas Sands, District Engineer to Congressman Livingston Regarding Bridge Crossings Associated with the Proposed Modification or Replacement of the Existing Industrial Canal Lock. | AIN-179-000000575-AIN-179-000000576 | 1980 03-20 |
| DX-1596 | Letter from Colonel Thomas Sands, District Engineer to Congressman Boggs Regarding Mr. David P. Levy's Proposed Design of the Lake Pontchartrain, LA. | NED-051-000003147 | 1978 08-23 |
| DX-1597 | Letter from Colonel Thomas Sands, District Engineer to Congressman Livingston Regarding Status of Our Planning Studies. | VRG-064-000000045 | 1981 01-14 |
| DX-1598 | Letter from Colonel Thomas Sands, District Engineer to Congressman Boggs Regarding Navigation Problems in the MR-GO. | VRG-058-000000044 | 1981 01-23 |
| DX-1599 | Letter from Colonel Thomas Sands, District Engineer to Congressman Livingston Regarding Technical Assistance for the MRGO erosion problem. | VRG-058-000000045 | 1980 04-29 |
| DX-1600 | Letter from Colonel Thomas Sands, District Engineer to Senator J. Bennett Johnson Regarding Funding of Dredging in the MR-GO for Fiscal 1981 and 1982. | VRG-058-000000029 | 1981 03-23 |
| DX-1602 | Letter from Colonel Richard Hurt, District Engineer to Congressman Boggs Regarding the Procedures of the Public Meeting of the MR-GO New Ship Lock. | AFW-315-000000475-AFW-315-000000479 | 1972 08-25 |
| DX-1603 | Letter from Ellender, Long, Herbert, and Boggs to General Clarke Regarding Additional Funding for FY 1972. | AFW-367-000000467 | 1971 11-22 |
| DX-1604 | Letter from Congressman Herbert to Colonel Haar Regarding Resolution by St. Bernard Parish Police. | AFW-143-000000206-AFW-143-000000207 | 1970 09-08 |
| DX-1605 | Letter from Colonel Peter J. Rowan, District Engineer to Senator Breaux Regarding Mrs.Val Dauterive of Chalmette, LA Expressing Her Additional Concerns About the IHNC Lock Replacement Project. | NPM-003-000000536-NPM-003-000000538 | 2002 11-01 |
| DX-1606 | Letter from Colonel Robert Lee, District Engineer to Senator Nunez Regarding Erosion Problems Being Experienced Along the Banks of the MRGO. | NRE-758-000001393-NRE-758-000001394 | 1981 09-22 |
| DX-1607 | Letter from Congressman Livingston to Colonel Sands Regarding Assistance in Obtaining Dredging Operations Technical Assistance for the MRGO Erosion Project. | VRG-058-000000046 | 1980 04-17 |
| DX-1608 | Letter from Colonel Peter J. Rowan, District Engineer to Senator Breaux Regarding Ms. Dorothy Sanchez, Secretary of the Arabi Civic and Improvement Association of Arabi, LA Expressing Her Concerns About the IHNC Lock Replacement Project. | NPM-003-000000625-NPM-003-000000627 | 2002 08-29 |
| DX-1609 | Letter from Edward Scogin to Senator Buckley Regarding Concerns from Slidell, LA about the Lake Pontchartrain and Vicinity Hurricane Protection Project. | NED-116-000001709-NED-116-000001713 | 1974 02-03 |
| DX-1610 | Letter from Congressman Long to Colonel Sands Regarding Correspondence Received from the St. Bernard Parish Planning Commission Concerning MR-GO and erosion problems along its banks. | NED-192-000001538 | 1979 09-18 |
| DX-1611 | Letter from Colonel G.K. Withers, Assistant Director of Civil Works to Congressman Scogin Regarding West Pearl River Navigation Project and the Lake Pontchartrain hurricane Protection project. | WHQ-001-000000360-WHQ-001-000000361 | 1974 06-20 |
| DX-1612 | Testimony of the Honorable Billy Tauzin of Louisiana Before the Subcommittee on Water Resources Committee on Public Works and Transportation United States House of Representatives | | 1994 07-19 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1613 | H.R. 106-253 House of Representatives Energy and Water Development Appropriations Bill,  2000, 106TH Congress 1st Session | | 1999 07-23 |
| DX-1619 | Introduction of Massive Amounts of Sediment into Deteriorating Wetlands | MGP-001-000018931-MGP-001-000019153 | 1979 10-01 |
| DX-1620 | Correspondence re: Resource Management: The St. Bernard Parish Wetlands, LA | MGP-001-000033426-MGP-001-000033463; | 1976 12-03 |
| DX-1621 | Correspondence re: Baseline Study and Environmental Impact Study | MGP-001-000033426-MGP-001-000033463; MRGO-040204-MRGO-040241 | 1973 00-00 |
| DX-1622 | Correspondence re: St. Bernard Parish Technical Assistance - Permit Review | MGP-001-000033510-MGP-001-000033577; MRGO-040288-MRGO-040355 | 1981 00-00 |
| DX-1623 | Contract: Assessment of Environmental Effects of Water Control Structures Along Forty Arpent Levee, Kenilworth Area, St. Bernard Parish, LA | MGP-001-000033838-MGP-001-000033863; MRGO-040616-MRGO-040641 | 1979 00-00 |
| DX-1624 | Position Paper on Local Cost-Sharing Obligations for the Chalmette Area Hurricane Protection Project | MGP-001-000040785-MGP-001-000041035; MRGO-047563-MRGO-047813 | 1990 07-05 |
| DX-1626 | SYNTHESIS, EVALUATION, AND DEVELOPMENT OF INFORMATION FOLLOWING THE HAZARDOUS MATERIAL SPILL IN THE MRGO, ST. BERNARD PARISH A PROPOSAL & PROPOSED BUDGET | MGP-003-000008450-MGP-003-000008463; MRGOX10022-MRGOX10035 | 0000 00-00 |
| DX-1627 | Bernard Parish, Study in Wetland Management | MGP-007-000001000-MGP-007-000001006; MRGO-049732-MRGO-049758 | 1982 00-00 |
| DX-1628 | Position Paper on Local Cost-Sharing Obligations for the Chalmette Area Hurricane Protection Project | MGP-008-000005809-MGP-008-000005949; MRGOY05809-MRGOY05949 | 1990 00-00 |
| DX-1629 | Correspondence re: MRGO Litigation | MGP-008-000006087-MGP-008-000006108; MRGOY06087-MRGOY06108 | 1985 04-29 |
| DX-1630 | Restructuring Coastal Louisiana | MGP-008-000006788-MGP-008-000006801; MRGOY06788-MRGOY06801 | 1984 11-00 |
| DX-1631 | Correspondence re: MRGO Closure Plan | MGP-013-000004631-MGP-013-000004636; MRGO-CEI-0004631-MRGO-CEI-0004636 | 1998 12-14 |
| DX-1632 | Synopsis of Marsh Management Plans, Central Wetlands Unit, St. Bernard | MGP-013-000004822; MRGO-CEI-0004822 | 1980 00-00 |
| DX-1633 | Environmental Impact Assessment of the Fresh Water Siphon at Violet, St. Bernard | MGP-013-000006944-MGP-013-000006981; MRGO-CEI-0006944-MRGO-CEI-0006981 | 1977 07-00 |
| DX-1634 | THE MISSISSIPPI RIVER GULF OUTLET: A STUDY OF BANK STABILIZATION & TABLE OF CONTENTS & FIGURE 1. STUDY AREA LOCATION & FIGURE 2A. NORTHEAST SHORE OF THE MRGO AND ADJACENT WETLANDS FROM BAYOU BIENVENUE TO BAYOU LA LOUTRE & FIGURE 2B. NORTHEAST SHORE OF THE MRGO AND ADJACENT WETLANDS FROM BAYOU BIENVENUE TO BAYOU LA LOUTRE | MGP-013-000011319-MGP-013-000011331; MRGO-CEI-0011319-MRGO-CEI-0011331 | 1985 04-11 |
| DX-1635 | STABILIZATION AND MANAGEMENT OF WETLANDS ALONG THE NORTH BANK OF THE MISSISSIPPI RIVER-GULF OUTLET A PROPOSAL & TABLE 1. HABITAT TYPE AND AREA FOR PROCTOR POINT, IN 1955 AND 1978 | TED-192-000000186-TED-192-000000194 | 1988 03-00 |
| DX-1636 | Storm Surge Effects of the MR-GO, Study A, Contract No. DA-16-047-CIVENG-66-316 (aka Brestschneider & Collins Study) | NED-188-000000513-NED-188-000000661 | 1966 09-09 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1637 | Day, Shaffer MRGO Photos | MRGO-PHOTOS-0000057, MRGO-PHOTOS-0000141, MRGO-PHOTOS-0000133, MRGO-PHOTOS-0000127, MRGO-PHOTOS-0000109, MRGO-PHOTOS-0000266, MRGO-PHOTOS-0000071, MRGO-PHOTOS-0000163 | 0000 00-00 |
| DX-1638 | Letter Diffley to Senator Nunez regarding forgiveness for the St. Bernard Parish outstanding local share for the Lake Pontchartrain, LA and Vicinity Hurricane Protection Project. | NRG-008-000000698-NRG-008-000000699 | 1992 09-11 |
| DX-1639 | Letter Diffley to Senator Breaux regarding environmental damages and possible storm damages from the MRGO | NOP-018-000001713-NOP-018-000001716 | 1993 06-01 |
| DX-1640 | Letter Congressman Jefferson to Gorski of USACE-NO regarding dredging of the MRGO and hurricane levee protection along the Orleans Avenue and London Avenue canals | NED-219-000001195-NED-219-000001198 | 1991 03-18 |
| DX-1641 | MRGO Dredging 18' x 140' Access Channel, No. 9917-4 | NED-275-000000076 | 1959 10-09 |
| DX-1642 | MRGO Dredging 18' x 140' Access Channel, No. 9917-5 | NED-275-000000077 | 1959 10-09 |
| DX-1643 | MRGO Dredging 18' x 140' Access Channel, No. 9917-10 | NED-275-000000081 | 1959 10-09 |
| DX-1644 | MRGO Dredging 18' x 140' Access Channel, No. 9917-14 | NED-275-000000085 | 1959 10-09 |
| DX-1645 | MRGO Dredging 18' x 140' Access Channel, No. 9944-4 | NED-275-000000090 | 1959 12-09 |
