**Appendix C**

**Hurricane Katrina Timeline**

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 00:00 | 01:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 1.6 (00:00) | |
| Water Level at IHNC Lock | | Industrial Canal Lockmaster Reads water level of 0.6 NAVD 88 (01:00) |
| | | |
| Weather Data In Hurricane Katrina | NOAA Measures 902 mbar in eye (4th lowest pressure ever in N. Atlantic) | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | | |
| Miscellaneous | NHC Predicts Katrina to track over N.O. Times Picayune headlines "Katrina takes Aim" Katrina Becomes Category 4 (Early AM) | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 02:00 | 03:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | | Industrial Canal Lockmaster Reads water level of 1.3 NAVD 88 (03:00) |
| | | |
| Weather Data In Hurricane Katrina | Katrina category 5 winds 175 mph (AM) | Katrina category 5, winds 150 mph – 902 mbar (AM) |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | | |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 04:00 | 05:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | | |
| | | |
| Weather Data In Hurricane Katrina | 0400: Katrina winds 145 mph<br>L 24.5 N, λ 87.5 W, WNW 7mph<br>(04:00) | |
| Wind Data at IHNC<br>30 Min Avg. Speed @ 10M, Knots<br>10 Min Avg. Speed, Knots<br>1 Min Avg. Speed, Knots<br>3 Second Avg. Speed, Knots<br>Model Wind Direction | | |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 06:00 | 07:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 2.5 (06:00) | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 2.0 NAVD 88 (06:00) Winds NE 10 mph | |
| | | |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | | |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 08:00 | 09:00 |
| --- | --- | --- |
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | | Industrial Canal Lockmaster Reads water level of 2.4 NAVD 88 (09:00) Winds NE 10-12 mph |
| | | |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | | |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 10:00 | 11:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 2.8 NAVD 88 (10:00) Winds NE 10-12 mph | Industrial Canal Lockmaster Reads water level of 3.2 NAVD 88 (11:00) Winds NE 10-16 mph |
| | | |
| Weather Data In Hurricane Katrina | Katrina winds 175 mph L 26.0 N, λ 88.1 W, WNW 12mph (10:00) | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | | |
| Miscellaneous | Mayor orders evacuation of New Orleans (10:00) | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 12:00 | 13:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 2.5 (12:00) | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 3.4 NAVD 88 (12:00) Winds NE 10-16 mph | Industrial Canal Lockmaster Reads water level of 3.6 NAVD 88 (13:00) Winds NE 16-24 mph |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | | 21.96 23.94 27.24 33.61 061.3 |
| Miscellaneous | Katrina winds decrease track NNW (PM) | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 14:00 | 15:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 4.0 NAVD 88 (14:00) Winds NE 16-26 mph | Industrial Canal Lockmaster Reads water level of 4.2 NAVD 88 (15:00) Winds NE 19-25 mph |
| | | |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC | | |
| 30 Min Avg. Speed @ 10M, Knots | 23.13 | 24.49 |
| 10 Min Avg. Speed, Knots | 25.21 | 26.70 |
| 1 Min Avg. Speed, Knots | 28.68 | 30.37 |
| 3 Second Avg. Speed, Knots | 35.39 | 37.47 |
| Model Wind Direction | 061.9 | 061.4 |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 16:00 | 17:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 4.2 NAVD 88 (16:00) Winds NE 10-15 mph | Industrial Canal Lockmaster Reads water level of 4.4 NAVD 88 (17:00) Winds NW 13-24 mph |
| Weather Data In Hurricane Katrina | Katrina winds 165 mph L 28.9 N, λ 88.0 W, NW 13mph (16:00) | |
| Wind Data at IHNC | | |
| 30 Min Avg. Speed @ 10M, Knots | 25.66 | 26.63 |
| 10 Min Avg. Speed, Knots | 27.97 | 29.03 |
| 1 Min Avg. Speed, Knots | 31.82 | 33.02 |
| 3 Second Avg. Speed, Knots | 39.26 | 40.74 |
| Model Wind Direction | 060.4 | 059.9 |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 18:00 | 19:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 4.8 (18:00) | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 4.9 NAVD 88' (18:00) Winds NE 10-16 mph | Industrial Canal Lockmaster Reads water level of 4.9 NAVD 88 (19:00) Winds NE 10-15 mph |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | 27.21 29.66 33.74 41.64 058.7 | 27.80 30.30 34.47 42.53 056.5 |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 20:00 | 21:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 4.7 NAVD 88 (20:00) Winds NE 7-11 mph | Industrial Canal Lockmaster Reads water level of 4.8 NAVD 88 (21:00) Winds NE 14-26 mph |
| | | |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC | | |
| 30 Min Avg. Speed @ 10M, Knots | 28.19 | 28.77 |
| 10 Min Avg. Speed, Knots | 30.72 | 31.36 |
| 1 Min Avg. Speed, Knots | 34.95 | 35.67 |
| 3 Second Avg. Speed, Knots | 43.12 | 44.02 |
| Model Wind Direction | 053.2 | 049.3 |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 28-Aug (Sunday) | 22:00 | 23:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 5.0 NAVD 88 (22:00) Winds NE 19-31 mph | Industrial Canal Lockmaster Reads water level of 5.6 NAVD 88 (23:00) Winds NE 19-26 mph |
| Weather Data In Hurricane Katrina | Katrina winds 160 mph L 27.6 N, λ 88.4 W, W 10mph | |
| Wind Data at IHNC | | |
| 30 Min Avg. Speed @ 10M, Knots | 29.74 | 31.30 |
| 10 Min Avg. Speed, Knots | 32.42 | 34.11 |
| 1 Min Avg. Speed, Knots | 36.88 | 38.81 |
| 3 Second Avg. Speed, Knots | 45.50 | 47.88 |
| Model Wind Direction | 045.2 | 043.1 |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 00:00 | 01:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 6.0 (00:00) | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 6.2 NAVD 88 (00:01) Winds NE 24-46 mph | Industrial Canal Lockmaster Reads water level of 7.0 NAVD 88 (01:00) Winds 24-42 mph |
| Winds at Lakefront Airport, New Orleans | Wind NE, speed 44.9 mph Gusts 63.3 mph At Lakefront Airport (00:19) | |
| Weather Data In Hurricane Katrina | Katrina declines to category 4 winds 145 mph (Early AM) | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | 33.82 36.87 41.49 51.57 043.2 | 35.96 39.20 44.59 55.02 044.4 |
| Miscellaneous | Mississippi River peaks and falls Electricity is lost (00:00) President issues Major Disaster Declaration | |

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 02:00 | 03:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 7.2 (02:00) | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 7.2 NAVD 88 (02:00) Winds 24-31 mph | Industrial Canal Lockmaster Reads water level of 8.0 NAVD 88 (03:00) |
| Winds at Lakefront Airport, New Orleans | Wind NE, speed 43.7 mph Gusts 62.2 mph At Lakefront Airport (02:00) | Wind NE, speed 48.3mph Gusts 64.4 mph At Lakefront Airport (03:03) |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | 39.46 43.01 48.93 60.37 045.1 | 41.99 45.76 57.02 64.24 045.6 |
| Miscellaneous | | 17th Street breach established by Louisiana National Guard (03:00) |

**C.R. Cushing & Co., Inc.**

29-Aug (Monday)

|  | 04:00 | 05:00 |
|---|---|---|
| USGS Industrial Canal<br>Station Gage Reading | USGS Station 0738023321<br>On the Industrial Canal at I-10<br>Gage Reading 9.3<br>(04:00) | USGS Station 0738023321<br>On the Industrial Canal at I-10<br>Gage Reading 4.0<br>(05:30) |
| Water Level at IHNC Lock | Industrial Canal Lockmaster<br>Reads water level of 9.2 NAVD 88<br>(04:00) | Industrial Canal Lockmaster<br>Reads water level of 10.2 NAVD 88<br>(05:00) |
| Winds at Lakefront<br>Airport, New Orleans | Wind NE, speed 48.3 mph<br>Gusts 76.0 mph<br>At Lakefront Airport<br>(04:00) | Winds NNE, Speed 55.4 mph<br>Gusts 73.7 mph<br>At Lakefront Airport<br>(05:03) |
| Weather Data<br>In Hurricane Katrina | Katrina winds 150 mph<br>L 28.8 N, λ 88.6 W, N 15mph<br>(04:00) | |

| Wind Data at IHNC | | 05:00 | 05:15 | 05:30 | 05:45 |
|---|---|---|---|---|---|
| 30 Min Avg. Speed @ 10M, Knots | 47.43 | 51.90 | 00.00 | 53.84 | 00.00 |
| 10 Min Avg. Speed, Knots | 51.70 | 56.57 | 00.00 | 58.69 | 00.00 |
| 1 Min Avg. Speed, Knots | 58.81 | 64.36 | 00.00 | 66.77 | 00.00 |
| 3 Second Avg. Speed, Knots | 72.57 | 79.41 | 00.00 | 82.38 | 00.00 |
| Model Wind Direction | 044.6 | 041.9 | 000.0 | 040.0 | 000.0 |

Miscellaneous

## C.R. Cushing & Co., Inc.

| 29-Aug (Monday) | 06:00 | 07:00 |
| --- | --- | --- |
| USGS Industrial Canal Station Gage Reading | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 8.0 (06:00) | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 11.2 NAVD 88 (06:00) | Industrial Canal Lockmaster Reads water level of 12.2 NAVD 88 (07:00) |
| Winds at Lakefront Airport, New Orleans | Wind NE, speed 55.2 mph Gusts 81.7 mph At Lakefront Airport (06:02) | Wind NE, speed 69.0 mph Gusts 86.3 mph At Lakefront Airport (06:53) |
| Weather Data In Hurricane Katrina | Katrina winds 145 mph Moving North at 12-15 mph (06:15) | |

| Wind Data at IHNC | 06:00 | 06.15 | 06:30 | 06:45 | 07:00 | 07:15 | 07:30 | 07:45 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 30 Min Avg. Speed @ 10M, Knots | 55.59 | 00.00 | 57.34 | 00.00 | 58.51 | 58.90 | 59.09 | 58.90 |
| 10 Min Avg. Speed, Knots | 60.60 | 00.00 | 62.50 | 00.00 | 63.77 | 64.20 | 64.41 | 64.20 |
| 1 Min Avg. Speed, Knots | 68.93 | 00.00 | 71.10 | 00.00 | 72.55 | 73.03 | 73.27 | 73.03 |
| 3 Second Avg. Speed, Knots | 85.06 | 00.00 | 87.73 | 00.00 | 89.52 | 90.11 | 90.41 | 90.11 |
| Model Wind Direction | 036.5 | 00.00 | 032.2 | 00.00 | 025.5 | 022.8 | 018.8 | 012.0 |

| Miscellaneous | Katrina pressure 918 mbar (06:15)

Katrina Landfall, 140 mph 920 mbar – Buras, LA (06:10) |
| --- | --- |

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 08:00 | 09:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 11.5 (08:00) | USGS Station 0738023321 On the Industrial Canal at I-10 Gage Reading 13.0 (09:00) |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 13.7 NAVD 88 (08:00) | Industrial Canal Lockmaster Reads water level of 14.2 NAVD 88 (09:00) |
| Winds at Lakefront Airport, New Orleans | | |
| Weather Data In Hurricane Katrina | Katrina 135 mph, category 4 (08:00) | |

| Wind Data at IHNC | 08:00 | 08:15 | 08:30 | 08:45 | 09:00 | 09:15 | 09:30 | 09:45 |
|---|---|---|---|---|---|---|---|---|
| 30 Min Avg. Speed @ 10M, Knots | 58.51 | 00.00 | 57.54 | 00.00 | 57.34 | 00.00 | 00.00 | 00.00 |
| 10 Min Avg. Speed, Knots | 63.77 | 00.00 | 62.71 | 00.00 | 62.05 | 00.00 | 00.00 | 00.00 |
| 1 Min Avg. Speed, Knots | 72.55 | 00.00 | 73.27 | 00.00 | 71.01 | 00.00 | 00.00 | 00.00 |
| 3 Second Avg. Speed, Knots | 89.52 | 00.00 | 90.41 | 00.00 | 87.73 | 00.00 | 00.00 | 00.00 |
| Model Wind Direction | 004.6 | 00.00 | 351.8 | 00.00 | 332.5 | 000.0 | 000.0 | 000.0 |

| Miscellaneous | National Weather Service reports "Levee breech along Industrial Canal" (08:14)