| DX-1646 | Crane Barrier photo | NED-275-000000395 | 0000 00-00 |
| DX-1647 | Map P.M.A. -1:20,000 DRS-1K-117 | XLB-001-000000090; DAG-003-000000005 | 1952 12-15 |
| DX-1648 | Report on Proposed Water Control Structures & Management Levees on the South Bank of the Lake Borgne Canal/Bayou Dupre, St. Bernard Parish | MGP-001-000016869-MGP-001-000017108; MRGO-023943-MRGO-024182 | 1983 08-00 |
| DX-1649 | Environmental Baseline Study | MGP-001-000028852-MGP-001-000029024; MRGO-035630-MRGO-035820 | 1972 10-00 |
| DX-1650 | Hydrology Supplement to the Environmental Assessment of Water Control Structures for Flood Control Forty ardent Canal - Violet to Verret, St Bernard Parish, Louisiana | MGP-001-000039956-MGP-003-000040184; MRGO-046734-MRGO-046962 | 1983 11-00 |
| DX-1651 | Status Report - Comprehensive Plan for Timely Modification of MRGO | MGP-003-000016549-MGP-003-000016602; MRGOX6214-MRGOX6267 | 2000 07-31 |
| DX-1652 | MRGO Study of Bank Stabilization | MGP-007-000001747-MGP-007-000001872; MRGO-050479-MRGO-050674 | 1985 01-00 |
| DX-1653 | MRGO: Moving Towards a Solution (on behalf of The Coastal Restoration Group) | MGP-007-000001874-MGP-007-000001942; MRGO-050606-MRGO-050674 | 2004 06-19 |
| DX-1654 | Draft - MRGO Task Force Report of Findings, Appendix A | MGP-013-000000260-MGP-013-000000824; MRGO_CEI_0000260-MRGO_CEI_0000824 | 2000 00-00 |
| DX-1655 | MRGO Restoration Report | MGP-013-000001671-MGP-013-000001694; MRGO_CEI_0001671-MRGO_CEI_0001694 | 2001 10-19 |
| DX-1656 | Cultural Resources Survey of the MRGO, Orleans and St. Bernard Parish, LA | MGP-013-000002841-MGP-013-000002865; MRGO_CEI_0002841-MRGO_CEI_0002865 | 1979 08-00 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1657 | Status Report - Comprehensive Plan for Timely Modification of MRGO | MGP-013-000002900-MGP-013-000002971; MRGO_CEI_0002900-MRGO_CEI_0002971 | 2000 10-20 |
| DX-1658 | Synopsis of Marsh Management Plans, Central Wetlands Unit, St. Bernard | MGP-013-000003240-MGP-013-000003277; MRGO_CEI_0003240-MRGO_CEI_0003277 | 1980 10-00 |
| DX-1659 | Dr. Gagliano's Report to Policy Committee | MGP-013-000000465-MGP-013-000000466; MRGO_CEI_0000465-MRGO_CEI_0000466 | 1999 09-10 |
| DX-1660 | MRGO: Seeking the Solution | MGP-013-000004689-MGP-013-000004700; MRGO_CEI_0004689-MRGO_CEI_0004700 | 1999 05-00 |
| DX-1661 | Environmental Assessment of Water Control Structures for Flood Control, Forty Arpent Canal, Violet to Verret, St. Bernard | MGP-013-000006826-MGP-013-000006943; MRGO_CEI_0006826-MRGO_CEI_0006943 | 1980 00-00 |
| DX-1662 | St. Bernard Marsh Management: Floral & Faunal Investigations | MGP-013-000008397-MGP-013-000008404; MRGO_CEI_0008397-MRGO_CEI_0008404 | 0000 00-00 |
| DX-1663 | Siphon Monitoring, Violet Siphon, St. Bernard | MGP-013-000008405-MGP-013-000008466; MRGO_CEI_0008405-MRGO_CEI_0008466 | 1980 01-00 |
| DX-1664 | Hydrology Supplement to the Environmental Assessment of Water Control Structures for Flood Control… | MGP-013-000008467-MGP-013-000008484; MRGO_CEI_0008467-MRGO_CEI_0008484 | 1980-09-00 |
| DX-1665 | Informational Brief: Closure Plan for MRGO & Restoration of Impacted Area | MGP-013-000004823-MGP-013-000004829; MRGO_CEI_0004823-MRGO_CEI_0004829 | 1998 12-14 |
| DX-1666 | Definition of Wetland Management Program, St. Bernard Parish: Interim Report | MGP-013-000005835-MGP-013-000005864; MRGO_CEI_0005835-MRGO_CEI_0005864 | 1978 08-01 |
| DX-1667 | St. Bernard Parish Coastal Management Program Document | MGP-013-000008789-MGP-013-000008994; MRGO_CEI_0008789-MRGO_CEI_0008994 | 1982 11-01 |
| DX-1668 | Environmental Considerations of an Expanded MRGO | MGP-013-000011561-MGP-013-000011655; MRGO_CEI_0011561-MRGO_CEI_0011655 | 1973 10-00 |
| DX-1669 | Draft Environmental Assessment for the Wetland Management Program, St. Bernard Parish, LA | MGP-013-000011834-MGP-013-000011912; MRGO-CEI-0011834-MRGO-CEI-0011912 | 0000 00-00 |
| DX-1670 | Statement for St. Bernard Parish Police Jury by Sherwood M. Gagliano | MGP-003-000015717-MGP-003-000015731; MRGOX5377-MRGOX5391 | 1973 08-30 |
| DX-1671 | MISSISSIPPI RIVER GULF OUTLET SEEKING THE SOLUTION & RESOLUTION TO CLOSE THE MISSISSIPPI RIVER GULF OUTLET RESOLUTION SBPC#1336-12-98 | MGP-003-000010320-MGP-003-000010332; MRGOX10025-MRGOX10037 | 1999 05-25 |
| DX-1672 | PRELIMINARY MEASUREMENTS OF HABITAT CHANGES, SELECTED AREAS OF ST. BERNARD PARISH, LOUISIANA & UNIT E: PROCTOR POINT & UNIT O: LOWER PROCTOR POINT & UNIT C: CENTRAL WETLANDS & UNIT D: LAKE LERY & MANAGEMENT UNITS | NED-192-000001504-NED-192-000001509 | 1980 06-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1673 | EVALUATION OF PROPOSAL FOR BANK STABILIZATION AND DREDGE MATERIAL DISPOSAL ALONG THE MISSISSIPPI RIVER-GULF OUTLET CANAL MILES 50 - 56, AND MILES 24 - 27 | NOP-018-000000117-NOP-018-000000121 | 1991 09-25 |
| DX-1674 | A CULTURAL RESOURCES EVALUATION OF FORT PROCTOR, ST. BERNARD PARISH, LOUISIANA | NPM-035-000001913-NPM-035-000001930 | 1983 02-00 |
| DX-1675 | FURTHER DEVELOP A PLAN FOR RESTORATION AND MITIGATION OF ENVIRONMENTAL IMPACTS RELATED TO THE MRGO, SOUTHEASTERN LOUISIANA & DRAFT MRGO ENVIRONMENTAL RESTORATION/MITIGATION PLAN | NPM-038-000000311-NPM-038-000000321 | 2000 04-26 |
| DX-1676 | ST. BERNARD PARISH, LOUISIANA A STUDY IN WETLAND MANAGEMENT EXECUTIVE SUMMARY & APPLICATION FOR A DEPARTMENT OF THE ARMY PERMIT | NPM-039-000000739-NPM-039-000000797 | 1981 09-00 |
| DX-1677 | EFFECTS OF GEOLOGICAL FAULTS ON LEVEE FAILURES IN SOUTH LOUISIANA; KATRINA 05-4182 ROBERT BEA, RELIANCE DOCUMENTS, RECEIVED 11/01/07, ROBINSON PLAINTIFF Gagliano_testimony | XRB-001-000005645-XRB-001-000005670 | 2005 11-17 |
| DX-1678 | STATUS REPORT-COMPREHENSIVE PLAN FOR TIMELY MODIFICATION OF THE MISSISSIPPI RIVER GULF OUTLET & CONTENTS | NOP-013-000003223-NOP-013-000003265 | 2000 07-31 |
| DX-1679 | SUMMARY OF MRGO DREDGING PLANS | NOP-018-000000127-NOP-018-000000128 | 1991 10-31 |
| DX-1680 | DRAFT Proposed MRGO Environmental Restoration/ Mitigation Plan, A Report of the Environmental Subcommittee of the MRGO Technical Committee, MRGO Task Force | NED-188-000001511-NED-188-000001629 | 2000 03-16 |
| DX-1683 | Deposition of Gagliano Exhibit 2 - Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee | MGROX5728-MGROX5736 | 0000 00-00 |
| DX-1684 | Deposition of Gagliano Exhibit 3 - Louisiana Wildlife & Fisheries Commission – relative to the New Orleans to the gulf Tidewater Channel | | 1957 05-29 |
| DX-1685 | Deposition of Gagliano Exhibit 5 - Preliminary Draft of Proposed Report of the Bureau of Sport Fisheries & Wildlife, Region 4, of the U.S. Fish & Wildlife Service of the Dept. of Interior | | 1958 04-01 |
| DX-1686 | MRGO Policy Committee; Minutes of Meeting | MRGO_CEI_0004444-MRGO_CEI_0004451; MGP-013-000004444-MGP-013-000004451 | 2000 10-25 |
| DX-1687 | Deposition of Gagliano Exhibit 8 - Environmental Impact Study, Ship Channel Project | | 1972 10-01 |
| DX-1688 | Deposition of Gagliano Exhibit 13 - Environmental Considerations of an Expanded Mississippi River Gulf Outlet, Volume I & II by Coastal Environments | | 1973 10-00 |
| DX-1689 | Deposition of Gagliano Exhibit 14 - Canals, Dredging and Land Reclamation in the Louisiana Coastal Zone; Hydrologic and Geological Studies in Coastal Louisiana; Coastal Resources Unit, Center for Wetland Resources, Louisiana State Univ., Baton Rouge (Author: Gagliano, prepared for the Army Corps of Engineers, New Orleans District) | | 1973 10-00 |
| DX-1690 | Deposition of Gagliano Exhibit 18 - MRGO, A Study of Bank Stabilization | | 1984 12-00 |
| DX-1691 | Deposition of Gagliano Exhibit 31 - MRGO Closure Policy Committee minutes – action minutes | | 1999 07-07 |
| DX-1692 | Deposition of Gagliano Exhibit 38 - MRGO Reevaluation Study Storm Surge Modeling Assessment by the Army Corps (PowerPoint presentation) | | 2003 10-16 |
| DX-1693 | Recommendations for Freshwater Diversion to LA Estuaries East of the Mississippi River | MRGO_CEI_0003278-MRGO_CEI_0003331; MGP-013-000003278-MGP-013-000003331 | 1982 06-00 |
| DX-1694 | MRGO Channel Restoration and Mitigation Plan; DNR Contract No.: 2519-04-02, EPA Grant No. CE-986494-01 | MRGO_CEI_0002429-MRGO_CEI_0002534; MGP-013-000002429-MGP-013-000002534 | 2005 08-00 |