National Weather Service issues flash flood warning for N.O. (08:14) |
|---|---|

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 10:00 | 11:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | Wind NE, speed 46.0 mph<br>Gusts 57.7 mph<br>At Lakefront Airport<br>(10:01) | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster<br>Reads water level of 12.2 NAVD 88<br>(10:00) | Industrial Canal Lockmaster<br>Reads water level of 11.6 NAVD 88<br>(11:00) |
| Winds at Lakefront Airport, New Orleans | | |
| Weather Data In Hurricane Katrina | Katrina winds 125 mph<br>L 30.2 N, λ 88.6 W, N 16mph<br>(10:00) | |

| Wind Data at IHNC | 10:00 | 10:15 | 10:30 | 10:45 | 11:00 | 11:15 | 11:30 | 11:45 |
|---|---|---|---|---|---|---|---|---|
| 30 Min Avg. Speed @ 10M, Knots | 58.51 | 00.00 | 00.00 | 00.00 | 53.65 | 00.00 | 00.00 | 00.00 |
| 10 Min Avg. Speed, Knots | 63.77 | 00.00 | 00.00 | 00.00 | 58.48 | 00.00 | 00.00 | 00.00 |
| 1 Min Avg. Speed, Knots | 72.55 | 00.00 | 00.00 | 00.00 | 66.52 | 00.00 | 00.00 | 00.00 |
| 3 Second Avg. Speed, Knots | 89.52 | 00.00 | 00.00 | 00.00 | 82.08 | 00.00 | 00.00 | 00.00 |
| Model Wind Direction | 302.5 | 000.0 | 000.0 | 000.0 | 278.0 | 000.0 | 000.0 | 000.0 |

| Miscellaneous | Industrial Canal Lockmaster<br>Photographs Breeched Levee<br>(About 10:00)<br><br>Katrina Landfall<br>LA-Miss border, 125 mph<br>(10:00) |
|---|---|

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 12:00 | 13:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 11.3 NAVD 88 (12:00) | Industrial Canal Lockmaster Reads water level of 10.0 NAVD 88 (13:00) |
| Winds at Lakefront Airport, New Orleans | | |
| Weather Data In Hurricane Katrina | | |

| Wind Data at IHNC | 12:00 | 12:15 | 12:30 | 12:45 | 13:00 | 13:15 | 13:30 | 13:45 |
|---|---|---|---|---|---|---|---|---|
| 30 Min Avg. Speed @ 10M, Knots | 47.07 | 00.00 | 00.00 | 00.00 | 42.76 | 00.00 | 00.00 | 00.00 |
| 10 Min Avg. Speed, Knots | 51.27 | 00.00 | 00.00 | 00.00 | 46.61 | 00.00 | 00.00 | 00.00 |
| 1 Min Avg. Speed, Knots | 58.33 | 00.00 | 00.00 | 00.00 | 53.03 | 00.00 | 00.00 | 00.00 |
| 3 Second Avg. Speed, Knots | 71.79 | 00.00 | 00.00 | 00.00 | 65.43 | 00.00 | 00.00 | 00.00 |
| Model Wind Direction | 264.1 | 000.0 | 000.0 | 000.0 | 265.6 | 000.0 | 000.0 | 000.0 |

Miscellaneous

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 14:00 | 15:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | Industrial Canal Lockmaster Reads water level of 9.2 NAVD 88 (14:00) | Industrial Canal Lockmaster Reads water level of 7.3 NAVD 88 (15:00) |
| Winds at Lakefront Airport, New Orleans | | |
| Weather Data In Hurricane Katrina | | |

| Wind Data at IHNC | 14:00 | 14:15 | 14:30 | 14:45 | 15:00 | 15:15 | 15:30 | 15:45 |
|---|---|---|---|---|---|---|---|---|
| 30 Min Avg. Speed @ 10M, Knots | 39.07 | 00.00 | 00.00 | 00.00 | 35.96 | 00.00 | 00.00 | 00.00 |
| 10 Min Avg. Speed, Knots | 42.59 | 00.00 | 00.00 | 00.00 | 39.20 | 00.00 | 00.00 | 00.00 |
| 1 Min Avg. Speed, Knots | 48.45 | 00.00 | 00.00 | 00.00 | 44.59 | 00.00 | 00.00 | 00.00 |
| 3 Second Avg. Speed, Knots | 59.78 | 00.00 | 00.00 | 00.00 | 55.02 | 00.00 | 00.00 | 00.00 |
| Model Wind Direction | 248.0 | 000.0 | 000.0 | 000.0 | 244.6 | 000.0 | 000.0 | 000.0 |

Miscellaneous

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 16:00 | | | | 17:00 | |

USGS Industrial Canal
Station Gage Reading

Water Level at IHNC Lock

Winds at Lakefront
Airport, New Orleans

Weather Data
In Hurricane Katrina

| Wind Data at IHNC | 16:00 | 16:15 | 16:30 | 16:45 | 17:00 | 17:15 | 17:30 | 17:45 |
|---|---|---|---|---|---|---|---|---|
| 30 Min Avg. Speed @ 10M, Knots | 33.43 | 00.00 | 00.00 | 00.00 | 31.30 | 00.00 | 00.00 | 00.00 |
| 10 Min Avg. Speed, Knots | 36.44 | 00.00 | 00.00 | 00.00 | 34.11 | 00.00 | 00.00 | 00.00 |
| 1 Min Avg. Speed, Knots | 41.46 | 00.00 | 00.00 | 00.00 | 38.18 | 00.00 | 00.00 | 00.00 |
| 3 Second Avg. Speed, Knots | 51.15 | 00.00 | 00.00 | 00.00 | 47.88 | 00.00 | 00.00 | 00.00 |
| Model Wind Direction | 245.0 | 000.0 | 000.0 | 000.0 | 248.4 | 000.0 | 000.0 | 000.0 |

Miscellaneous

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 18:00 | 19:00 |
|---|---|---|

**USGS Industrial Canal**
**Station Gage Reading**

**Water Level at IHNC Lock**

**Winds at Lakefront**
**Airport, New Orleans**

**Weather Data**
**In Hurricane Katrina**

Wind Data at IHNC

| | 18:00 | 18:15 | 18:30 | 18:45 | 19:00 | 19:15 | 19:30 | 19:45 |
|---|---|---|---|---|---|---|---|---|
| 30 Min Avg. Speed @ 10M, Knots | 29.55 | 00.00 | 00.00 | 00.00 | 27.99 | 00.00 | 00.00 | 00.00 |
| 10 Min Avg. Speed, Knots | 32.20 | 00.00 | 00.00 | 00.00 | 30.51 | 00.00 | 00.00 | 00.00 |
| 1 Min Avg. Speed, Knots | 36.64 | 00.00 | 00.00 | 00.00 | 34.71 | 00.00 | 00.00 | 00.00 |
| 3 Second Avg. Speed, Knots | 45.21 | 00.00 | 00.00 | 00.00 | 42.83 | 00.00 | 00.00 | 00.00 |
| Model Wind Direction | 253.8 | 000.0 | 000.0 | 000.0 | 259.1 | 000.0 | 000.0 | 000.0 |

Miscellaneous

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 20:00 | 21:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | | |
| Winds at Lakefront Airport, New Orleans | | |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | | |
| Miscellaneous | | |

**C.R. Cushing & Co., Inc.**

| 29-Aug (Monday) | 22:00 | 23:00 |
|---|---|---|
| USGS Industrial Canal Station Gage Reading | | |
| Water Level at IHNC Lock | | |
| Winds at Lakefront Airport, New Orleans | | |
| Weather Data In Hurricane Katrina | | |
| Wind Data at IHNC 30 Min Avg. Speed @ 10M, Knots 10 Min Avg. Speed, Knots 1 Min Avg. Speed, Knots 3 Second Avg. Speed, Knots Model Wind Direction | | |
| Miscellaneous | | |

**Appendix D**

**Wind Force on Barge ING 4727**

**DETERMINING WIND LOAD ON BARGE ING 4727**

Because the plaintiffs in this case have alleged that the barge caused the IHNC floodwall failure, it is fair to ask whether impact from a barge could have caused the wall to fail even if an impact were to have occurred prior to failure.

A prerequisite for carrying out this analysis is to calculate what the wind loads on the barge could have been and to determine what velocity these winds would impart on the barge.

**ADJUSTING WIND VELOCITY FOR HEIGHT**

The first step in calculating wind loadings is to determine wind velocities at the elevation of the center of the barge. For the purpose of finding the centroid of the barge's area, the barge can be divided into three segments: hull, coaming, and hatch covers. Tabulated below are the areas of each segment and their respective centroids, ybar.

| Segment | Area, ft$^2$ | ybar, ft from WL | Area x ybar |
|---------|--------------|------------------|-------------|
| Hull | 2134 | 5.335 | 11,385 |
| Coaming | 982.5 | 13.17 | 12,939 |
| Hatch Cover | 786 | 17.67 | 13,888 |
| ∑ | 3902.5 | | 38,212 |

Dividing the sum of (area x ybar) by the total area results in the location of the barge's centroid above water surface, which comes to 9.79 ft.

The value for wind velocity was based on data collected at the New Orleans Lakefront Airport (call sign KNEW) among other locations and interpolated by Oceanweather, Inc. for various locations around New Orleans. The elevation of KNEW is 8 ft above sea level[1], and the anemometer was positioned 33 ft above ground level as per NOAA standards, for a total height above sea level of the anemometer of 41 ft. Subtracting 15 ft due to storm surge gives a height above the water surface in the IHNC of 26 ft.

Figure 31 in <u>Principles of Naval Architecture</u>, Volume II[2], Chapter 5 is used to calculate the ratio of wind speed to free stream wind. A height of 26 ft corresponds to a coefficient of 0.82 and the height of the barge's centroid corresponds to a coefficient of 0.72. The ratio between these two coefficients is:

$$0.72 / 0.82 = 0.878$$

Thus, the wind velocity on the barge's centroid would have been 87.8% of the velocity interpolated from measurements taken at KNEW.

---

[1] http://www.airnav.com/airport/KNEW.
[2] Principles of Naval Architecture, Vol. II by the Society of Naval Architects and Marine Engineers, 1988.

**HUGHES' METHOD[3]:**

Outlined in Principles of Naval Architecture, Volume II is a method derived by Hughes for determining the force exerted on vessels by wind.  This method, which is the result of research, produced the following formula:

$$F = K \rho V_R^2 (A_L \sin^2 \theta + A_T \cos^2 \theta) / \cos (\alpha - \theta)$$

Where,

> $F$ = Force in newtons.
> $K$ = Non-dimensional coefficient found to be approximately 0.6.
> $\rho$ = Density of air.
> $V_R$ = Velocity relative the vessel's forward speed in m/s.
> $A_L$ = Longitudinal projected area in square meters.
> $\theta$ = Angle of incidence of relative wind velocity vector.
> $A_T$ = Transverse projected area in square meters.
> $\alpha$ = Angle of incidence of true wind velocity vector.

An angle of incidence of 0° means that the wind vector acts parallel to the vessel's longitudinal axis, and an angle of incidence of 90° is oriented perpendicular to the vessel's longitudinal axis.  Because the barge in question had no forward velocity, the angles of incidence α and θ are the same.  The transverse and longitudinal projected areas for the hull and coaming were taken as their entire area, while the projected area of the hatch cover in the transverse and longitudinal direction was taken to be their respective areas multiplied by a factor of 0.3 to take into account the effects of streamlining.  This factor was given in the Engineering Fluid Mechanic textbook in addition to it being the drag coefficient for a circular rod.

Tabulations of wind force in both Newtons and pounds for all angles of incidence between 0° and 90° are included in this appendix.  The wind velocity used was 26.44 m/s (51 knots or 59 mph), which includes the correction due to altitude explained at the beginning of this section.  Hughes' method predicts that the maximum wind force will be exerted at an angle of incidence of 90°.  This angle corresponds to a force of:

$$F = 35,932 \text{lb}$$

**ENGINEERING FLUID MECHANICS METHOD[4]:**

---

[3] Principles of Naval Architecture, Vol. II by the Society of Naval Architects and Marine Engineers, 1988.