| DX-1696 | Hydrologic & Geologic Studies of Coastal LA, Report No. 14, Canals, Dredging and Land Reclamation in the LA Coastal Zone | | 1973 10-00 |
| DX-1703 | St. Bernard Parish: A Study in Wetland Management | | 1982 00-00 |
| DX-1704 | Minutes of F&PE&C Committee Meeting | OLD-028-000007272-OLD-028-000007280 | 2004 03-02 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1717 | Steven Hughes, Estimation of Combined Wave and Storm Surge Overtopping at Earthen Levees Wave and Storm Surge Overtopping | | 2008 05-01 |
| DX-1718 | Kemp and van Heerden, Erosion of Reach 2 levees under different scenarios based on FINEL and SWAN outputs | | 0000 00-00 |
| DX-1720 | Schmertmann and Bea e-mail exchange regarding a question about levee creep with handwritten attachment | | 2008 04-06 |
| DX-1721 | JOURNAL OF GEOTECHNICAL AND GEOENVIRONMENTAL ENGINEERING, New Orleans and Hurricane Katrina.  I: Introduction, Overview, and the East Flank | | 2008 05-01 |
| DX-1722 | JOURNAL OF GEOTECHNICAL AND GEOENVIRONMENTAL ENGINEERING, New Orleans and Hurricane Katrina.  II: The Central Region and the Lower Ninth Ward Seed 2008b NOLA HK II Central region and Lower 9th Ward | | 2008 05-01 |
| DX-1723 | JOURNAL OF GEOTECHNICAL AND GEOENVIRONMENTAL ENGINEERING, New Orleans and Hurricane Katrina. III: The 17th Street Drainage Canal | | 2008 05-01 |
| DX-1724 | JOURNAL OF GEOTECHNICAL AND GEOENVIRONMENTAL ENGINEERING, New Orleans and Hurricane Katrina.  IV: Orleans East Bank (Metro) Protected Basin | | 2008 05-01 |
| DX-1725 | Stanczak, Oumerachi, BREACHING OF SEA DIKES INITIATED BY BREAKINGWAVE IMPACT as a contribution to improve the prediction of warning time for coastal floods | | 2006 00-00 |
| DX-1726 | Stanczak, Oumerachi, BREACHING OF SEA DIKES INITIATED BY BREAKING WAVE IMPACT ON THE SEAWARD SLOPE | | 2006 00-00 |
| DX-1727 | Stanczak, Oumerachi , EFFECT OF WAVE IMPACTS ON THE COVER LAYER OF SEA DIKES | | 2007 00-00 |
| DX-1728 | TAW 1999 Grass Cover as a Dike Revetment | | 1999 02-09 |
| DX-1735 | Memo: Maaskant and Kok to Joe Bruno regarding Flood depth development | | 2007 11-29 |
| DX-1736 | PUBLIC LAW 102-104 [H.R. 2427] AUGUST 17, 1991 ENERGY AND WATER DEVELOPMENT APPROPRIATIONS ACT, 1992 | | 1991 08-17 |
| DX-1743 | USACE MRGO  slide no. 10013-3, Dredging 18' x 140' Access Channel mile 63.2 to Bayou Dupre mile 55.9, view southeast vicinity Station 828-00 Retaining dikes | NED-275-000000105 | 1960 03-30 |
| DX-1744 | USACE MRGO  slide no. 10013-4, Dredging 18' x 140' Access Channel mile 63.2 to Bayou Dupre mile 55.9, view southeast vicinity Station 400-00 Dredge in operation | NED-275-000000106 | 1960 03-30 |
| DX-1745 | USACE MRGO  slide no. 10013-6, Dredging 18' x 140' Access Channel mile 63.2 to Bayou Dupre mile 55.9, view northwest vicinity station 780-00 Dredging underway, Bayou Dupre upper center, Lake Borge on the right | NED-275-000000108 | 1960 03-30 |
| DX-1746 | Department of the Army, S - See Table 2, EC 11-2-187, Corps of Engineers direct Civil Works Program for Fiscal Year 2006 (FY06) | | 2004 03-31 |
| DX-1747 | Mississippi River-Gulf Outlet, Louisiana North Bank Foreshore Protection EVALUATION REPORT October 1996 | NOP-002-000001310-NOP-002-000001439 | 1996 10-01 |
| DX-1748 | Supplemental Report on Waves and Overtopping Characteristics along the MRGO, Donald T. Resio | XDR-010-000000001-XDR-010-000000053 | 2008 00-00 |
| DX-1749 | LOUISIANA COASTAL WETLANDS RESTORATION PLAN MAIN REPORT AND ENVIRONMENTAL IMPACT STATEMENT | | 1993 11-00 |
| DX-1750 | Louisiana Coastal Area (LCA) Addressing Decades of Coastal Erosion (108-80) Hearing before the Subcommittee on Water Resources and Environment of the Committee on Transportation and Infrastructure House of Representatives 108th Congress, Second Session | | 2004 07-15 |
| DX-1751 | Lake Pontchartrain, LA and vicinity Chalmette Area Plan Chalmette Extension STA 708+93 to 945+00 Soils Report | XRB-006-000000247-XRB-006-000000340 | 1979 09-13 |
| DX-1752 | Letter Strock to Secretary of the Army regarding Louisiana Coastal Area, Louisiana, Ecosystem Restoration | | 2005 01-31 |
| DX-1753 | Mississippi and Louisiana Estuarine Areas Freshwater Diversion to Lake Pontchartrain Basin and Mississippi Sound Feasibility Study Volume 1 Main Report Environmental Impact Statement | | 1984 04-01 |
| DX-1755 | SLIDES: USACE-NOLA MISSISSIPPI RIVER GULF OUTLET STUDIES (MRGO presentation to St  Bernard Parish Council) | | 2004 04-06 |
| DX-1756 | USACE Louisiana Coastal Area Hurricane Protection Reconnaissance Report | | 1988 03-00 |
| DX-1757 | USACE Louisiana Comprehensive Coastal Wetlands Study Reconnaissance Report | | 1990 06-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| DX-1758 | Email: Podany to Hewitt Strange, Marcia Demma, John Saia and Edwin Diehl re. Request from Senator Breaux for Info on MR-GO | | 2004 02-11 |
| DX-1761 | MAP: MRGO with mile markers markups on DM-0003, blue shows bank protection work was recommended to be performed as a result of the 96 Evaluation Report | | 2009 05-11 |
| DX-1762 | Excerpt- page 1381 of DX 1747, Plate 3 taken from the 1996 Evaluation Report | | 2009 05-11 |
| DX-1763 | Coastal Wetlands Management and Restoration, Hearing before the Subcommittee on Oceanography and Great Lakes of the Committee on Merchant Marine and Fisheries House of Representatives, 101st Congress, 2nd Session S 1731: A Bill to provide for the Creation, Restoration, Protection, Enhancement, and Conservation of Coastal Wetlands, and to Conserve North American Wetland Ecosystems and Waterfowl and the Other Migratory Birds and Fish and Wildlife that Depend Upon Such Habitats, and for other purposes | | 1990 09-12 |
| DX-1765 | Letter from Assistant Secretary of the Army, Robert Page to House Speaker Thomas Foley regarding Public Law 100-676 authorizing water diversion project for construction, May 1986 chief's report | | 1989 09-19 |
| DX-1766 | Expert Report of John A. Barras, Land Area Changes and Forest Area Changes in the vicinity of the Mississippi River Gulf Outlet from 1956 to 2006 with attached spreadsheet data | | 2008 12-22 |
| DX-1767 | ANIMATION: Fort.61 (ON CD) | | 0000 00-00 |
| JX-0001 | "Effects of Geological Faults On Levee Failures In South Louisiana," Prepared for Presentation and Discussion for U.S. Senate Committee on Environment & Public Works, Testimony of Sherwood Gagliano, Coastal Environments, Inc. | EDP-026-000000504 - EDP-026-000000533 | 2005 11-17 |
| JX-0011 | Act 864 - To Amend and Reenact R.S. 34:851.27(B)(5) and to Enact R.S. 34:851.27(b)(6), Relative to the Mississippi River Gulf Outlet, to Provide Speed Zones for the MR-GO in St Bernard Parish, to Provide for an Accurate Determination of a Vessel's Speed Through the Zones, and to Provide for Related Matters. | | 1988 08-12 |
| JX-0012 | Act of Assurance - Parish of Orleans | | 1966 07-28 |
| JX-0013 | Aerial Photograph of Greater New Orleans Levee Breach Map | | 2005 11-00 |
| JX-0014 | Agenda MR-GO Policy Committee 10/13/99; Minutes MR-GO Policy Committee | NOP-014-000002883- NOP-014-000002887 | 1999 10-13 & 1999 08-11 |
| JX-0015 | Al Naomi Quotes- Internet Site Doc. and Figures from the Vol. V The Performance- Levees and Floodwalls Technical Appendix (Fig. 16- 39) | | 2007 11-13 |
| JX-0018 | An Interim Report on Fish and Wildlife Resources as Related to the MR-GO Project, Louisiana and an Outline of Proposed Fish and Wildlife Studies | UDI-001-000000120- UDI-001-000000142 | 1958 04-00 |
| JX-0022 | Article:  "Suzanne Hawes is 32-Year Veteran of Saving Louisiana Coast" | | 2005 04-01 |
| JX-0023 | Bank Stabilization Along the MR-GO | NPM-036-000000937- NPM-036-000000943 | 1991 05-08 |
| JX-0024 | Board of Commissioners of St. Bernard Port, Harbor and Terminal District Resolution Supporting the Close of the MR-GO | NOP-014-000002901- NOP-014-000002903 | 1999 08-16 |
| JX-0025 | Board of Commissioners of the Orleans Levee Dist. Fax Cover Sheet, From Stephen Spencer, TO: D. O'Connor with attached 11/07/2000 Letter,  From: D. O'Connor, To: Stephen Spencer, RE: Levee Boards Permits & Notifications East Bank Industrial Area, Inner Harbor Navigation Canal; With Enclosed 04/25/2000 Page 2 Orleans Levee Dist Permitting Process, From, S. Spencer | NCS-004-000000834- NCS-004-000000837 | 2000 11-30 |