[4] Engineering Fluid Mechanics by Clayton T Crowe, et al, 2001.

The well-known equation for the velocity pressure of a fluid is:

$$F_d = \tfrac{1}{2} \, C_d \, A_p \, \rho \, V^2$$

Where,

>   $C_d$ = Coefficient of drag.
>   $A_p$ = Area of object exposed to wind.
>   $\rho$ = Density of air.
>   $V$ = Average wind velocity.

The coefficient of drag must be estimated based on the known drag coefficients for standard objects. For the hull and coaming, the estimate was based on a cube, which has a drag coefficient of 1.1 if the fluid acts in a normal direction to a face and 0.81 if the fluid strikes the object at a 45° angle. The drag coefficient of the hatch cover was considered to be the same as a cylindrical rod, which is given as 0.3.

The drag coefficients of the hull and coaming for all angles of incidence from 0° to 90° were estimated by linear interpolation. For this analysis, an angle of incidence of 0° means that the wind vector acts parallel to the vessel's longitudinal axis, and a 90° angle of incidence is defined as the wind vector acting on the barge in the transverse direction. The drag coefficient of the hatch cover was assumed to not change.

The cross sectional area of the barge was also calculated for all angles throughout 90° of rotation. The wind force was then calculated for all angles of incidence. This was done on a spreadsheet, which is attached in the following spreadsheet.

For determining wind loading by the fluid mechanics method, the ratio of winds of differing altitudes must be used. Applying this factor to the sustained wind speed of 67.38 mph gives an effective wind velocity applied on the barge of:

$$(.0878)\,(67.38) = 59.16 \text{ mph}$$

The result of these calculations is that the maximum wind load exerted on the barge occurs when the wind vector acts on the barge in the transverse direction. The maximum wind force was found to be:

$$F_{max} = 32{,}432 \text{ lb}$$

The source of the difference between this force and the force obtained from Hughes' method is the coefficient. In Hughes' method, the coefficient is 0.6. It is important to note that Hughes' formula does not include a factor of ½, instead combining the ½ factor with the coefficient. Essentially, the Hughes formula is the same as the velocity pressure equation used with a coefficient of drag of 2 x

0.6 = 1.2.  Compare this with the drag coefficient of 1.1 used in the velocity pressure formula and the source of the discrepancy between the two formulas can be seen.

The results of both the Hughes method and the Engineering Fluid Mechanics method expect that the greatest wind force will be exerted when the barge's longitudinal axis is aligned perpendicular to the wind direction.  Because the largest magnitude of wind force occurs at an angle of incidence of 90° relative to the vessel's centerline, it is expected that the barge will move in the athwartship direction.

**C.R. Cushing & Co., Inc.**

## Wind Forces on Barge ING 4727, Hughes Method

| | | | | |
|---|---|---|---|---|
| Length, m | 60.96 | Height of Coaming, m | 1.52 |
| Beam, m | 10.67 | Dist. Coaming offset from side, m | 0.46 |
| Depth, m | 3.66 | Height of Hatch Cover, m | 1.22 |
| Draft, m | 0.41 | | |

Wind Velocity 26.44316 m/s
Air Density 1.223 kg/m³

Longitudinal Projected Area:   311.63   m²
Transverse Projected Area:   57.47   m²

| Wind Angle, Θ | Wind Force, N | Force, lb |
|---|---|---|
| 0 | 29488.2 | 6626.6 |
| 1 | 29527.9 | 6635.5 |
| 2 | 29647.1 | 6662.3 |
| 3 | 29845.4 | 6706.8 |
| 4 | 30122.8 | 6769.2 |
| 5 | 30478.9 | 6849.2 |
| 6 | 30913.1 | 6946.8 |
| 7 | 31425.1 | 7061.8 |
| 8 | 32014.2 | 7194.2 |
| 9 | 32679.6 | 7343.7 |
| 10 | 33420.6 | 7510.3 |
| 11 | 34236.3 | 7693.5 |
| 12 | 35125.6 | 7893.4 |
| 13 | 36087.5 | 8109.5 |
| 14 | 37120.8 | 8341.7 |
| 15 | 38224.2 | 8589.7 |
| 16 | 39396.4 | 8853.1 |
| 17 | 40636.0 | 9131.7 |
| 18 | 41941.5 | 9425.1 |
| 19 | 43311.2 | 9732.9 |
| 20 | 44743.6 | 10054.7 |
| 21 | 46236.8 | 10390.3 |
| 22 | 47789.0 | 10739.1 |
| 23 | 49398.4 | 11100.8 |
| 24 | 51062.9 | 11474.8 |
| 25 | 52780.7 | 11860.8 |
| 26 | 54549.5 | 12258.3 |
| 27 | 56367.2 | 12666.8 |
| 28 | 58231.6 | 13085.7 |
| 29 | 60140.4 | 13514.7 |
| 30 | 62091.3 | 13953.1 |
| 31 | 64081.9 | 14400.4 |
| 32 | 66109.9 | 14856.2 |
| 33 | 68172.6 | 15319.7 |
| 34 | 70267.7 | 15790.5 |

**C.R. Cushing & Co., Inc.**

**Wind Forces on Barge ING 4727, Hughes Method**

| Wind Angle, Θ | Wind Force, N | Force, lb |
|---|---|---|
| 35 | 72392.6 | 16268.0 |
| 36 | 74544.6 | 16751.6 |
| 37 | 76721.1 | 17240.7 |
| 38 | 78919.6 | 17734.7 |
| 39 | 81137.3 | 18233.1 |
| 40 | 83371.4 | 18735.2 |
| 41 | 85619.4 | 19240.3 |
| 42 | 87878.5 | 19748.0 |
| 43 | 90145.8 | 20257.5 |
| 44 | 92418.7 | 20768.2 |
| 45 | 94694.4 | 21279.6 |
| 46 | 96970.0 | 21791.0 |
| 47 | 99242.9 | 22301.8 |
| 48 | 101510.3 | 22811.3 |
| 49 | 103769.3 | 23318.9 |
| 50 | 106017.3 | 23824.1 |
| 51 | 108251.5 | 24326.2 |
| 52 | 110469.2 | 24824.5 |
| 53 | 112667.6 | 25318.6 |
| 54 | 114844.2 | 25807.7 |
| 55 | 116996.2 | 26291.3 |
| 56 | 119121.0 | 26768.8 |
| 57 | 121216.1 | 27239.6 |
| 58 | 123278.9 | 27703.1 |
| 59 | 125306.8 | 28158.8 |
| 60 | 127297.4 | 28606.2 |
| 61 | 129248.4 | 29044.6 |
| 62 | 131157.2 | 29473.5 |
| 63 | 133021.6 | 29892.5 |
| 64 | 134839.3 | 30301.0 |
| 65 | 136608.1 | 30698.4 |
| 66 | 138325.8 | 31084.4 |
| 67 | 139990.4 | 31458.5 |
| 68 | 141599.7 | 31820.2 |
| 69 | 143152.0 | 32169.0 |
| 70 | 144645.2 | 32504.5 |
| 71 | 146077.5 | 32826.4 |
| 72 | 147447.3 | 33134.2 |
| 73 | 148752.7 | 33427.6 |
| 74 | 149992.3 | 33706.1 |
| 75 | 151164.6 | 33969.6 |
| 76 | 152268.0 | 34217.5 |
| 77 | 153301.3 | 34449.7 |
| 78 | 154263.2 | 34665.9 |
| 79 | 155152.5 | 34865.7 |

**C.R. Cushing & Co., Inc.**

**Wind Forces on Barge ING 4727, Hughes Method**

| Wind Angle, Θ | Wind Force, N | Force, lb |
|---|---|---|
| 80 | 155968.1 | 35049.0 |
| 81 | 156709.1 | 35215.5 |
| 82 | 157374.5 | 35365.1 |
| 83 | 157963.6 | 35497.4 |
| 84 | 158475.6 | 35612.5 |
| 85 | 158909.9 | 35710.1 |
| 86 | 159265.9 | 35790.1 |
| 87 | 159543.3 | 35852.4 |
| 88 | 159741.7 | 35897.0 |
| 89 | 159860.8 | 35923.8 |
| 90 | 159900.5 | 35932.7 |



**Appendix E**

**Calculation of Velocity of Barge ING 4727 due to Wind**

C.R. Cushing & Co., Inc.

## DETERMINATION OF BARGE VELOCITY DUE TO WIND:

With the wind forces and the direction of motion known, it is possible to determine the maximum velocity that the barge will travel. When traveling at its terminal velocity, the forces on the barge will be in static equilibrium, that is, the wind force will be opposed by resisting forces of equal magnitude and opposite direction.

There are two principal sources of the resisting forces on a vessel, frictional resistance and wavemaking resistance. Frictional resistance is caused by a viscous fluid flowing over the surface of the vessel. The formula for frictional resistance is:

$$F_s = \tfrac{1}{2}\, C_f\, \rho\, V^2\, S$$

Where,

$C_f$ = Coefficient of friction.
$\rho$ = Fluid density, 1.99 slugs per cubic foot in the case of salt water.
$V$ = Velocity of fluid flow relative to the vessel.
$S$ = Wetted surface area.

The wetted surface area is the area of the bottom of the barge plus the area of the sides and two ends below the waterline. This number is:

$$S = (200' \times 35') + (2 \times 200' + 2 \times 35') \times 1.33' = 7625.1 \text{ ft}^2$$

The coefficient of friction, $C_f$, is determined by means of a formula determined at the International Towing Tank Conference of 1957 (ITTC 57).[1] The formula is as follows:

$$C_f = 0.075 / (\text{Log}\,(Rn) - 2)^2$$

$Rn$ is the Reynolds number, an indicator of the turbulence of fluid flow, which is determined by the formula:

$$Rn = VL / v$$

Where,

$V$ = Velocity of fluid flow relative to the vessel.
$L$ = Length of vessel, 35' in this case due to athwartship movement.
$v$ = Kinematic viscosity of water, 0.000015 ft$^2$/s in this case.

---

[1] Principles of Naval Architecture Vol. II by the Society of Naval Architects and Marine Engineers, 1988.

E-1

**C.R. Cushing & Co., Inc.**

The second principal component of resistance to moving vessels is hydrodynamic drag, which is determined by means of the formula:

$$F_d = \tfrac{1}{2}\, C_d\, \rho\, V^2\, A$$

Where,

$C_d$ = Coefficient of drag.
$\rho$ = Fluid density, 1.99 slugs per cubic foot in the case of salt water.
$V$ = Velocity of fluid flow relative to the vessel.
$A$ = Surface area normal to the direction of movement.

If the coefficient of drag can not be determined by experiment, it must be estimated based on the known coefficients of standard objects. For the barge's hull under the water line, the coefficient is based on a square rod of infinite length, which has a drag coefficient of 2.0.

The wind force selected for application to the barge is 35,932 lb, which is the value that was found from Hughes' formula.

In order to accurately determine the hydrodynamic resistance, the effects of heeling must be taken into account. Heeling will increase the draft on the leeward side of the barge, which will create a larger area normal to the flow of the water. The determination of the amount of heel, which was found to be 0.37°, can be found in the following analysis.

## <u>EFFECTS OF HEELING</u>

The total wind loading on the barge is 35.932k. Of this force, 33.4k is from the hull and coaming, and 2.532k is from the hatch covers.

The location above the waterline of the resultant wind loading vector acting on the hull and coaming is half the vertical distance from the water line to the top of the coaming, or:

$$[(12' - 1.33') + 5] / 2 = 7.835 \text{ ft}$$

The similar resultant of the wind loading on the hatch cover is located at a distance above the water line of:

$$12' - 1.33' + 5' + 2' = 17.67 \text{ ft}$$

The location of the combined resultant force is:

$$\frac{(33.4 \times 7.835) + (2.532 \times 17.67)}{35.932} = 8.53 \text{ ft}$$

**C.R. Cushing & Co., Inc.**





Figure E-1: Diagram of forces on heeling barge.