| JX-0026 | Borrow Pit Extension Application Report with Maps, Pictures & Charts 11/16/01 Email from W. Perry to J. Morgan (Rev. 1/8/02) | WGP-008-000124074- WGP-008-000124087 | 2002 01-08 |
| JX-0027 | Box Cut Section Diagram | | 2001 04-00 |
| JX-0028 | CECW-EH-D, Engineer Manual 1110-2-1607- Engineering and Design Tidal Hydraulics, Distribution Restriction Statement | | 1991 03-15 |
| JX-0029 | Chronology Of Events | NOP-013-000002251- NOP-013-000002252 | 0000 00-00 |
| JX-0030 | Coastal Engineering Manual dated April 30, 2002 (EM1110-1100); Manual Contains Updated Sections Dated July 31, 2003 and June 01, 2006 | | 2002 04-30 |
| JX-0031 | Coastal Environments, Inc.; The Mississippi River Gulf Outlet: A Study of Bank Stabilization | NED-188-000001799- NED-188-000001928 | 1984 12-00 |
| JX-0032 | Code for Utilization of Soils Data For Levees | EDP-009-000004617- EDP-009-000004654 | 1947 04-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0033 | Composite Draft Environmental Statement for Operation and Maintenance Work on Three Navigation Channels in the Lake Borgne Vicinity, Louisiana. | VRG-038-000000001-VRG-038-000000373 | 1974 12-00 |
| JX-0067 | Data for Testifying officers on FY 1993 Civil Works Budget Lake Pontchartrain, Louisiana, and Vicinity. USACE. (pdf, 733 KB). | | 1992 01-01 |
| JX-0070 | Department of the Army New Orleans District Corps of Engineers Plan of Survey MR-GO Summary | MGP-013-000000150-MGP-013-000000164 | 1969 01-17 |
| JX-0136 | Dept of the Army Digest of Water Resources, Policies and Activities (EP 1165-2-1, Dec. 1972) | AFW-180-000002249-AFW-180-000002442 | 1972 12-00 |
| JX-0137 | Design and Construction of Levees Manual;  EM 1110-2-1913 | MR-GOX9383-MR-GOX9546 | 2000 04-30 |
| JX-0138 | Design Memorandum 01 - GDM - Seabrook Lock | EDP-015-000007632-EDP-015-000007754 | 1969 02-00 |
| JX-0139 | MRGO Design Memorandum 01A - Channels Mile 63.77 to 68.85 Revised | EDP-023-000000527-EDP-023-000000548 | 1957 07-29 |
| JX-0140 | Design Memorandum. No. 1-C Channels Mile 0-36.43 (Bayou LA Lutre) and Mile 0 to -9.75 (38ft. Contour) (MR-GO) | EDP-023-000000582-EDP-023-000000631 | 1959 11-00 |
| JX-0141 | Design Memorandum. No. 1-C Supplemental No. 1: Stone Retention Dike Extension (MR-GO) | EDP-023-000000632-EDP-023-000000656 | 1966 01-00 |
| JX-0146 | Document Titled, "Comprehensive Habitat Management Plan for the Lake Pontchartrain Basin," Lake Pontchartrain Basin Foundation | NOP-700-000001545-NOP-700-000001548 | 2005 11-18 |
| JX-0147 | Draft Minutes MR-GO Modification Policy Committee | NED-111-000002453-NED-111-000002473 | 2001 07-17 |
| JX-0148 | EA #143;  Mississippi River - Gulf Outlet - New Canal, Remedial Dredging, (With Fonsi Signed on September 11, 1991) | NPM-036-000000385-NPM-036-000000397 | 1991 09-11 |
| JX-0149 | EA #15; Transfer of Land Along Mississippi River - Gulf Outlet Jourdan Road Terminal to Inner Harbor Navigation Channel (With Fonsi Signed on December 15, 1980) | NPM-145-000000602-NPM-145-000000606 | 1980 11-27 |
| JX-0150 | EA #152; MR-GO St. Bernard Parish, LA, Bank Stabilization, Miles 50.5 To 55.0, (With Fonsi Signed on November 21, 1991) | NPM-036-000001068-NPM-036-000001093 | 1991 11-20 |
| JX-0151 | EA #154 Mississippi River - Gulf Outlet - Major Rehabilitation of the South Jetty in Breton Sound, with a Fonsi signed on December 23, 1991 Note: No EA Available, This is Date of Memorandum to Discontinue Work | NPM-146-000001987-NPM-146-000001988 | 1991 12-23 |
| JX-0152 | EA #162; Mississippi River - Gulf Outlet, St. Bernard and Plaquemines Parishes, La - Marsh Enhancement/Creation and Berm Construction, (With Fonsi Signed on July 10, 1992) | NPM-146-000001907-NPM-146-000001908 | 1992 07-10 |
| JX-0153 | EA #244;  MR-GO Back Dike (Copra), Disposal Area Marsh Protection, Back Dike, (With Fonsi Signed on July 30,1996) | NPM-146-000001588-NPM-146-000001606 | 1996 07-30 |
| JX-0154 | EA #247; MR-GO St. Bernard Parish, LA, Bank Stabilization Miles 55.0 To 56.1, (With Fonsi Signed on September 24, 1996) | NPM-146-000001536-NPM-146-000001555 | 1996 09-24 |
| JX-0155 | EA #255; MR-GO, LA, Wetland Creation, Miles 15.0 To 23.0, St. Bernard and Plaquemines Parish, LA, (With Fonsi Signed on February 12, 1997) | NPM-146-000001476-NPM-146-000001479 | 1997 02-12 |
| JX-0156 | EA #269 and 269-A; MR-GO, LA, South of Lake Borgne Additional Disposal Areas, St. Bernard Parish, LA, (With Fonsi Signed on March 24, 1998) | NPM-146-000001434-NPM-146-000001441 | 1998 03-24 |
| JX-0157 | EA #269-B; MR-GO, South of Lake Borgne Additional Disposal Areas Plus Deflection Dike and Floatation Channels, St. Bernard Parish, LA, (With Fonsi Signed on June, 2000) | NPM-146-000001321-NPM-146-000001322 | 2000 06-08 |
| JX-0158 | EA #269-C; MR-GO, LA, Construction of Flotation Channels Miles 51.0 To 48.0, St. Bernard Parish, La, (With Fonsi Signed on October 2, 2001) | UDI-010-000000889-UDI-010-000000904 | 2001 10-02 |
| JX-0159 | EA #274;  MR-GO, Additional Disposal Areas, Hopedale Marshes, (With Fonsi Signed on July 10, 1998) | NPM-146-000001057-NPM-146-000001059 | 1998 07-10 |
| JX-0160 | EA #277; MR-GO, LA, Shell Beach Disposal Areas, St. Bernard Parish, La, (With Fonsi Signed on September 6, 2001) | NPM-146-000001030-NPM-146-000001031 | 2001 09-06 |
| JX-0161 | EA #277-A; MR-GO, LA, Construction of Flotation Channels Miles 49.0 To 38.0, St. Bernard Parish, LA, (With Fonsi Signed on October 2, 2001) | NPM-146-000001005-NPM-146-000001008 | 2001 10-02 |
| JX-0162 | EA #288; MR-GO Mile 43 to Mile 41 North Bank Stabilization, St. Bernard Parish, LA (With Fonsi Signed on November 8, 1999) | NPM-146-000000736-NPM-146-000000737 | 1999 11-08 |
| JX-0163 | EA #349; MR-GO, Miles 32-27, Additional Disposal Areas - Hopedale Marshes, St. Bernard Parish, LA, (With Fonsi Signed On August 15, 2002) | NPM-146-000000460-NPM-146-000000462 | 2002 08-15 |
| JX-0164 | EA #354; MR-GO, Additional Disposal Area Designation Miles 66.0 TO 49.0, St. Bernard Parish, LA, (With Fonsi Signed February 9, 2004) | NPM-146-000000360-NPM-146-000000363 | 2004 02-09 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0165 | EA #355;  MR-GO Mile 27.0 TO - 0, (With Fonsi Signed On June 30, 2003) | NPM-146-000000307-NPM-146-000000309 | 2003 06-30 |
| JX-0166 | EA #361; MR-GO, LA, Test Installation Of Articulated Concrete Mattersing, Miles 39.0 TO38.0, (With Fonsi Signed On January 29, 2003) | NPM-146-000000238-NPM-146-000000241 | 2003 01-29 |
| JX-0167 | EA #38, MR-GO, Foreshore Protection Test Section, (With Fonsi Signed on August 15, 1983) | NOP-019-000001014-NOP-019-000001018 | 1983 08-15 |
| JX-0168 | EA #402; Lake Borgne - MR-GO, Shoreline Protection Project, St. Bernard Parish, LA, (With Fonsi Signed On December 16, 2004) | NOP-019-000001054-NOP-019-000001060 | 2004 12-16 |
| JX-0169 | EA #403; MR-GO, Hopper Dredging Miles 27.0 TO 66.0, (With Fonsi Signed On March 22, 2004) | NPM-146-000000185-NPM-146-000000186 | 2004 03-22 |
| JX-0170 | EA #411; MR-GO, Installation Of Articulated Concrete Mattersing, Miles 37.4 to 36.5, St. Bernard Parish, Louisiana, (With A Fonsi Signed On October 19, 2004) | NPM-146-000000136-NPM-146-000000138 | 2004 10-19 |
| JX-0171 | EA #47; MR-GO Foreshore Protection, (With Fonsi Signed on January 23, 1985) | NPM-145-000000388-NPM-145-000000398 | 1985 01-23 |
| JX-0172 | EA #72; MR-GO Breton Sound Jetty Repairs, (With Fonsi Signed on May 26, 1988) | NPM-036-000001654-NPM-036-000001662 | 1988 05-26 |
| JX-0173 | EA#54 South Bank Mississippi River - Gulf Outlet - Borrow Site, (With Fonsi Signed on April 1, 1986) | NPM-145-000000212-NPM-145-000000241 | 1986 04-01 |
| JX-0174 | Effects on Lake Pontchartrain, LA., of Hurricane Surge Control Structures and Mississippi River- Gulf Outlet Channel Hydraulic Model Investigation; Technical Report No 2 636. USACE. | | 1963 11-00 |
| JX-0175 | Email Discussion Between Edward Creef and Jeff Harris Regarding: MR-GO Mile 55-49 Consistency Determination Changes | NOP-019-000001555-NOP-019-000001557 | 2003 12-11 |
| JX-0176 | Email From Edmond Russo To Gwendolyn Nachman Re: Gulf Intracoastal Inland Waterways Project | NED-187-000000377-NED-187-000000378 | 2002 12-05 |
| JX-0177 | Email From Edward Creef To Jeff Harris Re: Just Checking - Response to Dredging Related Questions | NOP-019-000001605-NOP-019-000001606 | 2004 11-05 |