The moment arm (the distance a resultant force is from a point of rotation) that the wind resultant acts on has a length equivalent to the vertical distance from the wind resultant to the center of buoyancy, which is defined as a distance of half the draft below the waterline.  This gives a moment arm of:

$$8.53' + 1.33'/2 = 9.195 \text{ ft}$$

When this value is multiplied by the lateral wind force a heeling moment of 330.4 k-ft is calculated.

As can be seen from Figure E-1, the restoring moment that counters the overturning moment is caused by eccentric buoyant forces, which are a result of heeling.  The distribution of buoyancy is represented by the trapezoidal shaped block under the diagram of the barge, which represents the geometry of the displaced water.  This trapezoidal block can be considered as two separate blocks; the rectangular block at the top and the triangular shaped block on the

**C.R. Cushing & Co., Inc.**

bottom.  The rectangular block, due to its symmetric geometry, does not place a moment on the barge.

The triangular shaped block is the contributor to the righting moment.  The total weight of displaced water represented by the block is:

$$\tfrac{1}{2} \; 2\Delta \; 35' \; 200' \; 64 \text{ pcf} = 448 \; \Delta \text{ k},$$

Delta ($\Delta$) is the increase in draft on the leeward side of the barge, which is also equal to the decrease in draft on the windward side.  The moment arm that this righting force acts on is 1/6 of the barge's beam, or 5.833 ft, which gives a righting moment of 2613.2 $\Delta$ k-ft.

Setting the capsizing moment and the restoring moment equal to each other, Delta ($\Delta$) is able to be determined as:

$$\Delta = 0.126 \text{ ft} = 1.5 \text{ in}$$

1.38 inches corresponds to an angle of heel of:

$$\text{Tan}^{-1} \; (2 \; (0.126 \, / \, 35)) = 0.41°$$

As both of the force components are dependent on velocity, the total resisting force must be determined on a spread sheet for varying velocities.  The velocity that corresponds to a total resisting force equal to the wind force of 35,932 lb will be the velocity that the barge moves at, which from the attached spreadsheet, is:

$$V_{max} = 7.73 \text{ fps}$$
$$\text{or} = 4.57 \text{ knots}$$
$$\text{or} = 5.27 \text{ mph}$$

The last spreadsheet in this appendix contains a tabulation of velocities attained by the barge for given wind velocities.

**C.R. Cushing & Co., Inc.**

## Resistance on Barge ING 4727 for Given Athwartship Velocities

Width           35 ft
Length          200 ft
Kinematic Visc.   0.000015 ft$^2$/s
Area:           7625.1   ft$^2$

| Velocity, Knots | Velocity, fps | Rn | C$_f$ | Surface Resistance (Pounds) | Drag Resistance (Pounds) | Total Resistance (Pounds) |
|---|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0.00 | 0.00 | 0.00 |
| 0.059 | 0.1 | 233333.33 | 0.006612 | 0.50 | 5.80 | 6.30 |
| 0.118 | 0.2 | 466666.67 | 0.005571 | 1.67 | 23.21 | 24.89 |
| 0.178 | 0.3 | 700000 | 0.005073 | 3.43 | 52.23 | 55.65 |
| 0.237 | 0.4 | 933333.33 | 0.004759 | 5.72 | 92.85 | 98.56 |
| 0.296 | 0.5 | 1166666.7 | 0.004534 | 8.51 | 145.07 | 153.59 |
| 0.355 | 0.6 | 1400000 | 0.004363 | 11.80 | 208.90 | 220.70 |
| 0.414 | 0.7 | 1633333.3 | 0.004225 | 15.55 | 284.34 | 299.89 |
| 0.474 | 0.8 | 1866666.7 | 0.004111 | 19.76 | 371.38 | 391.14 |
| 0.533 | 0.9 | 2100000 | 0.004015 | 24.42 | 470.03 | 494.45 |
| 0.592 | 1 | 2333333.3 | 0.003931 | 29.52 | 580.28 | 609.81 |
| 0.651 | 1.1 | 2566666.7 | 0.003858 | 35.06 | 702.14 | 737.20 |
| 0.711 | 1.2 | 2800000 | 0.003792 | 41.01 | 835.61 | 876.62 |
| 0.770 | 1.3 | 3033333.3 | 0.003734 | 47.39 | 980.68 | 1028.07 |
| 0.829 | 1.4 | 3266666.7 | 0.003681 | 54.18 | 1137.36 | 1191.54 |
| 0.888 | 1.5 | 3500000 | 0.003632 | 61.38 | 1305.64 | 1367.02 |
| 0.947 | 1.6 | 3733333.3 | 0.003588 | 68.98 | 1485.53 | 1554.51 |
| 1.007 | 1.7 | 3966666.7 | 0.003547 | 76.99 | 1677.02 | 1754.01 |
| 1.066 | 1.8 | 4200000 | 0.003509 | 85.39 | 1880.12 | 1965.51 |
| 1.125 | 1.9 | 4433333.3 | 0.003473 | 94.18 | 2094.83 | 2189.00 |
| 1.184 | 2 | 4666666.7 | 0.00344 | 103.36 | 2321.14 | 2424.49 |
| 1.243 | 2.1 | 4900000 | 0.003409 | 112.93 | 2559.05 | 2671.98 |
| 1.303 | 2.2 | 5133333.3 | 0.00338 | 122.88 | 2808.57 | 2931.45 |
| 1.362 | 2.3 | 5366666.7 | 0.003353 | 133.21 | 3069.70 | 3202.91 |
| 1.421 | 2.4 | 5600000 | 0.003327 | 143.91 | 3342.44 | 3486.35 |
| 1.480 | 2.5 | 5833333.3 | 0.003302 | 155.00 | 3626.78 | 3781.77 |
| 1.539 | 2.6 | 6066666.7 | 0.003278 | 166.45 | 3922.72 | 4089.17 |
| 1.599 | 2.7 | 6300000 | 0.003256 | 178.28 | 4230.27 | 4408.55 |
| 1.658 | 2.8 | 6533333.3 | 0.003235 | 190.47 | 4549.43 | 4739.90 |
| 1.717 | 2.9 | 6766666.7 | 0.003214 | 203.03 | 4880.19 | 5083.22 |
| 1.776 | 3 | 7000000 | 0.003195 | 215.96 | 5222.56 | 5438.52 |
| 1.836 | 3.1 | 7233333.3 | 0.003176 | 229.25 | 5576.53 | 5805.78 |
| 1.895 | 3.2 | 7466666.7 | 0.003158 | 242.90 | 5942.11 | 6185.00 |
| 1.954 | 3.3 | 7700000 | 0.003141 | 256.90 | 6319.29 | 6576.20 |
| 2.013 | 3.4 | 7933333.3 | 0.003124 | 271.27 | 6708.08 | 6979.35 |
| 2.072 | 3.5 | 8166666.7 | 0.003108 | 285.99 | 7108.48 | 7394.47 |
| 2.132 | 3.6 | 8400000 | 0.003093 | 301.06 | 7520.48 | 7821.54 |
| 2.191 | 3.7 | 8633333.3 | 0.003078 | 316.49 | 7944.09 | 8260.58 |
| 2.250 | 3.8 | 8866666.7 | 0.003064 | 332.27 | 8379.30 | 8711.57 |

**C.R. Cushing & Co., Inc.**

## Resistance on Barge ING 4727 for Given Athwartship Velocities

| Velocity, Knots | Velocity, fps | Rn | $C_f$ | Surface Resistance (Pounds) | Drag Resistance (Pounds) | Total Resistance (Pounds) |
|---|---|---|---|---|---|---|
| 2.309 | 3.9 | 9100000 | 0.00305 | 348.39 | 8826.12 | 9174.51 |
| 2.368 | 4 | 9333333.3 | 0.003036 | 364.87 | 9284.54 | 9649.41 |
| 2.428 | 4.1 | 9566666.7 | 0.003023 | 381.69 | 9754.57 | 10136.26 |
| 2.487 | 4.2 | 9800000 | 0.003011 | 398.86 | 10236.21 | 10635.07 |
| 2.546 | 4.3 | 10033333 | 0.002998 | 416.37 | 10729.45 | 11145.82 |
| 2.605 | 4.4 | 10266667 | 0.002986 | 434.23 | 11234.30 | 11668.53 |
| 2.664 | 4.5 | 10500000 | 0.002975 | 452.43 | 11750.75 | 12203.18 |
| 2.724 | 4.6 | 10733333 | 0.002963 | 470.96 | 12278.81 | 12749.77 |
| 2.783 | 4.7 | 10966667 | 0.002952 | 489.84 | 12818.47 | 13308.32 |
| 2.842 | 4.8 | 11200000 | 0.002942 | 509.06 | 13369.74 | 13878.80 |
| 2.901 | 4.9 | 11433333 | 0.002931 | 528.62 | 13932.62 | 14461.23 |
| 2.961 | 5 | 11666667 | 0.002921 | 548.51 | 14507.10 | 15055.61 |
| 3.020 | 5.1 | 11900000 | 0.002911 | 568.73 | 15093.19 | 15661.92 |
| 3.079 | 5.2 | 12133333 | 0.002902 | 589.30 | 15690.88 | 16280.18 |
| 3.138 | 5.3 | 12366667 | 0.002892 | 610.19 | 16300.18 | 16910.37 |
| 3.197 | 5.4 | 12600000 | 0.002883 | 631.42 | 16921.08 | 17552.50 |
| 3.257 | 5.5 | 12833333 | 0.002874 | 652.98 | 17553.59 | 18206.57 |
| 3.316 | 5.6 | 13066667 | 0.002865 | 674.87 | 18197.71 | 18872.58 |
| 3.375 | 5.7 | 13300000 | 0.002857 | 697.09 | 18853.43 | 19550.52 |
| 3.434 | 5.8 | 13533333 | 0.002848 | 719.65 | 19520.75 | 20240.40 |
| 3.493 | 5.9 | 13766667 | 0.00284 | 742.52 | 20199.69 | 20942.21 |
| 3.553 | 6 | 14000000 | 0.002832 | 765.73 | 20890.22 | 21655.96 |
| 3.612 | 6.1 | 14233333 | 0.002824 | 789.27 | 21592.37 | 22381.63 |
| 3.671 | 6.2 | 14466667 | 0.002816 | 813.12 | 22306.12 | 23119.24 |
| 3.730 | 6.3 | 14700000 | 0.002809 | 837.31 | 23031.47 | 23868.78 |
| 3.789 | 6.4 | 14933333 | 0.002801 | 861.82 | 23768.43 | 24630.25 |
| 3.849 | 6.5 | 15166667 | 0.002794 | 886.65 | 24517.00 | 25403.65 |
| 3.908 | 6.6 | 15400000 | 0.002787 | 911.81 | 25277.17 | 26188.98 |
| 3.967 | 6.7 | 15633333 | 0.00278 | 937.29 | 26048.95 | 26986.24 |
| 4.026 | 6.8 | 15866667 | 0.002773 | 963.09 | 26832.33 | 27795.42 |
| 4.086 | 6.9 | 16100000 | 0.002766 | 989.21 | 27627.32 | 28616.53 |
| 4.145 | 7 | 16333333 | 0.00276 | 1015.65 | 28433.92 | 29449.56 |
| 4.204 | 7.1 | 16566667 | 0.002753 | 1042.41 | 29252.12 | 30294.53 |
| 4.263 | 7.2 | 16800000 | 0.002747 | 1069.49 | 30081.92 | 31151.41 |
| 4.322 | 7.3 | 17033333 | 0.002741 | 1096.89 | 30923.33 | 32020.22 |
| 4.382 | 7.4 | 17266667 | 0.002734 | 1124.60 | 31776.35 | 32900.95 |
| 4.441 | 7.5 | 17500000 | 0.002728 | 1152.63 | 32640.97 | 33793.61 |
| 4.500 | 7.6 | 17733333 | 0.002722 | 1180.98 | 33517.20 | 34698.19 |
| 4.559 | 7.7 | 17966667 | 0.002716 | 1209.65 | 34405.04 | 35614.69 |
| 4.618 | 7.8 | 18200000 | 0.002711 | 1238.63 | 35304.48 | 36543.11 |
| 4.678 | 7.9 | 18433333 | 0.002705 | 1267.92 | 36215.52 | 37483.45 |
| 4.737 | 8 | 18666667 | 0.002699 | 1297.53 | 37138.18 | 38435.71 |
| 4.796 | 8.1 | 18900000 | 0.002694 | 1327.45 | 38072.43 | 39399.89 |
| 4.855 | 8.2 | 19133333 | 0.002688 | 1357.69 | 39018.30 | 40375.99 |