| JX-0179 | Email From Ronald Elmer To Ada Benavides Re:  MR-GO Ecosystem Restoration | NED-189-000001299-NED-189-000001305 | 2002 02-13 |
| JX-0183 | Email Regarding Analysis of Ship Wakes, MR-GO | NOP-013-000000255-NOP-013-000000260 | 2001 04-16 |
| JX-0184 | Email Regarding Initiation of Team for Possibly Using Mat Sinking Unit to Address MR-GO Bank Erosion | NED-187-000000562-NED-187-000000567 | 2001 04-10 |
| JX-0185 | Engineer Manual 1110-2-1411: Standard Project Flood Determination. USACE. | IWR-001-000000073-IWR-001-000000109 | 1965 03-01 |
| JX-0186 | ER 1110-2-100; Periodic Inspection And Continuing Evaluation Of Completed Civil Works Structures | | 1995 02-15 |
| JX-0187 | ER 1110-2-1150 | | 1999 08-31 |
| JX-0216 | Figure No. 10050-8 Dredging 36' x 250' Interim Channel and Appurtenant Work, Mississippi River-Gulf Outlet | NED-275-000000139 | 1960 07-29 |
| JX-0217 | Figure No. 9736-1 Dredging Mississippi River Gulf Outlet 36' x 500' channel from Sta. 0400 to Sta. 130400 | NED-275-000000010 | 1958 05-15 |
| JX-0218 | Figure No. 9736-10 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000019 | 1958 05-15 |
| JX-0219 | Figure No. 9736-5 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000014 | 1958 05-15 |
| JX-0220 | Figure No. 9850-1 Dredging Mississippi River Gulf Outlet 36'x500' channel from Station 0400 to Station 130400 | NED-275-000000056 | 1959 01-19 |
| JX-0221 | Figure No. 9917-10 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000081 | 1959 10-09 |
| JX-0222 | Figure No. 9917-5 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000077 | 1959 10-09 |
| JX-0223 | Figure No. 9917-8 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet, Bayou Dupre to Bayou Yscloskey | NED-275-000000079 | 1959 10-09 |
| JX-0224 | Figure No. 9944-2 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000088 | 1959 12-09 |
| JX-0225 | Figure No. 9944-4 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000090 | 1959 12-09 |
| JX-0226 | Figure No. 9944-9 Dredging 18' x 140' Access Channel, Mississippi River Gulf Outlet Mile G3.2 to Bayou Dupre | NED-275-000000095 | 1959 12-09 |
| JX-0227 | Figure15: Damage Locations in NOE Protected Area. US701 (C) | | 2007 00-00 |
| JX-0228 | First Extraordinary Session, 2006; House Concurrent Resolution No. 24 - to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MR-GO and Return the Area to Essential Coastal Wetlands and Marshes. | | 2006 00-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0229 | Flood Control Act of 1965, P.L. 89-298, 79 Stat. 1073 (October 27, 1965) | AFW-365-000000677-AFW-365-000000700 | 1965 10-27 |
| JX-0230 | Forms RE: Final Acceptance Reports dated 5/10/01, 5/24/01, 9/26/01, and 11/7/01 for Work Completed by Washington Int'l Group on IHNC East Bank Industrial Area | NCS-084-000001418 | 2001 05-10 - 2001 11-07 |
| JX-0231 | A Proposal to Further Develop A Plan for Restoration and Mitigation of Environmental Impacts Related to MR-GO Southeast Louisiana | NPM-038-000000311-NPM-038-000000322 | 2000 04-20 |
| JX-0232 | Geotechnical Investigation, Chalmette Area Plan, Bayou Bienvenue to Bayou Dupre (B/L Sta. 358+00 to B/L Sta740+00), St Bernard Parish, LA | | 2001 06-00 |
| JX-0234 | H.R. Doc. No. 82-6 (1951) | VRG-009-000001169-VRG-009-000001227 | 1951 00-00 |
| JX-0235 | Habitat Impacts of the Construction of the MR-GO | | 1999 12-00 |
| JX-0236 | House Concurrent Resolution No. 266 | | 1999 00-00 |
| JX-0237 | House Concurrent Resolution No. 67 | | 2007 00-00 |
| JX-0238 | House of Representatives Document 245, Letter from The Secretary of the Army to the Speaker of the House - Describes the Authority for the Corps to Build the MR-GO | 10070018.001 - 10070018.027 | 1948 05-05 |
| JX-0239 | Hurricane Georges Assessment: Review of Hurricane Evacuation Studies Utilization and Information Dissemination. USACE | | 1999 08-00 |
| JX-0240 | Hurricane Protection, LA (Sect. 905(b) of the Water Resources Dev. Act of 1986 Analysis) | NED-214-000000417-NED-214-000000451 | 2002 06-28 |
| JX-0242 | Independent Levee Investigation Team, Investigation of the Performance of the New Orleans Flood Protection Systems in Hurricane Katrina on August 29, 2005, Final Report | XRB-001-000010463-XRB-001-000011669 | 2006 07-31 |
| JX-0243 | Independent Study Evaluation Of Bank Line Revetment Alternatives To Abate Ship Wake Erosion Mississippi River - Gulf Outlet, Louisiana | NED-187-000000338-NED-187-000000371 | 2003 07-00 |
| JX-0244 | Input to 404 Evaluations Under New Guidelines, Foreshore Protection. Attachment to Letter to Div Engineer Col Sands. Regarding DM No.2, Supplement No.4, Foreshore Protection | PET-011-000000761-PET-011-000000776 | 1981 06-24 |
| JX-0245 | 2005 Inspection of Completed Flood Control Works in the New Orleans District | NOP-028-000000001-NOP-028-000000019 | 2005 00-00 |
| JX-0257 | Integrated Final Report to Congress and Legislative Environmental Impact Statement for the Mississippi River Gulf Outlet Deep-Draft De-Authorization Study (Volume 1 , Main Report) | | 2007 11-00 |
| JX-0258 | Interagency  Performance Evaluation Taskforce Report Vol I; Executive Summary  Interim Final | | 2008 06-01 |
| JX-0259 | Interagency  Performance Evaluation Taskforce Report Vol III;  PART 1 - The Hurricane Protection  System. Final. | WGP-046-000000318-WGP-046-000000623 | 2007 08-22 |
| JX-0260 | Interagency  Performance Evaluation Taskforce Report Vol III; The Hurricane Protection System Appendices. | EDP-003-000000003-EDP-003-000000065 | 2007 08-22 |
| JX-0261 | Interagency Performance Evaluation Taskforce Report - Outline for Volume III, The Hurricane Protection System, Executive Summary | MVD-007-000002526-MVD-007-000002537 | 0000 00-00 |
| JX-0262 | Interagency Performance Evaluation Taskforce Report Vol II; Geodetic Vertical  And Water Level Datums Final | EDP-028-000005744-EDP-028-000005913 | 2007 03-26 |
| JX-0263 | Interagency Performance Evaluation Taskforce Report Vol II; Geodetic Vertical Appendices Final | EDP-028-000005144-EDP-028-000005743 | 2007 03-26 |
| JX-0264 | Interagency Performance Evaluation Taskforce Report Vol III;  Part 2 - The Hurricane Protection System . Final | XRB-001-000002685-XRB-001-000002990 | 2007 08-22 |
| JX-0265 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm Final | | 2007 03-26 |
| JX-0266 | Interagency Performance Evaluation Taskforce Report Vol IV; The Storm. Appendices Final. | EDP-028-000005914-EDP-028-000006846 | 2007 03-26 |
| JX-0267 | Interagency Performance Evaluation Taskforce Report Vol IX; General Appendices. Interim Final | EDP-028-000009671-EDP-028-000009954 | 2007 03-26 |
| JX-0268 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior Drainage And Pumping Final | EDP-028-000008726-EDP-028-000008782 | 2007 03-26 |
| JX-0269 | Interagency Performance Evaluation Taskforce Report Vol VI; The Performance Interior. Appendices. Final | EDP-028-000007116-EDP-028-000008725 | 2007 03-26 |
| JX-0270 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences Final | EDP-028-000009462-EDP-028-000009670 | 2007 03-26 |
| JX-0271 | Interagency Performance Evaluation Taskforce Report Vol VII; The Consequences. Appendices. Final | EDP-028-000008783-EDP-028-000009461 | 2007 03-26 |
| JX-0272 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk And Reliability Analysis | | 2008 06-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0273 | Interagency Performance Evaluation Taskforce Report Vol VIII; Engineering And Operational Risk And Reliability Analysis. Appendices | | 2008 06-00 |
| JX-0274 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance- Levee and Floodwalls Final | WGP-046-000002916- WGP-046-000003048 | 2007 06-00 |
| JX-0275 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 1-10  Final | WGP-046-000001557- WGP-046-000002095 | 2007 06-00 |
| JX-0276 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 11-15 Final | WGP-046-000002096- WGP-046-000002538 | 2007 06-00 |
| JX-0277 | Interagency Performance Evaluation Taskforce Report Vol. V; The Performance. Appendices 16-23 Final | WGP-046-000002539- WGP-046-000002915 | 2007 06-00 |
| JX-0278 | Interim Survey Report - Lake Pontchartrain, Louisiana and Vicinity. USACE. | EDP-021-000004004- EDP-021-000004283 | 1962 11-21 |