**C.R. Cushing & Co., Inc.**

## Resistance on Barge ING 4727 for Given Athwartship Velocities

| Velocity, Knots | Velocity, fps | Rn | $C_f$ | Surface Resistance (Pounds) | Drag Resistance (Pounds) | Total Resistance (Pounds) |
|---|---|---|---|---|---|---|
| 4.914 | 8.3 | 19366667 | 0.002683 | 1388.24 | 39975.76 | 41364.00 |
| 4.974 | 8.4 | 19600000 | 0.002678 | 1419.10 | 40944.84 | 42363.94 |
| 5.033 | 8.5 | 19833333 | 0.002673 | 1450.27 | 41925.52 | 43375.79 |
| 5.092 | 8.6 | 20066667 | 0.002667 | 1481.75 | 42917.80 | 44399.55 |
| 5.151 | 8.7 | 20300000 | 0.002662 | 1513.54 | 43921.70 | 45435.24 |
| 5.211 | 8.8 | 20533333 | 0.002657 | 1545.64 | 44937.19 | 46482.84 |
| 5.270 | 8.9 | 20766667 | 0.002653 | 1578.05 | 45964.30 | 47542.35 |
| 5.329 | 9 | 21000000 | 0.002648 | 1610.77 | 47003.00 | 48613.78 |
| 5.388 | 9.1 | 21233333 | 0.002643 | 1643.80 | 48053.32 | 49697.12 |
| 5.447 | 9.2 | 21466667 | 0.002638 | 1677.14 | 49115.24 | 50792.38 |
| 5.507 | 9.3 | 21700000 | 0.002634 | 1710.78 | 50188.76 | 51899.55 |
| 5.566 | 9.4 | 21933333 | 0.002629 | 1744.73 | 51273.89 | 53018.63 |
| 5.625 | 9.5 | 22166667 | 0.002625 | 1778.99 | 52370.63 | 54149.62 |
| 5.684 | 9.6 | 22400000 | 0.00262 | 1813.55 | 53478.97 | 55292.52 |
| 5.743 | 9.7 | 22633333 | 0.002616 | 1848.42 | 54598.92 | 56447.34 |
| 5.803 | 9.8 | 22866667 | 0.002611 | 1883.59 | 55730.48 | 57614.07 |
| 5.862 | 9.9 | 23100000 | 0.002607 | 1919.07 | 56873.63 | 58792.71 |
| 5.921 | 10 | 23333333 | 0.002603 | 1954.85 | 58028.40 | 59983.25 |
| 5.980 | 10.1 | 23566667 | 0.002599 | 1990.94 | 59194.77 | 61185.71 |
| 6.039 | 10.2 | 23800000 | 0.002594 | 2027.33 | 60372.75 | 62400.07 |
| 6.099 | 10.3 | 24033333 | 0.00259 | 2064.02 | 61562.33 | 63626.35 |
| 6.158 | 10.4 | 24266667 | 0.002586 | 2101.01 | 62763.52 | 64864.53 |
| 6.217 | 10.5 | 24500000 | 0.002582 | 2138.31 | 63976.31 | 66114.62 |
| 6.276 | 10.6 | 24733333 | 0.002578 | 2175.91 | 65200.71 | 67376.62 |
| 6.336 | 10.7 | 24966667 | 0.002575 | 2213.81 | 66436.72 | 68650.52 |
| 6.395 | 10.8 | 25200000 | 0.002571 | 2252.01 | 67684.33 | 69936.33 |
| 6.454 | 10.9 | 25433333 | 0.002567 | 2290.51 | 68943.54 | 71234.05 |
| 6.513 | 11 | 25666667 | 0.002563 | 2329.31 | 70214.36 | 72543.67 |
| 6.572 | 11.1 | 25900000 | 0.002559 | 2368.41 | 71496.79 | 73865.20 |
| 6.632 | 11.2 | 26133333 | 0.002556 | 2407.81 | 72790.82 | 75198.64 |
| 6.691 | 11.3 | 26366667 | 0.002552 | 2447.51 | 74096.46 | 76543.97 |
| 6.750 | 11.4 | 26600000 | 0.002548 | 2487.51 | 75413.71 | 77901.22 |
| 6.809 | 11.5 | 26833333 | 0.002545 | 2527.80 | 76742.56 | 79270.36 |
| 6.868 | 11.6 | 27066667 | 0.002541 | 2568.40 | 78083.02 | 80651.41 |
| 6.928 | 11.7 | 27300000 | 0.002538 | 2609.29 | 79435.08 | 82044.37 |
| 6.987 | 11.8 | 27533333 | 0.002534 | 2650.48 | 80798.74 | 83449.22 |
| 7.046 | 11.9 | 27766667 | 0.002531 | 2691.96 | 82174.02 | 84865.98 |
| 7.105 | 12 | 28000000 | 0.002528 | 2733.74 | 83560.90 | 86294.64 |
| 7.164 | 12.1 | 28233333 | 0.002524 | 2775.82 | 84959.38 | 87735.20 |
| 7.224 | 12.2 | 28466667 | 0.002521 | 2818.19 | 86369.47 | 89187.67 |
| 7.283 | 12.3 | 28700000 | 0.002518 | 2860.86 | 87791.17 | 90652.03 |
| 7.342 | 12.4 | 28933333 | 0.002515 | 2903.83 | 89224.47 | 92128.30 |
| 7.401 | 12.5 | 29166667 | 0.002511 | 2947.09 | 90669.37 | 93616.46 |
| 7.461 | 12.6 | 29400000 | 0.002508 | 2990.64 | 92125.89 | 95116.53 |

**C.R. Cushing & Co., Inc.**

## Resistance on Barge ING 4727 for Given Athwartship Velocities

| Velocity, Knots | Velocity, fps | Rn | $C_f$ | Surface Resistance (Pounds) | Drag Resistance (Pounds) | Total Resistance (Pounds) |
|---|---|---|---|---|---|---|
| 7.520 | 12.7 | 29633333 | 0.002505 | 3034.49 | 93594.01 | 96628.49 |
| 7.579 | 12.8 | 29866667 | 0.002502 | 3078.63 | 95073.73 | 98152.36 |
| 7.638 | 12.9 | 30100000 | 0.002499 | 3123.06 | 96565.06 | 99688.12 |
| 7.697 | 13 | 30333333 | 0.002496 | 3167.79 | 98068.00 | 101235.79 |
| 7.757 | 13.1 | 30566667 | 0.002493 | 3212.81 | 99582.54 | 102795.35 |
| 7.816 | 13.2 | 30800000 | 0.00249 | 3258.12 | 101108.68 | 104366.81 |
| 7.875 | 13.3 | 31033333 | 0.002487 | 3303.73 | 102646.44 | 105950.17 |
| 7.934 | 13.4 | 31266667 | 0.002484 | 3349.63 | 104195.80 | 107545.42 |
| 7.993 | 13.5 | 31500000 | 0.002481 | 3395.82 | 105756.76 | 109152.58 |
| 8.053 | 13.6 | 31733333 | 0.002478 | 3442.30 | 107329.33 | 110771.63 |
| 8.112 | 13.7 | 31966667 | 0.002475 | 3489.07 | 108913.50 | 112402.57 |
| 8.171 | 13.8 | 32200000 | 0.002472 | 3536.13 | 110509.28 | 114045.42 |
| 8.230 | 13.9 | 32433333 | 0.002469 | 3583.48 | 112116.67 | 115700.15 |
| 8.289 | 14 | 32666667 | 0.002467 | 3631.13 | 113735.66 | 117366.79 |
| 8.349 | 14.1 | 32900000 | 0.002464 | 3679.06 | 115366.26 | 119045.32 |
| 8.408 | 14.2 | 33133333 | 0.002461 | 3727.28 | 117008.47 | 120735.75 |
| 8.467 | 14.3 | 33366667 | 0.002458 | 3775.79 | 118662.28 | 122438.07 |
| 8.526 | 14.4 | 33600000 | 0.002456 | 3824.59 | 120327.69 | 124152.28 |
| 8.586 | 14.5 | 33833333 | 0.002453 | 3873.68 | 122004.71 | 125878.39 |
| 8.645 | 14.6 | 34066667 | 0.00245 | 3923.06 | 123693.34 | 127616.40 |
| 8.704 | 14.7 | 34300000 | 0.002448 | 3972.72 | 125393.57 | 129366.29 |
| 8.763 | 14.8 | 34533333 | 0.002445 | 4022.68 | 127105.41 | 131128.09 |
| 8.822 | 14.9 | 34766667 | 0.002443 | 4072.92 | 128828.85 | 132901.77 |
| 8.882 | 15 | 35000000 | 0.00244 | 4123.45 | 130563.90 | 134687.35 |

**C.R. Cushing & Co., Inc.**

**Wind Speed / Barge Velocity Relationship**

| Wind Speed at barge knots | Wind Speed at KNEW knots | Wind Speed fps | Velocity Pressure psf | Wind Force on Barge Pounds | Increase in Draft Due to Heeling, in | Barge Velocity fps |
|---|---|---|---|---|---|---|
| 40 | 45.56 | 67.56 | 5.36 | 18606 | 0.737 | 6.170 |
| 41 | 46.70 | 69.24 | 5.63 | 19548 | 0.774 | 6.192 |
| 42 | 47.84 | 70.93 | 5.91 | 20513 | 0.812 | 6.335 |
| 43 | 48.97 | 72.62 | 6.20 | 21502 | 0.852 | 6.478 |
| 44 | 50.11 | 74.31 | 6.49 | 22513 | 0.892 | 6.621 |
| 45 | 51.25 | 76.00 | 6.79 | 23548 | 0.933 | 6.763 |
| 46 | 52.39 | 77.69 | 7.09 | 24607 | 0.974 | 6.904 |
| 47 | 53.53 | 79.38 | 7.40 | 25688 | 1.017 | 7.045 |
| 48 | 54.67 | 81.07 | 7.72 | 26793 | 1.061 | 7.185 |
| 49 | 55.81 | 82.76 | 8.05 | 27921 | 1.106 | 7.325 |
| 50 | 56.95 | 84.44 | 8.38 | 29072 | 1.151 | 7.464 |
| 51 | 58.09 | 86.13 | 8.72 | 30247 | 1.198 | 7.603 |
| 52 | 59.23 | 87.82 | 9.06 | 31444 | 1.245 | 7.740 |
| 53 | 60.36 | 89.51 | 9.41 | 32665 | 1.294 | 7.878 |
| 54 | 61.50 | 91.20 | 9.77 | 33910 | 1.343 | 8.014 |
| 55 | 62.64 | 92.89 | 10.14 | 35177 | 1.393 | 8.150 |
| 56 | 63.78 | 94.58 | 10.51 | 36468 | 1.444 | 8.286 |
| 57 | 64.92 | 96.27 | 10.89 | 37782 | 1.496 | 8.420 |
| 58 | 66.06 | 97.96 | 11.27 | 39119 | 1.549 | 8.554 |
| 59 | 67.20 | 99.64 | 11.67 | 40480 | 1.603 | 8.688 |
| 60 | 68.34 | 101.33 | 12.07 | 41864 | 1.658 | 8.820 |
| 61 | 69.48 | 103.02 | 12.47 | 43271 | 1.714 | 8.952 |
| 62 | 70.62 | 104.71 | 12.88 | 44701 | 1.770 | 9.084 |
| 63 | 71.75 | 106.40 | 13.30 | 46155 | 1.828 | 9.214 |
| 64 | 72.89 | 108.09 | 13.73 | 47632 | 1.886 | 9.344 |
| 65 | 74.03 | 109.78 | 14.16 | 49132 | 1.946 | 9.474 |
| 66 | 75.17 | 111.47 | 14.60 | 50655 | 2.006 | 9.602 |
| 67 | 76.31 | 113.16 | 15.04 | 52202 | 2.067 | 9.730 |
| 68 | 77.45 | 114.84 | 15.50 | 53772 | 2.129 | 9.857 |
| 69 | 78.59 | 116.53 | 15.96 | 55365 | 2.193 | 9.984 |
| 70 | 79.73 | 118.22 | 16.42 | 56981 | 2.257 | 10.109 |
| 71 | 80.87 | 119.91 | 16.89 | 58621 | 2.321 | 10.234 |
| 72 | 82.00 | 121.60 | 17.37 | 60284 | 2.387 | 10.359 |
| 73 | 83.14 | 123.29 | 17.86 | 61970 | 2.454 | 10.482 |
| 74 | 84.28 | 124.98 | 18.35 | 63680 | 2.522 | 10.605 |
| 75 | 85.42 | 126.67 | 18.85 | 65412 | 2.590 | 10.727 |
| 76 | 86.56 | 128.36 | 19.36 | 67168 | 2.660 | 10.848 |
| 77 | 87.70 | 130.04 | 19.87 | 68947 | 2.730 | 10.969 |
| 78 | 88.84 | 131.73 | 20.39 | 70750 | 2.802 | 11.089 |
| 79 | 89.98 | 133.42 | 20.92 | 72576 | 2.874 | 11.208 |
| 80 | 91.12 | 135.11 | 21.45 | 74425 | 2.947 | 11.326 |



**Appendix F**

**Barge Impact Analysis**

**C. R. Cushing & Co., Inc.**

## ANALYSIS OF A HYPOTHETICAL BARGE IMPACT

In order to evaluate whether a barge could have hypothetically caused the failure, the following analysis examines the possibility of a barge striking the floodwall atop the earth levee.