| JX-0279 | Interior Flooding Analysis- St. Bernard Parish and Lower Ninth Ward, Orleans Parish Expert Opinion Report | XXF-001-000000001- XXF-001-000000033 | 2008 12-18 |
| JX-0280 | Issue Paper- MR-GO- Bank Erosion | AIN-144-000000409- AIN-144-000000410 | 1993 02-17 |
| JX-0281 | John Chance Land Surveys, Inc. (2000).  Fli-Map Survey Control, New Orleans, Louisiana; Aerial Survey of Lake Pontchartrain Vicinity and Chalmette Loop Levee Systems.  Contract #DACW43-98-D-0518, JCLS Job #00-5930.  May 2000. | XSD-001-000000050- XSD-001-000000157 | 2000 05-00 |
| JX-0283 | Lake Pontchartrain and Vicinity, Louisiana Chalmette Area Plan - Design Memorandum No. 3  General Design ( Supplement No. 1 Chalmette Extension) | | 1968 09-00 |
| JX-0284 | Lake Pontchartrain and Vicinity, Louisiana Design Memorandum No. 1 - Hydrology and Hydraulic Analysis (Part I - Chalmette) | EDP-015-000007755- EDP-015-000007808 | 1966 08-00 |
| JX-0285 | Lake Pontchartrain and Vicinity, Louisiana Design Memorandum No. 1 - Hydrology and Hydraulic Analysis (Part IV - Chalmette Extension) | EDP-015-000007925- EDP-015-000007957 | 1967 10-00 |
| JX-0286 | Lake Pontchartrain, LA and Vicinity Chalmette Area Plan Design Memo No. 3, General Design, Supplement No. 1, Chalmette Extension | EDP-017-000000240 - EDP-017-000000464 | 1968 09-00 |
| JX-0287 | Lake Pontchartrain, LA and Vicinity Hurricane Protection Project Riprap Shore Protection with Openings at Bayous Bienvenue and Dupre, EIS, 1973 | VRG-079-000000001- VRG-079-000000099 | 1973 00-00 |
| JX-0288 | Lake Pontchartrain, LA and Vicinity Hurricane Protection Project Riprap shore protection with openings at Bayous Bienvenue and Dupre, EIS, 1974 | NED-019-000000396- NED-019-000000593 | 1974 00-00 |
| JX-0289 | Land Loss and Marsh Creation, St. Bernard, Plaquemines, and Jefferson Parishes, LA, Feasibility Study, Volume 1, Draft Main Report and Draft EIS | NED-188-000002530- NED-188-000002782 | 1990 04-00 |
| JX-0290 | Legislative History of 1928 Flood Control Act | LEP-006-000000941- LEP-006-000000993 | 1927 12-05 - 1928 05-29 |
| JX-0291 | Legislative History of 1965 Flood Control Act | AFW-365-000000671- AFW-365-000000676 | 1965 07-09 |
| JX-0292 | Letter Dated September 25, 1951 from the Secretary of the Army to the U.S. House of Representatives, 82nd Congress, 1st Session, House Document No. 245 | AIN-179-000002518- AIN-179-000002561 | 1965 07-09 |
| JX-0293 | Letter for USACE Commander, MVD Regarding 2004 Annual Inspection for Maintenance of Completed Flood Control Works in the New Orleans District. | EDP-009-000001666- EDP-009-000001678 | 2004 12-20 |
| JX-0294 | Letter From Carey Kerlin to Jack Stephens Regarding Summary Technical Information Pertaining to the Impact of MR-GO on St. Bernard Parish's Wetlands and Water Bodies | UDI-001-000000001- UDI-001-000000020 | 1979 05-31 |
| JX-0295 | Letter From Don Riley to Carlton Dufrechou Re: Letter Dated November 28, 2003, Requesting That the Mississippi Valley Division Reconsider the Advanced Maintenance Authorization for the Mississippi River Gulf Outlet (MR-GO), Louisiana | NOP-013-000003074- NOP-013-000003079 | 2004 03-15 |
| JX-0296 | Letter From Hebert Haar To Anthony Cole Re: Maintenance Dredging Operations | NED-103-000000568- NED-103-000000569 | 1974 04-29 |
| JX-0297 | Letter from Herbert Haar, Jr to F. Edward Hebert Regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project. (Exhibit 59 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | AFW-467-000000219- AFW-467-000000228 | 1969 09-23 |
| JX-0298 | Letter from John P. Saia to Stevan Spencer Regarding Contract DACW29-00-C-0073's Completion | NRG-005-000000303- NRG-005-000000306 | 2001 12-17 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0299 | Letter from K.R. Heiberg, III to G.J. Lannes, Jr. Regarding Lake Pontchartrain, Louisiana and Vicinity Hurricane Protection Project-Combining the Lake Pontchartrain Barrier and Chalmette Area Plans. (Exhibit 60 of Defendant United States' Notice of Supplementation of the Record for Its Motion to Dismiss, Doc. 16511) | NED-125-000000994-NED-125-000000995 | 1975 04-21 |
| JX-0300 | Letter from Kenneth Odinet to Jeff Harris Regarding Project C20030667 | NOP-018-000002134 | 2003 12-31 |
| JX-0302 | Letter from Polly Boudreaux to Senator Boasso Regarding the Resolution #2284-02-04 Opposing All Future Advanced Maintenance Dredging of the MR-GO and the Resolution Attached. | NOP-019-000000913-NOP-019-000000915 | 2004 02-25 |
| JX-0303 | Letter from Robert Gunn to Ms. Kattengell Regarding Resolution SBPC#1355-02-99- Referring Letter to Project Manager for Hurricane Protection Kevin Wagner;<br>Letter From Ms. Kattengell to Robert Gunn Referencing Resolution SBPC#1355-02-99; Resolution SBPC#1355-02-99 - Requesting the U.S. Congress Take Emergency Action to Authorize Funds to the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in Orleans Parish that Parallels the MR-GO from the St. Bernard Parish Line West to the Industrial Canal in Orleans Parish Providing Hurricane Protection to Orleans and St. Bernard Parishes | NOP-014-000002975-NOP-014-000002978 | 1999 02-10 |
| JX-0304 | Letter from Robert L. Tisdale to Glen Bergeron Regarding Contract #98-C-0005 Completion | NRG-009-000000003-NRG-009-000000004 | 1999 03-02 |
| JX-0305 | Letter from Steven G. West to Manuel Pinto Regarding Hurricane Protection for the NOLA Area (Lake Pontchartrain and Vicinity) | AFW-467-000000030-AFW-467-000000039 | 1969 11-26 |
| JX-0306 | Letter from the Secretary of the Army Regarding: Interim Hurricane Survey of Lake Pontchartrain and Vicinity | NPM-015-000000001-NPM-015-000000265 | 1965 07-06 |
| JX-0307 | Letter From the Secretary of the Army Transmitting a Letter From The Chief of Engineers Submitting a Report and Preliminary Examination and Survey of The Mississippi River-Gulf Outlet and the Mobile to New Orleans Intercoastal Waterway | MVD-002-000000516-MVD-002-000000559 | 1948 05-05 |
| JX-0308 | Letter from the Secretary of the Army, 82nd Congress, 1st Session, Doc No. 245 Regarding MR-GO | NED-095-000000584-NED-095-000000628 | 1951 10-01 |
| JX-0310 | Letter to Col. Thomas F. Julich From James Hanchey Requesting an Opportunity for Technical Input and Advice from MR-GO Modification Policy Committee to USACE With Regards to the Reevaluation Study/Environmental Impact Assessment/ Statement of MR-GO Navigational Channel. | NPM-038-000000600-NPM-038-000000603 | 2001 04-25 |
| JX-0311 | Letter to Participants Regarding Draft Minutes From 10/13/99 Meeting of the Mississippi River Gulf Outlet Policy Committee | NOP-013-000003205-NOP-013-000003209 | 1999 10-25 |
| JX-0312 | Leveling in the Vicinity of New Orleans, Direction on Use. U.S. Department of Commerce, Coast and Geodetic Survey | AFW-467-000003344-AFW-467-000003345 | 1958 04-10 |
| JX-0313 | Map Depicting the Reaches of the Mississippi River Gulf Outlet (2008) | | 2008 04-18 |
| JX-0314 | Map of MR-GO Footprint on St. Bernard and New Orleans Quadrangle. Map is Figure 2 From a Report by the USACE Titled, "The Habitat Impacts of the Construction of the MR-GO," and Dated Dec. 1999 to the Environmental Subcommittee of the Technical Committee Convened by EPA in Response to St. Bernard Parish Council Resolution 1298. The Map and the Impact Report are Contained Within the Report of the Environmental Sub-Committee to the MR-GO Technical Committee Dated March 16, 2000. | NED-188-000001573 | 0000 00-00 |
| JX-0315 | Meeting Summation Report Regarding Work Plan General Discussion/Direction Meeting; Development of Work Plans & Subcontracting Plans/Services | NCS-007-000001186-NCS-007-000001189 | 2000 08-03 |
| JX-0316 | Memorandum for C/Construction Division Regarding IHNC Lock Replacement Project TERC for Remedial Action EBIA, Task Order 0026 with Drawings & Email from Jean Spadaro to Lee Guillory | NCS-007-000000252-NCS-007-000000257 | 2002 05-02 |
| JX-0317 | Memorandum For CEMVD-PD-WM, Attn: Steve Ellis Regarding Research and Development (R&D) Proposal for Design Support of Articulated Concrete Mattress (ACM) Revetment Along Mississippi River - Gulf Outlet (MR-GO), Louisiana | NED-187-000000022-NED-187-000000026 | 2006 05-18 |
| JX-0318 | Memorandum For Chief, Engineering Division Regarding Specifications For Maintenance Dredging, Mississippi River Gulf Outlet, Station 3690+00 To Station 3960+00 (ED-02-049) | NOP-022-000002872-NOP-022-000002873 | 2002 08-19 |