Any forces exerted on the levee are a function of the mass of the barge and the rate of deceleration. Because the rate of deceleration can not be directly calculated, the forces will have to be derived by means of a work-energy analysis.

### THEORY OF FLOODWALL REACTION TO IMPACT

Any impact exerted on the floodwall will be resisted by the same passive earth resistance that resists hydrostatic loads. As an impact load is applied to the top of the wall, the wall will tend to move in the protected (land) direction. The force exerted by the passive earth resistance over the distance of the deformation is the source of the work that acts to overcome the kinetic energy of the moving barge.

Because of the short length of the sheetpile and the relative soft nature of the clay soil, the sheetpile is considered rigid. Deformations due to bending of the pile will be small compared to deformations due to soil movement and may be neglected.

With an upright floodwall, all the forces and moments acting on the wall would have had to be in equilibrium, which is to say that all forces pushing the wall in the landward direction must be equaled by forces pushing in the direction of the canal and all moments causing the wall to rotate in the landward direction would be equaled by moments restoring the wall to an upright position. In order to determine what the pressure distribution would have been like, a case was analyzed considering a water filled gap on the canal side of the floodwall.

In order to determine the static pressure distribution, an iterative process of choosing points of rotation and analyzing the resulting pressure and force distribution was employed. Each different point of rotation offered differing driving and resisting forces and moments. None of the forces and moments, however, were in equilibrium. This is because the full passive earth pressure is not being exerted by the wall, but only a fraction thereof. For each of the points of rotation analyzed, it was investigated if there was any percentage by which the lateral earth pressure could be reduced that would yield zero net moments and sliding forces.

It was found that such a case existed when the point of rotation was located 8 inches above the tip of the pile and the lateral earth pressure was 55.3% of the maximum available pressure. This is the condition that will be investigated in this collision analysis.

Figure F-1 shows a diagram of the wall movement for the condition of no scour. For the purposes of this analysis, it is assumed that the concrete floodwall will not crack in any other way than stated in further assumptions. The validity of this assumption will

**C. R. Cushing & Co., Inc.**

be tested when the expected forces of the barge striking the floodwall have been calculated.



Figure F-1: Movement of wall due to impact loading, rotation about theoretical point of rotation.

Due to the geometry of similar triangles, a displacement of $\Delta$ (Delta) at the top of the floodwall will correspond to displacements of $0.671\Delta$ and $0.03\Delta$ at ground level and the pile tip, respectively.

As can be seen in Figure F-2, the maximum passive pressures, $\sigma_6$ and $\sigma_7$ are 1625.6 psf and 2374.4 psf, respectively. However, that amount of resistance is not developed immediately. In soft clay, such as that comprising the embankment and underlying soil layers, the amount of wall movement required to develop full passive resistance is about:

$$0.05\ H^1 \qquad\qquad\qquad 1)$$

Where H = Depth of Penetration

In the case of this sheetpile, H will have a value of 17 feet, the distance from ground level to the tip of the pile. With this knowledge, it is possible to calculate the

---

[1] Chapter 12: Lateral Earth Pressure in *Principles of Geotechnical Engineering* by Braja Das.

**C. R. Cushing & Co., Inc.**

displacement Δ at the top of the wall necessary to develop full passive resistance. Using the distance from point of rotation to ground level in equation 1 gives:

$$0.05 \, (17') \, (12) = 10.2" \hspace{3cm} 1.1)$$

This corresponds to the necessary displacement at ground level. The geometry of similar triangles can then be used to find the corresponding displacement at the top of the wall:

$$\frac{10.2"}{0.671} = 15.201" \hspace{3cm} 2)$$

As seen in the diagram below, there are two locations where passive soil resistance resists overturning force applied by an impacting projectile. These areas are labeled as Passive Soil Resistance 1 and Passive Soil Resistance 2.



Figure 2: Zones of pressure diagram showing maximum potential lateral earth pressure.

Note that the forces and moments in Figure F-2 are not equal to zero. This is because these loads are not the actual passive resistance loads that are applied to the floodwall, but the maximum loads that can be developed. When the passive soil loads are of a magnitude equal to 55.3% of their maximum and applied in the same distribution shown, forces left and right will be equal as well as moments about the point of rotation.

For all areas of the pressure diagram, the amount of passive resistance available will increase linearly from zero for no movement of the top of the levee, to the maximum passive resistance when the top of the floodwall moves 15.201".

**C. R. Cushing & Co., Inc.**

**WORK PERFORMED BEFORE FULL PASSIVE RESISTANCE IS DEVELOPED**

Before a deflection is reached allowing full passive resistance, the soil resisting the impact loads acts like a spring in that the greater the deformation produced, the greater the force required.  The goal is to produce an equation for work in the form of the spring equation:

$$W = \tfrac{1}{2}\, k\, X^2 \qquad\qquad\qquad 3)$$

Where,

W = Work Performed
k = Spring Constant
X = Spring Displacement

In this case, displacement at the top of the floodwall will be from zero to 15.201", after which deformations will become plastic and will require a second set of equations.  For purposes of analysis, a unit deformation $\Delta$ of 1" will be assumed in order to determine the spring constant.

Consider Figures F-1 and F-2.  In Figure F-1, the equation for pile displacement versus depth is:

$$\Delta = (-0.671\,/\,16.33)\, D + 0.671 \qquad\qquad 4)$$

Where $\Delta$ is the lateral displacement of the sheet piling and D is the depth below ground level.

In Figure F-2, the equation for passive soil resistance pressure versus depth is:

$$\sigma = (1000/15.201) + (104/15.201)\, D \qquad\qquad 5)$$

Where D again is the depth below ground level and $\sigma$ is the lateral passive soil pressure.  This can also be the equation for instantaneous average force per one foot length section of the piling.

Multiplying equations 4 and 5 gives an expression gives an expression for work along the length of the piling.  Multiplied, these equations become:

$$-0.2812\, D^2 + 1.887\, D + 44.14 \qquad\qquad 6)$$

Integrating equation 6 between 0 and 16.33 gives a value of 564.34.  There is also a small area below the point of rotation that will contribute an additional amount of resistance.  Using the same method of deriving equations for displacement and pressure versus depth, multiplying those equations, and integrating over the 8 inch length of the sheetpile below the point of rotation gives an additional value of 2.0524. The sum of these two values is 566.39.

**C. R. Cushing & Co., Inc.**

Because the value of 566.39 has a unit of lb / ft / ft and we need a unit of lb / in / ft, it is necessary to divide by 12, which is our spring constant of 47.2. Thus, the equation for work is:

$$W = \tfrac{1}{2}\, 47.2\, X^2 \qquad\qquad 7)$$

## WORK PERFORMED AFTER FULL PASSIVE RESISTANCE IS DEVELOPED

After the top of the wall displaces by 15.201", full passive resistance is developed and the work/distance relationship becomes linear; that is the force required to be exerted will no longer increase and the work will follow the equation:

$$W = F\, X \qquad\qquad 8)$$

In order to find the coefficient F for work performed after full passive resistance is developed, all that is necessary is to multiply the spring coefficient K by 15.201, which was removed for the determination of that equation, giving:

$$F = 717.48\ \text{lb/ft}$$

Thus, the equation for work after full passive resistance has been developed is:

$$W = 717.48\, X \qquad\qquad 9)$$

## MODELING OF POSSIBLE COLLISION SCENARIOS

Calculating the amount of work done per unit of displacement is one of two parts in modeling a hypothetical collision between a barge and the floodwall. The other part is to model the geometry in which the wall will deform. In theory, there are an infinite number of possible ways that a barge could strike a floodwall. This analysis will focus on three of the most likely scenarios. All of the scenarios involve the barge striking the floodwall with one corner, and because no crushing damage was observed done to the corners, assumes that the barge itself will experience negligible deformations in comparison with the floodwall.

**Scenario 1:**

Scenario 1 involves the corner of the barge striking the center of one of the 30' long concrete panels comprising the stem of the floodwall. As shown in Figure F-3, the panel which is struck carries the ends of the two adjacent panels backward with it, creating a trapezoidal shaped deformation area.

Figure F-4 shows the distribution of work during the impact. The Figure is divided into 8 separate areas. $\Delta_p$ is the symbol for the deflection that will yield full passive resistance. This value is 15.201". For all deformations under $\Delta_p$, the work will increase by the square of the distance deformed according to equation 7.

The equation for work represented by areas 2 and 4 is:

**C. R. Cushing & Co., Inc.**

$$W_{2,4} = \tfrac{1}{2} K X^2 (30'-L)$$

Where:                                                                                    10)

$X = \Delta$ if $\Delta < \Delta_p$
$X = \Delta_p$ if $\Delta > \Delta_p$
$L = 30'$ if $\Delta < \Delta_p$
$L = 30 \times \Delta_p / \Delta$ if $\Delta > \Delta_p$
$K = $ Spring constant, 47.2.

And the equation for work represented by area 3 is:

$$W_3 = \tfrac{1}{2} K X^2 (30')$$

Where:                                                                                    11)

$X = \Delta$ if $\Delta < \Delta_p$
$X = \Delta_p$ if $\Delta > \Delta_p$



Figure F-3: Diagram of Impact Scenario 1 (bottom) and Deformation Diagram (top).



Figure F-4: Distribution of Work for Impact Scenario 1.

**C. R. Cushing & Co., Inc.**

Areas 1 and 5 behave differently because the deformations are not constant across their length.  Therefore, the upper bounding curve will take the shape of a parabola and the work performed will be indicated by its area:

$$W_{1,5} = {}^1/_3 \left( \tfrac{1}{2} K X^2 \right) (L)$$

Where,                                                                                                  12)

$X = \Delta$ if it is less than $\Delta_p$
$X = \Delta_p$ if $\Delta$ is greater than $\Delta_p$
$L = 30'$ if $\Delta$ is less than $\Delta_p$
$L = 30 \times \Delta_p / \Delta$ if $\Delta$ is greater than $\Delta_p$

Areas 6 and 8, because they do not experience a constant deformation over their length but have a linear displacement-work relationship, are triangular shaped. Therefore, the work represented by these areas is:

$$W_{6,8} = \tfrac{1}{2} (30-L) (\Delta - \Delta_p) (F)$$

                                                                                                           13)

Where,

$L = 30'$ if $\Delta$ is less than $\Delta_p$
$L = 30 \times \Delta_p / \Delta$ if $\Delta$ is greater than $\Delta_p$
$F$ = Force coefficient after passive resistance has been achieved, 717.48.

Area 7 is similar to areas 6 and 8, except it is rectangular shaped and has a uniform length of 30'.  The equation becomes:

$$W_7 = 30 (\Delta - \Delta_p) (F)$$

                                                                                                           14)

**Scenario 2:**

Scenario 2 involves the corner of the barge striking the joint between two panels on the floodwall stem.  Figure F-5 shows a diagram of this collision, and Figure F-6 shows a work distribution diagram.