| JX-0319 | Memorandum for FOIA Coordinator Regarding FOIA Request Concerning the MR-GO Bank Erosion Project | NED-214-000001780-NED-214-000001782 | 1991 03-25 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0320 | Memorandum for Major Subordinate Commands and District Commands Regarding Policy Guidance Letter No. 26, Benefit Determination Involving Existing Levees | WHQ-006-000000001-WHQ-006-000000003 | 1991 12-23 |
| JX-0322 | Memorandum for Special Assistant to the Secretary of the Army for Civil Functions Regarding the MR-GO's Mississippi River-Baton Rouge to the Gulf of Mexico Project (Draft) | VRG-014-000000088-VRG-014-000000093 | 1967 00-00 |
| JX-0323 | Memorandum from Chief, Contracting Division, Regarding Mississippi River – Gulf Outlet (MR-GO), Bar Channel Emergency Dredging, Mile (-4.0) To Mile (-9.38), Plaquemines Parish, Louisiana, Justification For Emergency Dredging Contract | NOP-013-000003577-NOP-013-000003579 | 2002 12-03 |
| JX-0325 | Memorandum Regarding Apparent Funneling Effects at Paris Road | PET-020-000003593-PET-020-000003597 | 1973 02-06 |
| JX-0326 | Memorandum Regarding Lake Pontchartrain, Louisiana and Vicinity - Modification of the Chalmette Area Plan to Include Larger Area. USACE. | VRG-014-000000057-VRG-014-000000070 | 1966 11-29 |
| JX-0327 | Memorandum to District Engineer, U.S. Army Engineer District, NO from C.L. McAnear Regarding MR-GO Foreshore Dike Protection Test Section | PET-011-000000777-PET-011-000000828 | 1981 05-20 |
| JX-0328 | Memorandum Regarding MR-GO St. Bernard Parish, LA Bank Erosion: Reconnaissance Report Update | NED-167-000001602-NED-167-000001613 | 1996 07-31 |
| JX-0329 | Memorandum Regarding Time and Cost Estimates for the MR-GO Re-evaluation Study; Memorandum in Response to Verbal Request for Time and Cost Estimates at the IPT Meeting Held on 12/05/2008 | NPM-038-000000632-NPM-038-000000634 | 2000 12-20 |
| JX-0332 | Memorandum to Mr. Chatry Regarding Foreshore Protection Along Citrus Rack Levee | AIN-108-000000889 | 1984 07-27 |
| JX-0333 | Mississippi River - - Gulf Outlet New Lock And Connecting Channels Appendix - C, Part II Sampling and Analysis Report (SAR) Phase II HTRW Investigation Inner Harbor Navigation Canal New Orleans, LA | NED-016-000001876-NED-016-000001922 | 0000 00-00 |
| JX-0334 | Mississippi River - Gulf Outlet New Lock And Connecting Channels Evaluation Report: Volume 1 of 9 - Main Report And Environmental Impact Statement | NPM-006-000000001-NPM-006-000000142 | 1997 03-00 |
| JX-0335 | Mississippi River Gulf Outlet (MR-GO) Task Force Report of Findings, Appendix A | | 2000 00-00 |
| JX-0345 | Mississippi River Gulf Outlet Reevaluation Study | MGP-013-000009364-MGP-013-000009416 | 2002 06-26 |
| JX-0346 | Mississippi River Gulf Outlet Re-evaluation Study, Storm Surge Modeling Assessment; MR-GO Impacts and Restoration Options | NED-188-000000704-NED-188-000000753 | 2003 10-16 |
| JX-0347 | Mississippi River Gulf Outlet: Control of Water Movement & Buffering Storm Surge | | 2004 11-03 |
| JX-0348 | Mississippi River Gulf Outlet: Moving Toward a Solution | MGP-007-000000136-MGP-007-000000150 | 2004 06-19 |
| JX-0349 | Mississippi River-Gulf Outlet General Reevaluation Study Report (USACE September 2005). | NED-188-000000932-NED-188-000001141 | 2005 09-01 |
| JX-0350 | Mississippi River-Gulf Outlet Reevaluation Study Plan | NPM-038-000000636-NPM-038-000000648 | 1999 10-04 |
| JX-0351 | Mississippi River-Gulf Outlet, Louisiana - Bank Erosion: Issue Paper (USACE February 17, 1993) | AIN-144-000000409-AIN-144-000000410 | 1993 02-17 |
| JX-0352 | Mississippi River-Gulf Outlet, North Bank Foreshore Protection Evaluation Report October 1996 | NOP-002-000001310-NOP-002-000001384 | 1996 10-16 |
| JX-0353 | MR-GO Bank Erosion Meeting Agenda | NED-094-000001634-NED-094-000001642 | 1993 09-30 |
| JX-0354 | MR-GO DACW29-94-B-0060 Preliminary B.D. Cross Sections | NED-103-000001120, NED-103-000001917-NED-103-000001923 | 1999 05-09 |
| JX-0356 | MR-GO Design Memorandum 1-B Channels Mile 39.01- 63.77 | | 1958 09-00 & 1959 05-14 |
| JX-0357 | MR-GO Minutes [Draft] February 19, 2003 | EPA-005-000000035-EPA-005-000000060 | 2003 02-19 |
| JX-0358 | MR-GO Policy Committee Meeting Minutes | MGP-013-000004352-MGP-013-000004354 | 1999 06-24 |
| JX-0359 | MR-GO- Record of Public Hearing  Held at Roosevelt Hotel, New Orleans, La. on August, 5th  1943 by BRIG.GEN. M.C. Tyler, Division Engineer, Lower Mississippi Valley Division | VRG-010-000000643-VRG-010-000000678 | 1943 08-05 |
| JX-0360 | MR-GO Reevaluation Study Meeting Agenda | NPM-038-000000612-NPM-038-000000615 | 2001 11-09 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0361 | MR-GO Reevaluation Study Project Delivery Team Meeting | NOP-013-000003181-NOP-013-000003185 | 2002 03-25 |
| JX-0362 | MR-GO Reevaluation Study, Study Plan and Summary Cost | NPM-038-000000636-NPM-038-000000646 | 1999 10-04 |
| JX-0363 | MR-GO Reevaluation Study, Technical Committee - Navigation/Commerce Sub-Committee | | 1999 09-23 |
| JX-0364 | National Hurricane Research Project Report No. 33: Meteorological Consideration Pertinent to Standard Project Hurricane, Atlantic and Gulf Coasts of the United States. U.S. Weather Bureau Hydrologic Services Division, Hydrometeorological Section; USACE. | XRB-001-000009194-XRB-001-000009276 | 1959 11-00 |
| JX-0368 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Included Store Surge in New Orleans and Vicinity Appendix 6 | | 2006 02-21 |
| JX-0369 | Note on the Influence of the Mississippi River Gulf Outlet on Hurricane Induced Storm Surge in New Orleans and Vicinity by Joannes Westerink, Bruce Ebersole, and Harley Winer | | 2006 02-21 |
| JX-0371 | Notice of Public Hearing on Problems Caused by Hurricanes in the Coastal and Tidal Areas of Louisiana. USACE. | | 1956 02-13 |
| JX-0373 | Notice Regarding the Renaming of Sea Level Datum 1929 to National Geodetic Vertical Datum of 1929. National Vertical Control Net. | | 1973 05-07 |
| JX-0375 | Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System - Final Report the Interagency Performance Evaluation Task Force (1 June 2008 Draft Final) (Volume 1 - Executive Summary and Overview) | | 2008 06-01 |
| JX-0377 | Photo Nos. 9917-14 and 99-17-15; Dredging 18' x 140' Access Channel, MR-GO, Bayou Dupre to Bayou Ysclosky, under Contract No. DA-16-047-CIVENG-60-24 with Baure Dredging Co.  From Louis D. Britsch's December 18, 2008 Expert Report. (Aerial Maps) | NED-275-000000085-NED-275-000000086 | 1959 10-09 |
| JX-0379 | Policy Letter of 1985; District Proposes NAVD88. USACE. (pdf, 529 KB). | | 2000 10-26 |
| JX-0380 | Preconstruction Study of the Fisheries of the Esturaine Areas Traversed by the Mississippi River-Gulf Outlet Project | AIN-083-000000204-AIN-083-000000224 | 1964 00-00 |
| JX-0381 | Preliminary Draft Subject To Revision Not For Public Release, United States Department Of The Interior Fish And Wildlife Service Bureau Of Sport Fisheries And Wildlife Office Of Regional Director | NRG-050-000000386-NRG-050-000000387 | 1959 00-00 |
| JX-0382 | Preparatory Phase Meeting Minutes RE: Contract No. DACW 56-94D-0021 Building Demolition, Concrete Demolition & Piling Removal | WGP-003-000004437-WGP-003-000004439 | 2001 03-29 |
| JX-0383 | Proceedings of the 54th Meeting of the Coastal Engineering Research Board, 4-6 June 1991 | ERD-006-000000402-ERD-006-000000554 | 1992 04-00 |
| JX-0384 | Project Execution Plan, (WGI MSJ Ex. 18) | NCS-002-000000022-NCS-002-000000026 | 1999 06-01 |
| JX-0385 | Project Fact Sheet - MR-GO (Bank Erosion); Severe Bank Erosion Occurring on the MR-GO Navigation Channel | NOP-0I8-000001573 | 1990 11-23 |
| JX-0386 | Project Fact Sheet- MR-GO Bank Erosion | | 1990 07-20 |
| JX-0388 | Public Law 89-298 Rivers and Harbors Act (1965) | | 1965 00-00 |
| JX-0389 | Public Law, PL 99-662 (HR 6), Water Resources Development Act of 1986 | | 1986 11-17 |
| JX-0391 | Re: 1962 Master Plan For Hurricane Flood Control | NED-125-000001666 | 1965 11-24 |
| JX-0396 | Record of Decision on the MR-GO New Lock and Connecting Channels, Louisiana | NED-149-000000437-NED-149-000000438 | 1998 12-18 |