**C. R. Cushing & Co., Inc.**



Figure F-5: Diagram of Impact Scenario 2 (bottom) and Deformation Diagram (top).



Figure F-6:  Distribution of Work for Impact Scenario 2.

It can be noted that the Figure F-7 is the same as Figure F-5 save the elimination of areas 3 and 7 because there is no center panel that is pushed back a uniform distance. It follows that the equations for work represented by areas 1, 2, and 6 are identical to equations 12, 10, and 13 respectively.

**Scenario 3:**

Scenario 3 is similar to Scenario 1, except instead of the center panel being pushed backward and rotating the two adjacent panels, the center panel cracks due to the impact.  A diagram can be seen in Figure F-7, with the work distribution shown in Figure F-8.

**C. R. Cushing & Co., Inc.**



Figure F-7: Diagram of Impact Scenario 3 (bottom) and Deformation Diagram (top).



Figure F-8:  Distribution of Work for Impact Scenario 3.

This distribution is similar to that of Scenario 2; the main difference is that the impact is spread over an area only half as wide.  The equation for areas 1 and 5 become:

$$W_{1,5} = {}^{1}/_{3} \left( \tfrac{1}{2} K X^2 \right) (L)$$

Where,                                                                                                          15)

$X = \Delta$ if it is less than $\Delta_p$
$X = \Delta_p$ if $\Delta$ greater than $\Delta_p$
$L = 15'$ if $\Delta$ is less than $\Delta_p$
$L = 15 \times \Delta_p / \Delta$ if $\Delta$ is greater than $\Delta_p$

The equation for areas 2 and 4 is similarly altered:

$$W_{2,4} = \tfrac{1}{2} K X^2 (15'\text{-}L)$$

Where:                                                                                                          16)

**C. R. Cushing & Co., Inc.**

$X = \Delta$ if $\Delta < \Delta_p$
$X = \Delta_p$ if $\Delta > \Delta_p$
$L = 15'$ if $\Delta < \Delta_p$
$L = 15 \times \Delta_p / \Delta$ if $\Delta > \Delta_p$

The equation for areas 6 and 8 become:

$$W_{6,8} = \tfrac{1}{2}\,(15\text{-}L)\,(\Delta - \Delta_p)\,(F) \tag{17}$$

## ENERGY DUE TO VELOCITY OF THE BARGE

The kinetic energy ($k_e$) of the moving barge follows the equation:

$$k_e = \tfrac{1}{2}\,m\,v^2 \tag{18}$$

Where:

$m$ = mass of barge (slugs)
$m$ = Weight (pounds) / Gravitational Acceleration (ft/sec$^2$)
$m$ = 559,990 lbs / 32.2 ft/sec$^2$
$m$ = 17,391 slugs
$v$ = velocity of barge

The derivation of the velocity of the barge was done in the previous appendix of this report. This report used the wind velocity and direction that occurred at 8:00 AM on the morning of 29 August, 2005. The values for this time were used because it was the only wind that blew in the direction of the levee at a time before the National Weather Service issued a report that the Industrial Canal levee was breached. This report was released at 8:14 AM that morning.

The ultimate finding was that the maximum velocity that the barge could have attained was 5.27 mph, or 7.73 feet per second. At this time, the wind was acting in a direction of 355° relative to true north, which when considered that the Industrial Canal is oriented at an angle 15° east of true north, would mean that the barge, if blown by the wind, would have traveled in a direction of 10° relative to the levee. Therefore the barge would not move toward the levee at 7.73 feet per second, but the velocity normal to the wall would be equal to:

$$V_n = 7.73 \sin(10°) = 1.342 \text{ fps} \tag{19}$$

Using this value of velocity in equation 25 will produce a kinetic energy of:

$$k_e = \tfrac{1}{2}\,(17,391)\,(1.342^2) = 15,660 \text{ lb-ft}$$

**C. R. Cushing & Co., Inc.**

**SUMMARY OF RESULTS OF IMPACT MODELING**

Table F-1 sets forth the maximum deflection that the floodwall would be expected to experience for the three different collision scenarios.

| Case 1, Scenario: | Expected Deflection |
|---|---|
| 1 | 3.64 in |
| 2 | 5.76 in |
| 3 | 8.15 in |

Table F-1: Expected deflections of floodwall for different collision scenarios.

It is necessary to note that these deflections are to be considered in addition to the deflection caused by hydrostatic pressure on the floodwall.  Hydrostatic pressure would produce 55.3% of the maximum allowable pressure on the wall, which corresponds to a displacement of 8.4 inches.  In Scenario 3, a total deflection of 16.55 inches could be produced, which is greater than the 15.201 inches required for full passive resistance to be developed.  The zone where the maximum passive pressure has been exceeded would lie in the few feet of embankment on either side of the point where the barge struck.  This small area where the embankment would have been pushed in the landward direction would not have been sufficient for the floodwall to overturn (Refer to the apex of the diagram in Figure F-8).

The below table contains the maximum force and moment placed on the flood wall panels for the three collision scenarios.  Detailed descriptions of how these figures were obtained can be found in calculations attached to this appendix (Attachment F-1).

| Case 1, Collision Scenario: | Maximum Expected Force | Maximum Expected Moment |
|---|---|---|
| 1 | 103.29 k | 542.3 k-ft |
| 2 | 65.24 k | 188.3 k-ft |
| 3 | 46.1 k | 66.6 k-ft |

Note: k = kilopound (kip) = 1000 lb.
Table F-2: Expected force and flood wall moments created by impact loading.

As expected, the force exerted on the floodwall is smaller for scenarios where more deflection is experienced.  With the maximum expected moments known, it can be determined whether or not a panel might crack.  This is done by comparing the maximum expected moments for each scenario with the flexural strength of the reinforced concrete wall panels, which are calculated in the next section.

**C. R. Cushing & Co., Inc.**

**STRENGTH OF THE CONCRETE FLOODWALL**

The floodwall atop the steel sheetpiling consists of concrete panels 30 ft long, 8 ft high, 2 ft thick and reinforced in both the horizontal (longitudinal) and vertical direction by deformed steel bars of varying diameter and spacing.

Before taking this reinforcement into account, the wall will be analyzed neglecting reinforcement. The first step in this process is to determine the area, centroid and moment of inertia of the panel. Consider the following figure:



Figure F-9: Floodwall cross section divided into three areas.

In this figure, the longitudinal cross section is divided into three areas. The following table tabulates the area and location of centroid for each area and finds the centroid for the entire cross section.

| Section | Area, in$^2$ | Xbar | A Xbar |
|---------|--------------|------|--------|
| 1 | 216 | 3 | 648 |
| 2 | 324 | 12 | 3888 |
| 3 | 1440 | 12 | 17,280 |
| Sum: | 1980 | | 21,816 |

Table F-3: Calculation of the center of mass of the floodwall cross section.

Dividing the sum of the A Xbar column by the total area gives the centroid of the entire section:

$$Xbar = 21,816 / 1980 = 11.01818 \text{ in.}$$

**C. R. Cushing & Co., Inc.**

With the location of the centroid known, it is possible to calculate the moment of inertia of the floodwall.  The equation for the moment of inertia of a rectangle is:

$$I = \tfrac{1}{12} b h^3 + b h y^2 \qquad\qquad 20)$$

And the equation for the moment of inertia of a triangle is:

$$I = \tfrac{1}{36} b h^3 + \tfrac{1}{2} b h y^2 \qquad\qquad 21)$$

Where,
      b = width of object
      h = Height of object
      y = distance from centroid of section to centroid of entire cross section

The moment of inertia of section 1, using equation 20, is:

$$I_1 = \tfrac{1}{12} (36) (6^3) + (36) (6) (11.01818 - 3)^2 = 14{,}535 \text{ in}^4$$

The moment of inertia of section 2, using equation 21, is:

$$I_2 = \tfrac{1}{36} (36) (18^3) + \tfrac{1}{2} (36) (18) (12 - 11.01818)^2 = 6144 \text{ in}^4$$

The moment of inertia of section 3, using equation 20, is:

$$I_3 = \tfrac{1}{12} (60) (24^3) + (60) (24) (12 - 11.01818)^2 = 70{,}508 \text{ in}^4$$

The total moment of inertia is equal to the sum of the moment of inertia of the three sections:

$$I = 91{,}187 \text{ in}^4$$

The formula for moment capacity is:

$$M_n = \sigma I / c \qquad\qquad 22)$$

Where,
      $M_n$ = Nominal moment capacity
      $\sigma$ = Ultimate tensile strength of concrete, usually 8% -12% of compressive strength[2]
      I = Moment of Inertia
      C = distance from centroid to tension face

For concrete with a compressive strength of 4000 psi, it is customary to assume a tensile strength of no more than 350 psi, which gives a nominal moment capacity of:

---

[2] *Design of Concrete Structures*, Chapter 2 by Arthur Nilson, 2004.

**C. R. Cushing & Co., Inc.**

$$M_n = (350) \, (91{,}187) \, / \, (24 - 11.01818) = 2{,}458{,}473 \text{ in-lb or } 204.87 \text{ k-ft}$$

Which is the bending strength neglecting the rebar. This un-reinforced moment capacity is well below the expected moment created during Scenario 1 and is just slightly above the expected moment created during Scenario 2. The expected moment from Scenario 3 is considerably lower than the capacity.

It is also necessary to calculate the ultimate moment capacity for the floodwall when the reinforcement is taken into account. Each face of the floodwall is reinforced by #4 bars which are spaced 6 in. on center in the lower rectangular section and 12 in. on center in the top section. A cross section of the floodwall showing reinforcement can be seen in Figure F-10.



Figure F-10: Diagram of reinforcement steel in floodwall.

Because the floodwall has reinforcement at both faces, it is first necessary to determine if it is necessary to treat the section as a doubly reinforced beam. Each of the #4 bars have an area of 0.20 square inches[3], meaning that the total area of steel subject to tension is 11 x 0.20 = 2.2 in². 

The reinforcement ratio ρ, defined as the area of tension steel divided by the product of the width and the effective depth of the beam.[4] In order to find the effective depth, which is defined as the distance from the centroid of the tension reinforcement to the compression face, it is necessary to locate the centroid of the tension reinforcement:

---

[3] American Concrete Institute Manual 318-02.
[4] *Design of Concrete Structures*, Chapter 3 by Arthur Nilson, 2004.

**C. R. Cushing & Co., Inc.**

| No. of Bars | Distance From Tension Face | # Bars x Distance |
|-------------|---------------------------|-------------------|
| 9 | 3 | 27 |
| 1 | 6 | 6 |
| 1 | 12 | 12 |
| Sum = 11 | | Sum = 45 |

Table F-4: Calculation of centroid of reinforcement.

Centroid = 45 / 11 = 4.09 in from tension face.

The effective depth of the beam is 24 − 4.09 = 19.91 in.

The reinforcement ratio of the beam is:

$$\rho = 2.2 / (19.91 \times 96) = 0.00115 \qquad 23)$$

For concrete having a compressive strength of 4000 psi and rebar with a yield strength of 40,000 psi, the maximum reinforcement ratio $\rho_{max}$ = 0.0310. Because the actual reinforcement ratio is less than the maximum reinforcement ratio, this beam can be analyzed as being singularly reinforced.

The equation for the nominal moment capacity a reinforced concrete beam is able to accept is as follows: [5]

$$M_n = A_s f_y (d − a/2) \qquad 24)$$

Where,
    $A_s$ = Area of steel, 2.2 square inches.
    $f_y$ = yield strength of steel, 40,000 psi.
    $d$ = effective depth of beam, 19.91 in.
    $a$ = depth of equivalent rectangular stress block.

The depth of the equivalent rectangular stress block is:

$$a = (A_s f_y) / (0.85 f'_c b) \qquad 25)$$

Where,
    $f'_c$ = Compressive strength of concrete, 4000 psi.
    $b$ = Width of the beam's compression face, 96 in.

These two equations will produce a nominal moment capacity of a panel including the rebar as:

$$M_n = 145.02 \text{ k-ft}$$

---

[5] *Design of Concrete Structures*, Chapter 3 by Arthur Nilson, 2004.