| JX-0397 | Regular Session, 2006 House Concurrent Resolution No. 193 - to Approve the FY 2006-2007 Coastal Wetlands Protection and Restoration Plan as Adopted by the Coastal Protection and Restoration Authority. | | 2006 00-00 |
| JX-0398 | Regular Session, 2006 House Concurrent Resolution No. 38 by Representative Hutter to Memorialize the U.S. Congress to Take Such Actions as Necessary to Immediately Close the MR-GO. | | 2006 00-00 |
| JX-0399 | Regular Session, 2007 House Concurrent Resolution No. 72 - to Direct the USACE to Immediately Begin the Process of Closing the MR-GO. | | 2007 00-00 |
| JX-0401 | Report of the Environmental Sub-Committee to the MR-GO Technical Committee | NED-188-000001511-NED-188-000001629 | 2000 03-16 |
| JX-0402 | Report on Flood Control and Shore Erosion Protection of City of New Orleans from flood waters of Lake Pontchartrain. Board of Levee Commissioners, Orleans Levee District (Bedell & Nelson, Engineers) | OLD-ENG-BOX031-00080447-OLD-ENG-BOX031-00080501 | 1950 10-00 |
| JX-0403 | Report on Hurricane Betsy. USACE. | | 1965 11-00 |

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0404 | Report Re: Preparatory Phase Inspection Checklist for Bulk Head & Sheet Piling Removal signed Sara Alvey | WGP-003-000013348-WGP-003-000013349 | 2001 08-08 |
| JX-0405 | Report to the Police Jury of the Parish of St. Bernard of the Tidewater Channel Advisory Committee | MRGOX5728-MRGOX5736 | 1957 09-03 |
| JX-0406 | Resolution #R-161-99 Supporting the Modified Closure of the MR-GO | NOP-013-000003213 | 1999 09-21 |
| JX-0408 | Review of Plans and Specs for MR-GO Maintenance and Dredging C/L Sta. 2853 +00 to C/L Sta. 2853 +00 to C/L Sta. 3360 +00, mile 12-2.3 and Environment Assessment EA # 294 | NED-094-000000892-NED-094-000000923 | 1999 03-30 |
| JX-0409 | Review of Reports, St. Bernard Parish | | 1969 11-18 |
| JX-0412 | Salinity Changes in Pontchartrain Basin Estuary, Louisiana, Resulting from Mississippi River-Gulf Outlet Partial Closure Plans with Width Reduction | ERD-006-000000284-ERD-006-000000324 | 2002 08-00 |
| JX-0418 | Senate Concurrent Resolution No. 207, Regular Session, 1992, by Senator Nunez and Representatives Odinet, Patti, and Warner - to Memorialize the Congress of the U.S. to Authorize and Direct that the USACE Reevaluate the Adverse Environmental Impacts Resulting From the MR-GO and to Determine if There is a Federal Interest in Continuing to Perate and Maintain the MR-GO. | | 1992 00-00 |
| JX-0419 | Senate Concurrent Resolution No. 266, Regular Session, 1999 by Representative Warner - to Memorialize the U.S. Congress to Appoint a Task Force to Develop a Plan to Close the MR-GO. | | 1999 00-00 |
| JX-0420 | Shore Protection , Planning and Design - Technical Report No. 4 (Third Edition) | | 1966 06-00 |
| JX-0422 | St. Bernard Parish Government, Resolution SBPC# 1336-12-98, Resolution to Close the Mississippi River Gulf Outlet | NOP-014-000002999-NOP-014-000003001 | 1998 12-15 |
| JX-0423 | St. Bernard Parish Resolution SBPC #1330-11-98 - Requesting that U.S. Congress Authorize Funds for the USACE to Complete a Study to Increase the Level of Protection Currently Authorized by Congress for the Hurricane Protection Levee System in St. Bernard and Orleans Parishes to Category Four or Five Storm Level of Protection. Lake Borgne District Board Resolution # R-188-98 - Requesting the USACE Implement a Study Which Would Reevaluate the Current Levee System in Order to Determine Which Elevations Would be Necessary to Protect Residents of St. Bernard and Orleans Parishes From Hurricanes Category 3 and Above. | NRG-010-000000568-NRG-010-000000570 | 1998 11-17 |
| JX-0424 | St. Bernard Port, Harbor and Terminal District Resolution Supporting the Close of the MR-GO | NOP-014-000002901-NOP-014-000002903 | 1999 08-10 |
| JX-0425 | Statement of Louisiana Wildlife and Fisheries Commission Relative to the New Orleans to the Gulf Tidewater Channel (Statement Paper on How the Gulf Tidewater Channel was Going to Change the Habitat of the Surrounding Area). | MRGO-CEI0000019-MRGO-CEI0000024 | 1957 05-29 |
| JX-0427 | Storm Surge Effects of the MR-GO, Study A, Contract No. DA-16-047-CIVENG-66-316 (aka Brestschneider & Collins Study) | BDP-005-000000001-BDP-005-000000127 | 1966 09-09 |
| JX-0429 | Team Louisiana Report: Table 15 - Design Elevation of Protection, Pre-Katrina Elevation, Surge Level and Damage for GNO HPS Elements Exposed to Lake Pontchartrain and Lake Borgne (ft, LMSL05) (February 2007) | | 2007 02-01 |
| JX-0430 | Team Louisiana The Failure  of the New Orleans Levee System During Hurricane Katrina Part 1 | MR-GO_CEI_0012581-MR-GO_CEI_0012622 | 2006 12-18 |
| JX-0431 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Introduction and Part2 | MR-GO_CEI_0012623-MR-GO_CEI_0012644 | 2006 12-18 |
| JX-0432 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 3 | MR-GO_CEI_0012645-MR-GO_CEI_0012691 | 2006 12-18 |
| JX-0433 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 4 | MR-GO_CEI_0012693-MR-GO_CEI_0012712 | 2006 12-18 |
| JX-0434 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 5 | MR-GO_CEI_0012713-MR-GO_CEI_0012735 | 2006 12-18 |
| JX-0435 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 6 | MR-GO_CEI_0012736-MR-GO_CEI_0012820 | 2006 12-18 |
| JX-0436 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 7 | MR-GO_CEI_0012821-MR-GO_CEI_0012875 | 2006 12-18 |
| JX-0437 | Team Louisiana The Failure of the New Orleans Levee System During Hurricane Katrina Part 8 (Conclusion) | MR-GO_CEI_0012876-MR-GO_CEI_0012894 | 2006 12-18 |
| JX-0438 | Technical Completion Report and Record Drawings - IHNC for Contract DACA56-94-D-0021 | NCS-028-000000001-NCS-028-000000181 | 2005 08-00 |

United States - MRGO-EBIA Preliminary Exhibit List

| Exhibit No. | Description | Bates Range | Date |
|---|---|---|---|
| JX-0439 | Technical Engineering & Design Guides as Adapted from the US Army Corp of Engineers, NO.14 Photogrammetric Mapping ASCE Press | | 1996 00-00 |
| JX-0440 | The Agricultural And Mechanical College of Texas Department Of Oceanography and Meteorology College Station, Texas Research Conducted Through The Texas A. & M. Research Foundation A. & M. Project 236, Reference 61-20F, Hydrological And Biological Studies Of The Mississippi River-Gulf Outlet Project, A Summary Report | NOP-003-000000036-NOP-003-000000379 | 1961 09-00 |
| JX-0441 | The Graduate School of Tulane University, Department of Civil Engineering-Discussion and Evaluation of a Proposal to Protect the Inner Harbor Navigation Canal from Hurricane Surges, Submitted by Richard Powell Richter Economics IV, Instructor Dr. Frank Dalia | NED-128-000000118-NED-128-000000153 | 1969 05-14 |
| JX-0442 | The Impact of the Mississippi River, Gulf Outlet on Hurricane Floods of St Bernard Parishes and New Orleans Metropolitan Area Appendix 1 | NED-111-0000001184-NED-111-0000001211 | 1973 10-00 |
| JX-0443 | The MR-GO Report, Reevaluation Study | NOP-700-000000557-NOP-700-000000565 | 2003 02-00 |
| JX-0444 | Time and Cost Estimate for Obtaining Storm Wave Information | NRG-010-000000084-NRG-010-000000085 | 1998 10-15 |
| JX-0445 | Times Picayune Newspaper Article: "Fingers Crossed as Hurricane Season Arrives" | NRG-003-000001655-NRG-003-000001656 | 1982 05-31 |
| JX-0446 | Times Picayune Newspaper Article: "Police Jury Says Lock is Deficient" | NRG-003-000001928 | 1974 09-30 |
| JX-0455 | U.S. Army Engineer District New Orleans Executive Office Directory / Organizational Chart | MVD-007-000002668-MVD-007-000002688 | 0000 00-00 |
| JX-0456 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9765-1 & 9765-4 | NED-275-000000020; NED-275-000000023 | 0000 00-00 |
| JX-0457 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9773-6, 9773-10 & 9773-12 | TED-102-000001559-TED-102-000001572 | 0000 00-00 |
| JX-0458 | U.S. Army Engineer District, New Orleans Mississippi River - Gulf Outlet Picture File No. 9850-15 | TED-102-000001540-TED-102-000001554 | 0000 00-00 |
| JX-0460 | US Army Corps of Engineers, New Orleans District, Scoping Report - Mississippi River Gulf Outlet Reevaluation Study | NPM-038-000000021-NPM-038-000000032 | 2001 11-00 |
| JX-0466 | Woolley, Shabman; Decision-Making Chronology for the Lake Pontchartrain &Vicinity Hurricane Protection Project, Final Report | | 2008 03-00 |