**C. R. Cushing & Co., Inc.**

This value is less than the moment capacity of a plain concrete beam of the same size. By comparing the two moment capacities with the expected moment, it is clear that the moment expected to be induced by Scenario 1 (see Table F-2) will crack the panel. This is contrary to the assumption made for Scenario 1, thus Scenario 1 is not possible and therefore will not be investigated further.  The moment expected to be induced by Scenario 2 is slightly below the calculated capacity, so it is unlikely that the panels will crack in this scenario.  Scenario 3 has an expected moment considerably less than either of the calculated capacities, meaning that the probability of the panel cracking a second time during this scenario is extremely low.

The preceding moment capacity calculations are for the floodwall in the longitudinal direction, but it is also important to be able to determine if the wall panel has sufficient moment capacity in the vertical direction.

The vertical reinforcement in the floodwall consists of #6 bars at the canal side face and #4 bars at the land side face, all spaced 9 inches on center.  A diagram of the reinforcement is shown in Figure F-11:



Figure F-11: Vertical cross section of 9 inch element of IHNC floodwall.

Because the floodwall has reinforcement in both the tension and compression face, it must be determined if the beam must be analyzed as being double-reinforced.  The #6 bar has a cross sectional area of 0.44 in$^2$, and the reinforcement ratio is:

$$\rho = 0.44 / (9 \times 21) = 0.00232$$

Because the reinforcement ratio is less than the maximum reinforcement ratio of 0.0310, this beam may be analyzed as a singularly reinforced member.  Following the previously provided equations for the nominal moment capacity of a reinforced concrete beam yields:

$$a = (0.44 \times 40) / (0.85 \times 4 \times 9) = 0.575 \text{ in}$$

F-16

**C. R. Cushing & Co., Inc.**

$$M_n = 0.44 \times 40 \ (21 - (0.575 / 2)) = 30.378 \text{ k-ft}$$

Neglecting the reinforcement will result in an un-cracked moment of inertia of:

$$I = {}^1/_{12} \times 9 \times 24^3 = 10,368 \text{ in}^4$$

Assuming an allowable tensile stress of 350 psi, and using 12 inches as the distance from neutral axis to the tension face, the moment capacity neglecting reinforcement is:

$$M_n = (350 \times 10,368) / 12 = 25.2 \text{ k-ft}$$

This moment is less than the nominal moment capacity when the steel reinforcement is considered.

In collision Scenario 2, the expected impact force on the flood wall is approximately 65.24 kips, and the height of the flood wall above the sheetpiling is approximately 4 feet. This would correspond to a moment of 65.24 x 4 = 261 k-ft. In order for the wall not to crack in the vertical direction, the impact force would have to be spread out over a length of:

$$261 / 30.378 \times 9/12 = 6.44 \text{ feet}$$

In reality, the corner of the barge would place the impact load in an area only a few inches wide. As the top of the floodwall has very little reinforcement to distribute the impact load over a larger portion of floodwall, it is very probable that the floodwall will not be able to withstand the impact, and that the concrete will crack off above the sheetpile. The cracking of the concrete will prevent the load from being transferred to the sheetpiling, and thus will prevent the sheetpiling from overturning.

There are two other ways in which the concrete floodwall monoliths could fail before transferring the impact load to the sheetpiling. These mechanisms are shear and failure at the construction joint. Both of these mechanisms were observed on floodwalls that were struck by barges during Hurricane Katrina. Figure 73 in the main body of the report shows an example of shear, where the top few inches of concrete were scraped off by a barge. The localized damage at the south end of the south IHNC breach is an example of failure at a construction joint. In both of these cases, shear or a construction joint failure occurred before the concrete cracked and hinged at the sheetpiling. In fact, there were no observed locations where a barge impacted a floodwall and caused the concrete monolith to crack off at the top of the embedded sheetpiling. This shows that when impacted by a barge, the concrete floodwall panels prefer to crack at the construction joint or have a small portion of the top shear off rather than cracking at the level of the sheetpiling or overturning.

A hypothetical barge impact would not, therefore, have caused the IHNC levee failure during Hurricane Katrina, even if such an impact had occurred prior to the failure. For independent reasons discussed above, such an impact did not occur prior to the failure. Nevertheless, the calculations presented in this section provide separate

**C. R. Cushing & Co., Inc.**

confirmation that the barge did not cause the IHNC levee failures because impact from a barge, in the conditions of Hurricane Katrina, could not have done so.



Figure F-12: Diagram of shear planes.



Figure F-13: Location of construction joint in flood wall.

C. R. Cushing & Co., Inc.


**Attachment F-1 – Bending Moments**


**Determination of Bending Moment in Floodwall Stem for Collision Scenario 1**

In Scenario 1, the analysis has Barge ING 4727 being brought from a velocity of 1.342 feet per second to a stop in a distance of 3.64 inches (0.3033 feet). Under constant acceleration, this produces an acceleration of:

$$-1.342^2 / (2 \times .3033) = -2.97 \text{ ft} / \text{s}^2$$

However, the acceleration of the barge would not be constant. In reality, the acceleration would begin at zero when it made first contact with the floodwall and will increase to an amount double the average calculated above. Thus, the barge would be subject to an acceleration of $-5.94 \text{ ft} / \text{s}^2$. This equates to an impact force of:

$$F = 17,389 \times 5.94 = 103,290 \text{ lb}$$

In collision Scenario 1, an evenly distributed load from soil pressure on the panel that is pushed straight back will resist a portion of the 106,786 pounds applied by the barge while the remainder will be resisted by soil pressure originating behind the wall panels that are adjacent to the center panel. The pressure behind these panels will be transferred to the center panel via shear transmitted by the sheetpiling. This load distribution corresponds to a distributed load of 2065.8 lb/ft applied to the center panel and two point loads of 20,658 pounds each being applied to the ends of the center panel. This will result in a bending moment of:

$$M_{max} = 15' \ (20.658 \text{ k}) + (2.0658 \text{ k/ft}) \ (15') \ (7.5') = 542.3 \text{ k-ft}$$

**C. R. Cushing & Co., Inc.**

**Determination of Maximum Expected Impact Forces and Bending Moment in Floodwall Stem during Collision Scenario 2**

In Scenario 2, the analysis has Barge ING 4727 being brought from a velocity of 1.342 feet per second to a stop in a distance of 5.76 inches (0.48 feet).  Under constant acceleration, this produces an acceleration of:

$$-1.342^2 / (2 \times .48) = -1.876 \text{ ft} / s^2$$

However, the acceleration of the barge would not be constant.  In reality, the acceleration would begin at zero when it made first contact with the floodwall and will increase to an amount double the average calculated above.  Thus, the barge would be subject to an acceleration of -3.752 ft / $s^2$.  This equates to an impact force of:

$$F = 17,389 \times 3.752 = 65,243 \text{ lb}$$

In this collision scenario, the loading applied by the barge to the floodwall will be resisted by lateral earth pressure that is distributed in a manner that the maximum pressure occurs directly behind the point at the joint between two floodwall panels where the barge corner contacts.  The pressure tapers to zero at the joints of the floodwall panels located 30 feet away from the point where the barge corner made contact.  The maximum distributed loading in this scenario is 3262.15 pounds per foot.  As shown in the shear and bending moment diagram below, the maximum moment is:



188.34 k-ft



Figure F-14: Shear and Moment Diagram, Scenario 2.

**C. R. Cushing & Co., Inc.**

### Determination of Maximum Expected Impact Forces and Bending Moment in Floodwall Stem during Collision Scenario 3

In Scenario 3, the analysis has Barge ING 4727 being brought from a velocity of 1.342 feet per second to a stop in a distance of 8.15 inches (0.679 feet).  Under constant acceleration, this produces an acceleration of:

$$-1.342^2 / (2 \times .679) = -1.326 \text{ ft} / \text{s}^2$$

However, the acceleration of the barge would not be constant.  In reality, the acceleration would begin at zero when it made first contact with the floodwall and will increase to an amount double the average calculated above.  Thus, the barge would be subject to an acceleration of -2.652 ft / s$^2$.  This equates to an impact force of:

$$F = 17,389 \times 2.652 = 46,115 \text{ lb}$$

In this collision scenario, the loading applied by the barge to the floodwall will be resisted by lateral earth pressure that is distributed in a manner that the maximum pressure occurs directly behind the point at the joint between two floodwall panels where the barge corner contacts.  The pressure tapers to zero at the joints of the floodwall panels located 15 feet away from the point where the barge corner made contact.  The maximum distributed loading in this scenario is 4611.5 pounds per foot.  As shown in the shear and bending moment diagram below, the maximum moment is:

66.56 k-ft



Figure F-15: Shear and Moment Diagram, Scenario 3.

**Appendix G**

**Lower Ninth Ward Debris Survey**

C.R. Cushing & Co., Inc.



Photo 1: Example of a fence gate bent by incoming water, Deslonde St.



Photo 2: Bent fence poses and tree, Deslonde St.

C.R. Cushing & Co., Inc.



Photo 3: Leaning utility pole, Deslonde St.



Photo 4: Cars displaced by flowing water, Deslonde St.

C.R. Cushing & Co., Inc.



Photo 5: Fallen masonry wall, Jourdan Ave. and N. Galvez St.



Photo 6: Stop sign bent by flowing water, Reynes St. and N. Tonti St.

C.R. Cushing & Co., Inc.



Photo 7: Bent one way sign, Reynes St. and N. Derbigny St.



Photo 8: Tilted tree, Lizardi St. and N. Derbigny St.

C.R. Cushing & Co., Inc.



Photo 9: Fallen concrete block wall, Flood St. and N. Prieur St.



Photo 10: Aerial photograph showing fallen trees between N. Johnson and N. Prieur St.





**Appendix H**

**Documentation of Damage to Barge ING 4727**

C.R. Cushing & Co., Inc



Photo1: The port side of barge section 19, which was located at the stern.

Photo 2: The port side of barge section 19.

C.R. Cushing & Co., Inc



Photo 3: Stern quarter view of barge section 19.



Photo 4: Details of stern portside corner of barge.

C.R. Cushing & Co., Inc



Photo 5: Section 17, port side, looking toward bow, showing details of the barge's cross section.



Photo 6: Close up of the turn of the bilge of section 17, port side.

C.R. Cushing & Co., Inc



Photo 7: Details of port side corner of section 19.

Photo 8: Dimples on the bottom of section 18, looking aft.

C.R. Cushing & Co., Inc



Photo 9: Close-up of dimples on the bottom of section 18, looking aft.



Photo 10: Longitudinal and diagonal scratch marks on the bottom of section 18, looking aft.

C.R. Cushing & Co., Inc



Photo 11: Section 17, port side, looking aft, showing details of the barge's cross section.

Photo 12: Longitudinal scratch marks on the bottom of section 17, looking aft.

C.R. Cushing & Co., Inc



Photo 13: Scratch marks and indentation on bottom of section 16, looking forward.



Photo 14: Indentation on the port side of section 14.

C.R. Cushing & Co., Inc



Photo 15: Indentations on the port side of section 14.



Photo 16: Indentation and scratch marks on bottom of section 12, looking aft.

C.R. Cushing & Co., Inc



Photo 17: Indentation and scratch marks on bottom of section 12, looking aft.



Photo 18: Tear on starboard side of section 7.

C.R. Cushing & Co., Inc



Photo 19: Large indentation on port side of section 9.

C.R. Cushing & Co., Inc



Photo 20: Large indentation on port side of section 9.

C.R. Cushing & Co., Inc



Photo 21: Longitudinal scratch marks on section 7, looking forward.

Photo 22: Abrasion of turn of bilge, section 5 starboard side.

C.R. Cushing & Co., Inc



Photo 23: Scratch marks on section 3, looking aft.



Photo 24: Scratch marks on the turn of the bilge at the forward end of section 1.

C.R. Cushing & Co., Inc



Photo 25: Scratch marks on the turn of the bilge at the forward end of section 1.



Photo 26: Scratch marks and indentation on the turn of the bilge at the forward end of section 1.

C.R. Cushing & Co., Inc



Photo 27: Scratch marks on the turn of the bilge at the forward end of section 1.



Photo 28: Scratch marks on the turn of the bilge at the forward end of section 1.





TYPICAL WALL SECTIONS REFERENCE BOLTS
AND ELECTRICAL BONDING