# Appendix D
## Timeline Flooding of the Lower Ninth Ward And St. Bernard Parish During Hurricane Katrina New Orleans, Louisiana

## Prepared by
## Interagency Performance Evaluation Team (IPET)
## U.S. Army Corps of Engineers
## New Orleans District

*[IPET, Link, E. et al. (June 1, 2006) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Draft Final Report Summary , pg. 4.]*

## Hurricane Events Relevant to the Performance of the New Orleans Hurricane Protection System

### AUGUST 23–28

Katrina gathers strength as it moves slowly over the Gulf of Mexico, pushing storm surge toward the coast.

### AUGUST 29

*Approximate times CDT*

**Predawn hours**
Plaquemines Parish experiences devastating flooding as Katrina's storm surge overtops, erodes and breaches levees.



**4:30 – 5:30 a.m.**
Eyewitnesses report flooding in low-lying areas of the Lower 9th Ward, caused by failure of a portion of the IHNC floodwall (east side, north breach).

**5:30 – 6:00 a.m.**
The low, earthen levee on the west side of the IHNC overtops, initiating flooding in adjacent New Orleans neighborhoods.



**6:00 – 7:00 a.m.**
Eyewitnesses report a partial failure of 17th Street Canal floodwall (Orleans Parish side).

In East New Orleans, levees along the GIWW/MRGO were overtopping.

Eyewitnesses report rapid flooding in areas west of the IHNC and in East New Orleans.

**6:10 a.m.**
Hurricane Katrina makes landfall near Buras, La.



**7:00 – 8:00 a.m.**
Floodwalls on both sides of London Avenue Canal fail.

**7:30 a.m.**
IHNC floodwalls begin overtopping, water flows into the Lower 9th Ward.  Low embankments at the south end of Orleans Canal overtop.



**8:20 a.m.**
Rapid flooding in Chalmette from Lake Borgne storm surge.

**9:00 – 9:30 a.m.**
17th Street Canal floodwall breach apparently fully developed; eyewitnesses report rapid flooding in Lakeview neighborhood.

### August 30

Floodwaters from breaches spread into metro New Orleans neighborhoods.

### August 31



Floodwaters in metro New Orleans neighborhoods stabilize and begin to recede as Lake Pontchartrain water levels slowly fall.

*[IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pgs. IV-164 to IV-166.]*

## Timeline for Breaching and Overtopping of the Levee and Floodwall System

### Purpose and Approach

The following is a summary of the findings of the water level and eyewitness accounts studies. The primary purpose of these efforts is to aid in the development of a timeline for the overtopping and breaching of the levee and floodwall system. A secondary purpose is to provide input for calibration and validation of interior drainage investigations by defining hydraulic connectivity and collecting stage hydrographs within this extremely complex urban system. HWMs and stage hydrographs, both in protected and unprotected areas, are used herein to develop the timeline. A complete description of the hydrographs in unprotected areas and HWM data in both protected and unprotected areas is presented in Appendix 1. Additional hydrographs in protected areas are presented herein. With respect to the eyewitness accounts, over 600 people were contacted and over 200 interviews (usually face-to-face and at the location of the eyewitness account) were conducted with people who observed flooding induced by Hurricane Katrina. Other means of establishing the timing of events included documentation of stopped-clocks in houses, and the collection of videos and still photos. Attempts were made to get data from security cameras, but these efforts produced limited results. A news release requesting eyewitness accounts was published on 16 February 2006 and a toll free number, web page, and email address were established to collect eyewitness accounts. This was a nationwide news release with a focus on the gulf south region. In addition to the development of the interviews, considerable effort has been expended in establishing the hydrologic connectivity of this extremely complex system. Appendix 7 includes a summary of all eyewitness interviews.

For this summary, eight sub-areas have been identified. The general locations of these areas are shown in Figures 114 and 115. These include: (1) 17th Street; (2) London West; (3) London East; (4) Inner Harbor Navigation Canal (IHNC) West; (5) Bartholomew Golf Course; (6) New Orleans East; (7) Lower Ninth Ward and St. Bernard Parish; and (8) New Orleans Downtown.

As is expected in a study such as this, there are often discrepancies in the data that must be addressed. The most reliable data came from time-stamped digital photographs and videos where the flooding (locations, elevations, directions of flows, etc) are clearly evident and documented.  The next level of reliability is a log where an individual recorded events and times during the storm. Unfortunately these data were not available at all locations. Consequently, this study relies heavily on actual eyewitness accounts

and stopped-clock data to establish the timeline of events. However, it is not uncommon for eyewitness accounts in the same area to differ considerably with respect to the timing and magnitude of events. Some eyewitnesses have very fuzzy recollections of events, particularly with respect to times, while others were much more clear and aware of times. Stopped-clock data often provided critical insight into the timing of events, but there was also uncertainty in these data. The following protocol was developed for the collection of stopped-clock data: (1) clock must be battery operated; (2) batteries must be in the clock; (3) evidence of inundation must exist; and (4) clock must be in its original location. Both eyewitnesses and clocks are types of evidence that gain strength in numbers. The final timeline conclusions presented herein were not based on any single data point, but rather resulted from careful consideration and weighing of all data.

Unless otherwise noted, in this Timeline section of the report, all elevations are referenced to NAVD88 (2004.65) and times are referenced to both UTC and CDT. Eyewitness accounts were reported in CDT. References to times in UTC are added to enable references to other information presented throughout the report."



Figure 114. Location of timeline study areas west of IHNC.



Figure 115. Location of timeline study areas east of IHNC.

*[IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System. Final Report of the Interagency Performance Evaluation Task Force. Volume IV – The Storm, pgs. IV-193 to IV-200.]*

**Lower Ninth Ward and St. Bernard Parish**

The location of the Lower Ninth Ward and St. Bernard Parish study area is shown in Figure 135. This area is bounded on the south by the Mississippi River, on the west by the Inner Harbor Navigation Canal (IHNC), and on the north and east by the Gulf Intracoastal Waterway (GIWW) and the Mississippi River Gulf Outlet (MRGO). A local levee separates the Lower Ninth Ward and St. Bernard Parish into a northeastern section that is primarily marsh and a southwestern section that is primarily populated. The primary sources of flooding for this area are the overtopping and two breaches along the IHNC, and the overtopping and numerous breaches along the GIWW and MRGO. Data in this area include eyewitness accounts, stopped clocks, and video footage.

There have only been a limited number of interviews collected in the Lower Ninth Ward, primarily due to the fact people have only recently been allowed back in to this area. One eyewitness at Site 3 (Figure 135) reported that shortly after about 0930 UTC (4:30 a.m. CDT) on Monday he observed water flowing into his home, and that by about 1000 UTC (5:00 a.m. CDT) the water was at the top of his first floor. He stated that the flow was coming down Galvez Street from the west. Another eyewitness at Site 4 reported

seeing flood waters at about 1030 UTC (5:30 a.m. CDT). He and his wife took refuge in a neighbor's two-story house, and he noted that within a short time, the water was about 3 to 4 ft above the second story floor. At OP 5 (Site 9), there is an entry in the log book which states that at 1030 UTC (5:30 a.m. CDT) the power was turned off to the pump station for safety due to high water levels. One of the operators at OP 5 stated that he first observed flooding at about 0930 UTC (4:30 a.m. CDT) on Monday, and that by 1030 UTC (5:30 a.m. CDT), the water was entering the station. Thus, the eyewitness accounts indicate that water was entering the northern region of the Lower Ninth Ward early on Monday morning, possibly as early as 0930 UTC (4:30 a.m. CDT).



Figure 135. Lower Ninth Ward and St. Bernard Parish study area with locations of eyewitness accounts and stopped clocks. [Time is referenced to CDT].

Two sets of stopped-clock data were also obtained in this area to provide more insight into the time of flooding. In the area around Site C1, which is immediately east of the northern breach on the IHNC, data from nine stopped clocks were obtained (Figure 135). Further east around Site C2, data from eight additional clocks were obtained. The elevation of these clocks was surveyed relative to observed HWMs, which for this area were about 10.5 ft. A stage hydrograph was developed from these data and is shown in Figure 136. This hydrograph reveals the rapid water level rise that occurred early on Monday morning. At Site C1, two of the clocks indicate a time of about 1015 UTC (5:15 a.m. CDT), while two other clocks at the same elevation indicate a time of about 1130 UTC (6:30 a.m. CDT). Four other clocks at higher elevations at Site C1 also indicate a

time of about 1130 UTC (6:30 a.m. CDT). Also plotted in Figure 136, is the floor elevation of station OP 5 which was shut down at 1030 UTC (5:30 a.m. CDT). This point agrees with the two 1015 UTC (5:15 a.m. CDT) clock readings, which further supports the earlier flood times. The ground elevation in this area is about -6 ft, which would indicate that at +2 ft, the water level had to have risen about 8 ft, before the clocks became inundated. Therefore, the actual breach time would have had to have been sometime prior to the recorded times on the clocks, which would be in agreement with the eyewitness accounts of about 0930 UTC (4:30 a.m. CDT). At Site C2, which is on slightly higher ground and further to the east, the hydrograph in Figure 136 indicates that significant flooding began by about 1230 UTC (7:30 a.m. CDT). This hydrograph seems to be compatible with the hydrograph developed at the Jackson Barracks (Site 1 in Figure 135), which is also shown in Figure 136. A time-stamped photograph taken at Site 1 reveals that at 1246 UTC (7:46 a.m. CDT), the floodwaters had not yet reached this location. However, by about 1300 UTC (8:00 a.m. CDT), the floodwaters were reported to be coming down the street from the north in front of the HQ building, and at 1313 UTC (8:13 a.m. CDT) the water was already up to the wheels on a truck cab (Figure 137). Using the time-stamped photographs at the Jackson Barracks, the hydrograph in Figure 136 was developed by surveying the observed water levels. This hydrograph shows that the water rose rapidly starting about 1300 UTC (8:00 a.m. CDT), and peaked at elevation 10.5 ft at about 1945 UTC (2:45 p.m. CDT). Ground elevation in this area is about +4 ft. Another eyewitness at Site 2, reported water shooting up through her floor furnace at about 1230 UTC (7:30 a.m. CDT) on Monday, and that within about 15 min the water was about 9 ft deep in her house. Site 2 is slightly east of Site 1 and appears to be at a lower elevation.

Based on the eyewitness accounts and stopped-clock data, it appear that waters began entering the Lower Ninth Ward prior to 1030 UTC (5:30 a.m. CDT), and possibly as early as 0930 UTC (4:30 a.m. CDT). Potential sources of water include overtopping of the IHNC floodwall, the two breaches in the IHNC floodwall, and flow from the overtopping of the GIWW Levee. As indicated in the New Orleans East section, an eyewitness reported flow overtopping the GIWW Levee shortly after about 1100 UTC (6:00 a.m. CDT). This water would have to fill the area between the GIWW Levee and the local levee at Florida Avenue before spilling over into the populated region of the Lower Ninth Ward.



Figure 136. Chalmette and Lower Ninth Ward hydrographs. [Time is referenced to CDT].



Figure 137. Photograph of the water rising on Delery Street just west of Jackson Barracks. The photo was taken at about 1300 UTC (8:00 a.m. CDT), Monday, 29 August 2005.

Based on levee profiles and extrapolation of the Paris Road gauge up to the peak water level at 1315 UTC (8:15 a.m. CDT), the low area in the levee on the south side of the GIWW at 11.1 ft would have overtopped at about 1000 UTC (5:00 a.m. CDT). However, several eyewitness accounts at the water treatment facility (Site 8), located just north of the local sheet-pile levee at Florida Avenue reported that their local facility levee which is about elevation 11 ft did not overtop until about 1400 UTC (9:00 a.m. CDT). Preliminary information indicates that the local sheet pile levee at Florida Avenue is slightly higher than the water treatment facility levee. Therefore, it does not appear that the waters from the GIWW would have entered the area south of Florida Avenue in the early morning timeframe. Another source of water would be the overtopping of the IHNC floodwall. According to the lock hydrograph in Figure 129, the IHNC floodwall, at elevation 12.5 to 13 ft, would have overtopped at about 1230 UTC (7:30 a.m. CDT). While this time would be in agreement with the observed flooding at the Jackson Barracks (Site1), and at Site 2, it is much too late to account for the earlier times at Sites 3, 4, 9, and C1. Another alternative is that the early flooding was caused by one or both breaches on the IHNC. If it is assumed that the breaches occurred early, say at 1000 UTC (5:00 a.m. CDT), then the corresponding stage in the IHNC would have been about 10.3 ft. according to the lock hydrograph. Based on the above information, it appears that one or both of the breaches along the IHNC occurred early on Monday morning prior to 1030 UTC (5:30 a.m. CDT), and possibly as early as 0930 UTC (4:30 a.m. CDT). Although breaching may have occurred early at one or both locations, the storm surge was of sufficient magnitude to continue to raise the levels in the IHNC, eventually overtopping the floodwall in the 1230 UTC (7:30 a.m. CDT) timeframe. A more detailed hydrologic analysis may provide insight into the sequencing of the two breaches.

Further east in St. Bernard Parish, eyewitness accounts, stopped-clock data, and video footage indicate that the floodwaters first entered the areas east of Paris Road (Chalmette) from the northeast. Video footage in the Corinne Estates Subdivision in Chalmette (Site 5 in Figure 135) provides good documentation of this flooding. The video also shows large clumps of marsh grass moving in a northeast to southwest direction, clearly indicating flows from the marsh lands surrounding Lake Borgne and the MRGO. Presence of marsh grass was a common feature on houses and other structures through this entire area, but it was rarely, if ever seen west of about Paris Road. Figure 138 shows the marsh grass and typical inundation level for the homes in this area. Statements and video acquired to date indicate a time of about 1320 UTC (8:20 a.m. CDT) as the arrival time of waves of black water that quickly filled the streets and houses in the Chalmette area. This is verified by video footage from a security camera at the Channel 8 TV tower near the intersection of Magistrate Street and Marietta Drive (Site 6). The camera footage shows water entering the area to the northeast of the tower at about 1320 UTC (8:20 a.m. CDT) and rising very quickly. The two eyewitnesses in the Corinne Subdivision (Sites 5 and 7) also stated very similar times for the water entering

their location which is about 0.5 mile away from the TV tower. By approximately 1400 to 1430 UTC (9:00 to 9:30 a.m. CDT), the houses in the vicinity of Corinne Estates Subdivision were inundated to at least 8 to 10 ft deep. A hydrograph was developed at Site 5 based on the video footage, and is shown in Figure 136. As shown in this hydrograph, water levels peaked in this area at about 10.8 ft. As the floodwaters continued to move west, they eventually merged with the water from the IHNC. The exact time and location of this is uncertain but appears to be in the vicinity of Paris Road in the midmorning timeframe.

In summary for the Lower Ninth Ward, it appears that flooding began early on Monday morning. Eyewitness accounts and stopped-clock data indicate that floodwaters began entering the Lower Ninth Ward prior to 1030 UTC (5:30 a.m. CDT) and possibly as early as 0930 UTC (4:30 a.m. CDT). These early times suggest that the water entered through one or both of the breaches in the IHNC Floodwall. The floodwall was overtopped later at about 1230 UTC (7:30 a.m. CDT). Time-stamped photographs confirm that flooding had occurred by about 1300 UTC (8:00 a.m. CDT) near the Jackson Barracks along the southern end of this area near the St. Bernard Parish line. The floodwaters from the IHNC moved east, eventually merging with the waters from the Chalmette area near Paris Road in the midmorning timeframe. Flooding in the Chalmette area came from the northeast, entering this area about 1320 UTC (8:20 a.m. CDT). Water levels for the Lower Ninth Ward and St. Bernard Parish peaked at about 10.5 to 11 ft.

Table 1. Witness, Digital Photo, Stopped Clock and Documents Regarding to IHNC North Breach Time (All time refer to AM)

| Source | 3:00 | 3:15 | 3:30 | 3:45 | 4:00 | 4:15 | 4:30 | 4:45 | 5:00 | 5:15 | 5:30 | 5:45 | 6:00 | 6:15 | 6:30 | 6:45 | 7:00 | 7:15 | 7:30 | 7:45 | 8:00 | Distance from North Breach (ft) | Ground Elevation (ft) | Date of Data Collection | Reference | Comment | Map ID | Map Layer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Terry | | | | | | | | | Woke up 5:00am, carpet on the floor was wet (p17-18) (Data N1) | | | | Got on roof somewhere between 5:20 and 5:45 (p78) | See Barge upward (p78), water about at car door level (four feet) (p83) (Data N2) | | | | | | | | 400 | -3.0 | 11/13/2006 | T. Adams Deposition | 2ft slab | 1 | Additional Witness |
| Johnson, D'Antoinette | | | | | | | | Woke up between 4:15-5:30 (estimated based on p25-26) | | | | | | 6:08-6:10 water in street 5' 2" (p32) (Data N3) | | | | | | | | 1,160 | -3.6 | 12/11/2007 | D'A Johnson Deposition | next to K. Pounds house, time estimated | 5 | Additional Witness |
| Pounds, Kendrick | | | | | | | | | | | 5:50 woke up, water on floor, like lake outside (p23) (Data N4) | | | | | | | | | | | 1,170 | -3.6 | 12/11/2007 | K. Pounds Deposition | 3-4 ft slab | 4 | Additional Witness |
| Riess, Richard | | | | | | | | | | | | | | 6:15 water entering the Sewerage & Water Board property from Southern Scarp (p45); Bill Villavaso was the first one seeing water (p52) | | | about 50 minutes from first see water to shutdown pump (p66) | | | | | 420 | 1.89 (FFE) | 2/10/209 | R. Riess Deposition | **Witness pump shut down time is 55 minutes later than Central Control Log Book time 6:10 am** | 35 | Additional Witness |
| Sartin, Andrew | | | | | | | | | | | | | | Big crash at the Florida Wall - Southern Scarp (p45); 6:05-6:15 second loud noise coming from Claiborne Ave. side (p50-51), raining, wind blowing, a lot of water (p54) | 9 ft of water (p57) | | | | | | | 3,960 | 0.1 | 4/11/2008 | A. Sartin Deposition | | 7 | Additional Witness |
| Villavasso, William | Start seeing some rain, 3-4' water splashing over levee (p57) | | | | | | | | | Estimate 20' wall of water coming in (p187), went to turn off pump power (p148), dark through the entire time (p140) | | | | | | | | | | | | 420 | 1.89 (FFE) | 12/18/2007 | W. Villavasso Deposition | IPET Field survey 1.881' | 17 | Additional Witness |
| Weber, Daniel | | | | | | | | Heard two booms around 5:00 o'clock, it was dark (p95) | Water skeeting through lock (p100); 3 or 4 ft water outside (p105) (Data N5) | | | | | got out, it stated getting daylight (p111) | | | | | | | | 1,800 | -2.3 | 6/25/2006 | D. Weber Deposition | | 26 | Additional Witness |
| IPET OP5 | | | | | | | 4:30 water halfway up chain link fence (IV-197) (Data N6) | | | | Turn off pump station [power due to high water (Log file) (IV-197) | | | | | | | | | | | 420 | 1.89 (FFE) | Before June 2006 | IPET IV-7-53 1st witness & IPET IV-197 Figure 136 | Log file shows time pump turned off, fence ground elevation about -6 ft | OP5 | IPET Witness, Digital Photo & Stopped Clock |
| Central Control Log Book | | | | | | | | | | | | | | 6:10 am notified by sta. 5 to shut down all operations and evacuate station (Data N7) | | | | | | | | 420 | 1.89 (FFE) | 8/27/2005 | Central Control Log Book | Pump Station 5 | | Central Control Log Book |
| IPET Witness Site 3 | | | | | | | 4:30 water in street (IV-7-51) (Data N8) | 5-10 minutes house freezer floating (IV-7-51) (Data N9) | Water up to ceiling, water flow west to east from industrial canal to Galvez St.) (IV-7-51) (Data N10) | | | | | | | | | | | | | 3,830 | -4.1 | Before June 2006 | IPET IV-7-51 1st witness | Street elevation about -4.1 ft | 3 | IPET Witness, Digital Photo & Stopped Clock |
| IPET Stopped Clock at Site C1 (near north breach) | | | | | | | Breach occurred before 5:15 (IV-195 & 197) | | | | | | | | | | | | | | | 770 | -3.6 | Before June 2006 | IPET IV-195 & IV-197 | | C1 | IPET Witness, Digital Photo & Stopped Clock |
| IPET Stopped Clock at Site C2 | | | | | | | | | | | | | | | | | | Earliest stopped clocks 7:20 (IV-196 & 197) | | | | 6,020 | -4.3 | Before June 2006 | IPET IV-196 & IV-197 | | C2 | IPET Witness, Digital Photo & Stopped Clock |
| Team Louisiana Clock #23 | | | | | | | | | | | | | | | | | | | Stopped 7:32 (Table A2.2) (Data N11) | | | 2,280 | -3.2 | Before Dec 2006 | Team Louisiana Table A2.2 | | 23 | Team Louisiana Stopped Clock |

Note: Map ID & Map Layer refer to data shown in Exhibit 6 described in the main report

**Table 3. Witness, Digital Photo, Stopped Clock and Documents Regarding to IHNC South Breach Time (All time refer to AM)**

| Source | 3:00 | 3:10 | 3:30 | 3:45 | 4:00 | 4:15 | 4:30 | 4:45 | 5:00 | 5:15 | 5:30 | 5:45 | 6:00 | 6:15 | 6:30 | 6:45 | 7:00 | 7:15 | 7:30 | 7:45 | 8:00 | 8:15 | 8:30 | 9:00 | 9:15 | 9:30 | 9:45 | 10:00 | 10:15 | 10:30 | 11:00 | 11:30 | 12:00 | 12:30 | Distance from South Breach (ft) | Ground Elevation (ft) | Date of Data Collection | Reference | Comment | MAP ID | Data Layer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adams, Terry | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3,225 | -3.0 | 11/13/2006 | T. Adams Deposition | House 2ft slab, close by north breach | 1 | Additional Witness |
| Anderson, Arthur B | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,960 | -1.2 | 4/26/2009 | A. Anderson B Deposition | | 34 | Additional Witness |
| Berryhill, Carolyn | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 400 | -1.3 | 12/13/2007 | C. Berryhill Deposition | | 2 | Additional Witness |
| Bordelon, Colleen | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9,600 | 0.1 | 4/23/2009 | C. Bordelon Deposition | | 19 | Additional Witness |
| Bordelon, Donald | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9,600 | 0.1 | 4/24/2009 | D. Bordelon Deposition | | 21 | Additional Witness |
| Bordelon, Donna S. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9,600 | 0.1 | 4/23/2009 | D. S. Bordelon Deposition | | 20 | Additional Witness |
| Cornwell, Robert C. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 4,190 | 2.8 | 6/25/2008 | R. Cornwell Deposition | distance refer to Caffin traffic location | 28 | Additional Witness |
| Cross, Raymond | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 16,240 | -1.8 | 4/8/2009 | R. Cross Deposition | | 22 | Additional Witness |
| Henderson, Kenneth | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 18,470 | | 3/5/2009 | K. Henderson Deposition | St. Bernard Government Complex | 30 | Additional Witness |
| Johnson, Dakota | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3,560 | -2.6 | 4/6/2009 | D. Johnson Deposition | Live with P. Peters | 11 | Additional Witness |
| Jones, Sally | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 8,290 | 0.2 | 4/2/2009 | S. Jones Deposition | | 9 | Additional Witness |
| Mabley, Mark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9,950 | -0.5 | 4/29/2009 | M. Mabley Deposition | Location refer to Emma at Judge Perez | 29 | Additional Witness |
| McFarland, Kevin | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,470 | -1.3 | 1/28/2009 | K. McFarland Deposition | | 27 | Additional Witness |
| Martinez, Dennis | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 15,800 | 0.2 | 4/7/2009 | D. Martinez Deposition | | 23 | Additional Witness |
| Murph, Arthur | No time specific statement | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 400 | -3.0 | 12/17/2007 | A. Murph Deposition | | 16 | Additional Witness |
| Offray, Ernest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 470 | -3.0 | 2/19/2008 | E. Offray Deposition | | 3 | Additional Witness |
| Peters, Demond | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | Out of town | | 4/8/2009 | D. Peters Deposition | Cell phone | 12 | Additional Witness |
| Peters, Parina | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 3,590 | -2.3 | 4/6/2009 | P. Peters Deposition | D. Peter and D. Johnson's mother | 15 | Additional Witness |
| Reed, James | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 17,370 | -0.5 | 2/26/2008 & During event | J. Reed Deposition | | 14 | Additional Witness |
| Rois, James | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 9,040 | 0.0 | 3/26/2009 | J. Rois Deposition | | 18 | Additional Witness |
| Sartin, Andrew | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,460 | -0.1 | 4/11/2008 | A. Sartin Deposition | | 7 | Additional Witness |
| Simmons, Wilson | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,080 | -1.9 | 1/8/2007 | W. Simmons Deposition | | 6 | Additional Witness |
| Stone, Thomas Mark | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 18,470 | 1.4 | 4/22/2009 | T.M. Stone Deposition | St. Bernard Government Complex | 33 | Additional Witness |
| Tufaro, Peter | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19,080 | 0.5 | 6/24/2008 | P. Tufaro Deposition | Courthouse location | 31 | Additional Witness |
| Vinsenio, Matlene | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19,080 | 6.5 | 3/16/2009 | M. Vinsenio Deposition | Courthouse location | 32 | Additional Witness |
| Williams, Sidney | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 900 | -1.4 | 2/19/2008 | S. Williams Deposition | | 15 | Additional Witness |
| IPET Site 1 (Witness #1) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7,360 | 3.4 | Before Jan 2008 | IPET V-7-5/ 3rd witness | Digital photos | | IPET Witness, Digital Photo, & Stopped Clock |
| IPET Site 1 (Witness #2) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7,360 | 3.4 | Before Jan 2008 | IPET V-7-52/ 2nd witness | Digital photo | | IPET Witness, Digital Photo, & Stopped Clock |
| IPET Site 1 (Witness #3) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 7,360 | 3.4 | Before Jan 2008 | IPET V-7-52/ 3rd witness | Stopped Clock, first hand account | | IPET Witness, Digital Photo, & Stopped Clock |
| IPET Site 2 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 6,300 | 1.2 | Before June 2008 | IPET V-7-51 1st witness | | | IPET Witness, Digital Photo, & Stopped Clock |
| IPET Witness Site 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 5,250 | -0.1 | Before Jan 2008 | IPET V-7-52 1st witness | | 4 | IPET Witness, Digital Photo, & Stopped Clock |
| Team Louisiana Clock #25 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,270 | -1.4 | Before Dec 2006 | Team Louisiana Table A2.2 | Unknown clock type, early stop could be due to power outage | 25 | Team Louisiana Stopped Clock |
| Team Louisiana Clock #26 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,300 | -1.0 | Before Dec 2006 | Team Louisiana Table A2.2 | Unknown clock type | 26 | Team Louisiana Stopped Clock |
| Team Louisiana Clock #31 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 1,570 | -1.0 | Before Dec 2006 | Team Louisiana Table A2.2 | Unknown clock type, early stop could be due to power outage | 31 | Team Louisiana Stopped Clock |
| Team Louisiana Clock #32 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 2,750 | 1.1 | Before Dec 2006 | Team Louisiana Table A2.2 | Higher ground, battery-operated | 32 | Team Louisiana Stopped Clock |
| Court House Time-Stamped Video | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | 19,080 | 6.5 | During event | Systemic video | Dupliessi Courthouse | 18 | Additional Witness |

Note: Map ID & Map Layer refer to data shown in Exhibit X described in the main report

**Table 3. Witness, Digital Photo, Stopped Clock and Documents Regarding to MRGO Breach Time (All time refer to AM)**

| Source | 5:00 | 7:45 | 8:15 | 8:30 | 9:00 | 9:15 | 11:00 | Distance from 40-Arpent Levee (ft) | Ground Elevation (ft) | Date of Data Collection | Reference | Comment | Map ID | Map Layer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **IPET Site 5 (witness, stopped clock, HWM)** | | | | water coming up street (IV-7-53) | | kitchen clock stopped at 9:20, 9.65' above floor (elevation 1.3), HWM 9.65' (IV-7-53) | | 2,500 | -0.33 | Before June 2006 | IV-7-53 2nd witness | | 5 | IPET Witness, Digital Photo & Stopped Clock |
| **IPET Site 5 (video from Corinne Estates Subdivision, Chalmette)** | | | 8:20 water arrived from MRGO to Chalmette (IV-199) | | | 9-9:30 subdivision 8-10ft deep water, peak water 10.8ft (IV-199) | | 2,500 | -0.33 | Before June 2006 | IV-199 | Chalmette location on IPET IV-197 Figure 136; Subdivision elevation is about 0.49 ft | 5 | IPET Witness, Digital Photo & Stopped Clock |
| **IPET Site 6 (video Channel 8 TV tower)** | | | | | Black water arrived 8:20 (IV-199) | | | 900 | -1.61 | Before June 2006 | IV-199 | | 6 | IPET Witness, Digital Photo & Stopped Clock |
| **IPET Site 7** | Power out | No flood water (IV-7-53) | Shortly after 8:00 flood water came, in 15 min water up to ceiling (10ft ceiling) (IV-7-53) | | All clocks in house stopped 9:05 (about 8ft above floor) (IV-7-53) | | | 2,800 | 1.18 | Before June 2006 | IV-7-53 3rd witness | | 7 | IPET Witness, Digital Photo & Stopped Clock |
| **IPET Site 8** | | | | | Facility levee (11ft) not was overtopped until 9:00; 40-Arpent levee is slightly higher than facility levee, which indicates 40-Arpent levee was not overtopped before 9:00 (IV-198) | | | 1,400 | 0.85 | Before June 2006 | IV-198 | | 8 | IPET Witness, Digital Photo & Stopped Clock |
| **Team Louisiana Clock #38** | | | | | | | Clock Stopped (Table A2:2) | 1,570 | -0.33 | Before Dec. 2006 | Team Louisiana Table A2.2 | Outlier | 38 | Team Louisiana Stopped Clock |
| **IPET MRGO Location 1** | Substantial wave overtopping begun and persist 4 hours till 10:00am. (IV-230 & 240) | | | | | | | | | | IPET IV-230 & IV-240 | Bayou Bienvenue | | |
| **IPET MRGO Location 2** | Erosion of these levees probably began at 5:30 due wave overtopping. If levee had not breached, mean flow overtopping would have persisted for about 2hr and substantial wave overtopping persist for about 5 hours (IV-230 & 240) | | | | | | | | | | IPET IV-230 & IV-241 | Somewhat south of Bayou Bienvenue | | |
| **IPET MRGO Location 3** | Erosion of these levees probably began at 5:30 due wave overtopping. If levee had not breached, mean flow overtopping would have persisted for about 3hr and substantial wave overtopping persist for about 5 hours (IV-230 & 240) | | | | | | | | | | IPET IV-230 & IV-242 | Somewhat north of Bayou Dupre | | |
| **IPET MRGO Location 4** | Substantial overtopping occurred from 6:30 to 9:30 (IV-230 & 240) | | | | | | | | | | IPET IV-230 & IV-242 | Somewhat south of Bayou Dupre | | |

Assumption: Water overtopping appears to be capable of producing significant levee erosion once the mean water level comes within a foot or two of the levee crest elevation.
Note: Map ID & Map Layer refer to data shown in Exhibit 6 described in the main report

**Table 4.** Hurricane Katrina - 911 Calls and Modeled Water Depths

| ID | Adress | Name | Time (hh:mm) | 911 Message | Modeled Water Depth (ft) |
|---|---|---|---|---|---|
| 1 | 5318 N. Rampart | Debra Crumby | 3:09 AM | Nothing water related | |
| 2 | 2532 Deslonde | ADT | 3:33 AM | Sensor on window tripped alarm | |
| 3 | 1451 Tennessee | Tronics (?) | 4:36 AM | Alarm went off – panic button not pushed | |
| 4 | 1819 Lizardi | ADT | 5:13 AM | Alarm went off – door sensor | |
| 5 | 2539 Deslonde | Brinks | 5:43 AM | Alarm went off | |
| 6 | 2438 Tennessee | | 5:54 AM | Hang up | |
| 7 | 2539[1] Deslonde | Brinks | 6:04 AM | Alarm went off – laundry room door sensor | |
| 8 | 1926 Reynes | ADT | 6:12 AM | Alarm went off – door sensor | |
| 9 | 1315 Reynes | | 6:20 AM | Hang up | |
| 10 | 1909 Benton | | 6:33 AM | Hang up | |
| 11 | 2523[2] Jourdan | Arcola Sutton | 6:36 AM | 4th call made to 911.  "water coming in the roof"  Caller using cell phone.  On roof via attic | 7.1 |
| 12 | 2139[3]Lamanche | | 6:52 AM | Call 1 – Water rising but did not offer water level<br>Call 2 – Having to crawl out 2nd story window to get to roof because water had risen up to the 2nd story. | |
| 13 | 1022 Deslonde | Allison Berryhill | 6:53 AM | Roof/attic caved in.  Water in house but level not given | 0.7 |
| 14 | 4702 St. Claude | Bianca Knight | 7:00 AM | Call 1 – Water level up to bed.<br>Call 2 – Water up to window.  One story house near levee.<br>Call 3 – Water rising – too windy to get on roof – water up to thigh and everything in house is floating | 2.9 |
| 15 | 2418 Lamanche | Raymond Winfield | 7:01 AM | Call 1 – 1st floor completely under water.  Water a few inches from ceiling.  Water broke door and man is in attic.<br>Call 2 – Water coming in attic.<br>Call 3 – Water in attic and rising.<br>Call 4 – Caller on roof, attic full of water | 7.8 |
| 16 | 2301[4] Tennessee | Andy | 7:07 AM | Call 1 – 6 people in attic.<br>Call 2 – No new information | |
| 17 | 939 Deslonde | Nelda Simmineaux (?) | 7:11 AM | Water in house "windows blowing out' water level not given | |
| 18 | 1419 Andry | Christopher | 7:13 AM | Water in house is waist high – everything in house is floating. | 3.7 |
| 19 | 1808 St. Maurice | Johnson (?) | 7:17 AM | Sounded like he said the water was up to his neck | |
| 20 | 1921[5] Tupelo | Johnny Murry for James W | 7:18 AM | Call 1 – man calling for friend, no water level offered.<br>Call 2 – Water almost in attic.<br>Call 3 – no water level info given.<br>Call 4 – Occupant in center of attic while water rises. | |
| 21 | 1310 Reynes Street | Sidney Washington | 7:18 AM | Fifteen feet of water in 2 story house.  Five feet from coming into 2[nd] story. | 4.3 |
| 22 | 2523 Jourdan | Arcola Sutton | 7:18 AM | Water over ceiling, on roof.  Water waist high on the roof | 8.5 |
| 23 | 2604 Deslonde | Christopher Weaver | 7:18 AM | On roof but house has floated.  House was still in vicinity. | |
| 24 | 1516 Lizardi | Yolanda Mack | 7:33 AM | Call 1 – Woman calling for her father.  Water rising.<br>Call 2 – On roof, water is rising and is closing in over the roof.<br>Call 3 – Have been on roof since 1am | |
| 25 | 1232 Forstall | Shena Bell | 7:23 AM | Man on roof – not mentioned if home is 1 or 2 story | |
| 26 | 1426[6] Forstall | Security Officer calling for | 7:28 AM | Call 1 – Call from Doubletree hotel regarding an employee.<br>Call 2 – trapped in attic.<br>Call 3 – No new information | |
| 27 | 2505 Caffin | Issac Holmes | 7:28 AM | Trapped in house but no water level offered | |
| 28 | 6225 Urquhart | Murphy Goodman (?) | 7:27 AM | Trapped in house – flooding over cars.  Water was rising but no specific depth given. | 4.9 |
| 29 | 5229 Dauphine St. (A&C Superette) | ADT | 7:28 AM | Alarm went off at convenience store | |
| 30 | 2414 Tupelo | Mr. Ford | 7:28 AM | Call 1 – No water level information given.<br>Call 2 – Water up to attic.  Caller not on roof because of wind.<br>Call 3 – Caller said the house was drifting. | |
| 31 | 2414[7] Tupelo | Ms. Green | 7:28 AM | Call 1 - Were on the roof.<br>Call 2 - Were in the attic…whole house under water…water is up to the attic…it's up to where we're at now.<br>Call 3 - Our house floated by Arabi… we're on top" Dispatch, "wind is blowing too hard for our boats to get into the water.<br>Call 4 - house is tilted, we're up in the attic… water is rising.<br>Call 5 - trapped in the attic.<br>Were up in the attic…house is tilted… 1 story house and then attic. | |
| 32 | 1118 Reynes | Timothy King | 7:30 AM | I've got waist deep water in my house. | 3.1 |
| 33 | 5613[8] N. Villere | Allison Robertson | 7:31 AM | Call 1 - Calling for husband. "water is getting to the roof, he is on the roof.<br>Call 2 - Water is running all over the roof, he is hanging on to a pole.<br>Call 3 - House is flooded, all the way up… he's on the roof. | 5.4 |
| 34 | 6415 N. Prieur | Kioka | 7:33 AM | Were in the attic and water is coming up…" Water is coming, it's coming, it's coming too fast. | |
| 35 | 1421 DeleryySt. Also 1928 Flood | Charlette LeBlanc | 7:37 AM | Asking to send someone to their uncle. "water in the house…they're trapped…  water is rising there. | |
| 36 | 1928 Flood St. | Charlette LeBlanc | 7:38 AM | Asking to send someone to their uncle. "Water in the house…they're trapped… water is rising there. | |
| 37 | 2544[9] Dubreuil | Patricia Ann Collins | 7:37 AM | Call 1 - Water almost in attic we're I'm at" "almost to attic now… water is rising…." 911, "it's almost 8am. | 8.9 |
| 38 | 5601 Burgundy | Rene Longoin | 7:42 AM | Getting water in the truck… we're in the kitchen. | 1.7 |
| 39 | 1642 Tricou | John | 7:45 AM | Call 1 - Water is rising… In the attic, water not up to attic… about 3 more feet.<br>Call 2 - They're in the attic but water not to attic yet.  Person calling for family. | 7.6 |
| 40 | 2301[10] Tennessee | Chiquita Harris (?) | 7:46 AM | Family stuck in the attic, water all in the house. | |
| 41 | 2418 Lamanche | Raymond Whitfield (?) | 7:46 AM | I'm on the roof… my house is all under water… the house has gone under water….I'm on the roof.. the house is already under water. | 9.8 |
| 42 | 5921[11] N. Derbigny | Nia Newton/others | 7:50 AM | Call 1 - Child is having seizures.<br>Call 2 - House is sitting high.<br>Call 3 - Water too high, water getting higher and higher. | |
| 43 | 2025[12] L Caffin Avenue | Issac Holmes | 7:53 AM | Flooded… on top of the roof now…broke into someone else's house…water brought him here and water still rising. | |
| 44 | 6037 Burgundy | Sybil Montrell (?) | 7:58 AM | Water in the house…. Stranding in the house… water almost to knees" "she is going to the roof. | 3.8 |
| 45 | 1031 Forstall | Mandez (?) | 7:59 AM | On roof. | |
| 46 | 5601 Burgundy | Rene Longoin (?) | 8:02 AM | Wwater getting higher and higher. 1 story house, washer and dryer, everything. | |
| 47 | 5432 N. Rampart | Tonette Taylor - Clarence | 8:03 AM | Water almost up to ceiling. | 2.8 |

Notes:

[1] Tape label say 2523 Deslonde
[2] Caller says 4th call
[4] 2 Calls on same tape
[6] 6 Calls on same tape
[5] 3 Calls on tape
[7] Several Calls on tape
[8] Several Calls on tape
[9] More than one call on tape
[10] More than one call on tape
[11] More than one call on tape
[12] More than one call on tape

# APPENDIX F
## FLOOD SIMULATION TIMELINE AND NOTES
### HURRICANE KATRINA – AUGUST 29, 2005

| Time | IHNC Surge Height | Event | Modeled Water Depth | Witness & Report |
|---|---|---|---|---|
| Prior 4:00 am | | Rainfall infiltrates into the ground | | |
| 4:00 am | 9.2 ft | IHNC north breach occurs | < 0.5 foot | • W. Villavasso: heard explosion and saw levee wall fall after 3:00 am [1];<br>• IPET IV-196 as early as 4:30 am water enters Lower Ninth Ward [2];<br>• IPET Phone Interview OP5: water halfway up to chain link fence at 4:30 am [3];<br>• IPET Witness Site 3: Water in the street at 4:30 am [4]<br>• T. Adams: 5:00 am carpet was wet [5]; |
| 5:15 am | 10.48 ft | Water from IHNC flooded North Lower Ninth Ward up to N. Johnson St. | 3.47 ft at IPET Site C1 | • T. Adams: 5:00 am carpet was wet [5];<br>• D. Weber: After 5:00 am water skeeting through lock. [6];<br>• IPET: 5:15 am stopped clocks at Site C1 [7]; |
| 5:30 am | 10.7 ft | • Water from IHNC flooded North Lower Ninth Ward up to N. Prieur St.<br>• IHNC south breach occurs;<br>• MRGO substantial wave overtopping and earth erosion starts between southeast of Bayou Bienvenue and Northwest of Bayou Dupre | North Lower Ninth Ward water depth up to 5 ft | • IPET Phone Interview OP5: Turn off the pump station power due to high water at 5:30 am [3];<br>• C. Berryhill 5:30-5:45 am water came up fast [8];<br>• M. Simmons: boom about 5:00-5:30 am, within 10 min downstairs flooded to ceiling [9];<br>• IPET IV-241: substantial wave overtopping occurs along MRGO [10] |

Note: [ ] Brackets indicate reference number as listed in the report.

## APPENDIX F
## FLOOD SIMULATION TIMELINE AND NOTES
## HURRICANE KATRINA – AUGUST 29, 2005

| Time | IHNC Surge Height | Event | Modeled Water Depth | Witness & Report |
|---|---|---|---|---|
| 5:30 – 6:00 am | 11 ft | • Massive flood water flows into the Lower Ninth Ward; Flood waters spread from N. Prieurn St. to South of St. Claude Ave.<br>• Waves start overtopping MRGO levee at Bayou Dupre | Lower Ninth Ward water depths up to 6.6 ft | • C. Berryhill: 5:30-5:45 water came up fast [8];<br>• M. Simmons: boom about 5:00 or 5:30 am, within 10 min downstairs flooded to ceiling [9];<br>• K. Pounds: 5:50 am it looked like a lake outside [11];<br>• P. Peters : Water coming up to window sill at 5:30 – 6:00 am [12];<br>• A. Anderson III : Water 2 to 3 ft at 5:30 am to 6:00 am [13];<br>• A. Anderson III : In 10 mins water was up to the ceiling [13];<br>• [IPET IV-240]: Erosion of the Levees started between Bayou Bienvenue and Bayou Dupre [14] |
| 6:00-6:30 am | 11.5 ft | • Waves overtop MRGO levee from Bayou Bienvenue to Bayou Dupre, and portion of levee toward south end | | • A. Sartin: a lot of water coming straight down Roman St. at 6:05- 6:15 am [15];<br>• D. Johnson : Water up to half way downstairs at 6:00-6:30 am [16];<br>• P. Peters : Water coming up to window sill at 5:30 – 6:00 am [12];<br>• D'A. Johnson reported over 5.2 ft water by 6:10 am [17];<br>• Central Control Log Book: Turn off pump station power due to high water at 6:10 am [18];<br>• IPET: substantial wave overtopping and erosion occur along MRGO [10] [19] |
| 6:30 am | 11.7 ft | IHNC flood waters pond up at Lower Ninth Ward | 6.3 ft depth at Site C1 & Site 3, 0.7ft depth at Site 4 | • IPET stopped clocks at Site C1 showed 6:30 am [7];<br>• D. Johnson : Water up to half way downstairs at 6:00-6:30 am [16];<br>• P. Peters reported high water about 6:30 am [12] [20];<br>• D'A. Johnson reported over 5.2 ft water by 6:10 am [17];<br>• K. Mc. Farland : Water was up to the knee level in house at 6:45 am [21] |

Note: [ ] Brackets indicate reference number as listed in the report.

**CivilTech**
**Engineering, Inc.**

# APPENDIX F
## FLOOD SIMULATION TIMELINE AND NOTES
## HURRICANE KATRINA – AUGUST 29, 2005

| Time | IHNC Surge Height | Event | Modeled Water Depth | Witness & Report |
|------|------|------|------|------|
| 7:00 am | 12.2 ft | IHNC flood water front overtops the railroad and flows to the east | 7.74 ft depth at Site C1 &Site 3, 5.1 ft depth at Site 4 | • D. Johnson: Water almost up to 1st floor ceiling 7:00 - 7:30am [16] ; <br>• IPET reported Site 2 flooded between 7:00 -8:00 am [7]; <br>• J. Reed : Water  flow from canal to backyard at 7:00-8:00 am [22]; <br>• D. Bordelon: Water came down Patricia Street around 6:30 am - 7:30 am [23]; |
| 7:35 am | 13.1 ft | • Storm surge overtopped IHNC levee; <br>• IHNC flood water extents east to Schnell and south to Parish Dr (North of W St Bernard Hwy) | Lower Ninth Ward depths up to 9.8 ft; Arabi depths up to 3.3 ft | • IPET IV-198 IHNC levee overtopped at 7:30 am [24]; <br>• IPET reported Site 2 flooded between 7-8 am [7]; <br>• J. Reed : Water  flow from canal to backyard at 7:00-8:00 am [22]; <br>• D.S. Bordelon: Water came in at 7:30 am [25] ; <br>• R. Cross : 3 ft of  water in the garage at 7:30 am [26] |
| 7:45 am | 13.4 ft | MRGO flood waters overtop the 40-Arpent levee near St Marie Dr, Meraux, No 40-Arpent overtopping West of Parish Rd at this time | | • J. Reed reported no water overtops the 40-Arpent levee 7:00 – 8:00 am [22]; <br>• R. Cross : Water was up to the roof around 7:40-7:45 am [26] |
| 8:00 am | 13.7 ft | IHNC flood water flows east, spreads southward, and reaches Jackson Barracks; | | • At Site 1, water rose rapidly starting about 8:00 am [2]; <br>• S. Jones reported very little water higher than grass, at 8:00 am - 8:10 am water in house [27]; <br>• J. Ruiz, at higher ground, saw water in street at 9:15 am [28] |
| 8:15 - 8:30am | 14.0 ft | • IHNC flood water spreads east and reaches Norwood Dr.; <br>• Flood waters propagating from IHNC to  J. Reed's location in the Florida Walk Canal <br>• MRGO flood water overtops the 40-Arpent levee and enters Chalmette <br>MRGO flood water flows from Northeast towards Southwest and reaches Site 5,6 &7 | 3 ft depth at Site 5 & 0.9 ft depth at Site 7, 6.15 ft depth at Site 6 | • Camera footage confirms water flow direction (NE to SW) with marsh grass indicating flows from the marsh lands surrounding Lake Borgne and the MRGO [29]; <br>• T. M. Stone: Saw water coming from west at 8:30 am [30] |

Note: [ ] Brackets indicate reference number as listed in the report.

**CivilTech**
**Engineering, Inc.**

## APPENDIX F
## FLOOD SIMULATION TIMELINE AND NOTES
## HURRICANE KATRINA – AUGUST 29, 2005

| Time | IHNC Surge Height | Event | Modeled Water Depth | Witness & Report |
|------|------|-------|------|------|
| 9:00 am | 14.3 ft | • Flood water from IHNC and Chalmette area meet at J. Reed's location (King's Dr) <br> • The 40-Arpent Levee west of Paris Road was not overtopped | Lower Ninth Ward flood depths up to 12.0 ft | • IPET: flood water meet at Paris Rd during midmorning [29] <br> • J. Reed reported no water overtops the 40-Arpent levee 10:00 am [22]; <br> • D. Martinez: Everything just stopped at 8:30 am, Right after the eye passed water coming down the street [31]; <br> • K. Henderson: Saw water coming 9:00 -10:00 am  [32] |
| 9:15 am | 13.8 ft | Flood waters from IHNC and Chalmette area merge at West of Paris Road at Delaronde Dr and W. Genie St. | | • IPET: flood water meet at Paris Rd during midmorning [29] ; <br> • J. Ruiz: Saw water in the street at 9:15 am [28]; <br> • T. M. Stone: 15 ft deep water at 9:30 am [30] |
| 10:00 am | 12.2 ft | Flood water from IHNC and Chalmette area merge at Courthouse Sq. | | • J. Ruiz: Water in house at 9:50 am [28]; <br> • J. Reed: Water flow under the front door at 10:00 am [22]; <br> • M. Vinsanau: Between 10:00 am to 10:30 am flooding seeing water coming from New Orleans direction [33]; <br> • Courthouse camera footage : 10:02 flood water cover front yard grass and reach front stairs, wind blow westerly |
| 10:30am - 12:00 pm | 11.7 ft | Flood water continues to flood the entire area | | • M. Vinsanau:  20-25 mins after seeing water, 3  ft of water in office [33]; <br> • K. Henderson : 6 ft of water in street about 11:00 am [32]; <br> Courthouse camera footage : <br> • At 10:28 am water up to picnic table, over 5 steps, water showed no obvious flow direction; <br> • At 10:33 - 10:35 am water 3-5ft deep back side of Court House Building; <br> • At 11:30 am 1in inside building; <br> • At 12:00 pm water flow into Court House and rose 0.5-1ft deep inside |

Note: [ ] Brackets indicate reference number as listed in the report.

**APPENDIX F**
**FLOOD SIMULATION TIMELINE AND NOTES**
**HURRICANE KATRINA – AUGUST 29, 2005**

| Time | IHNC Surge Height | Event | Modeled Water Depth | Witness & Report |
|------|-------------------|-------|---------------------|------------------|
| 12:20 pm | 11.3 ft | Flood reaches its maximum extent and level | Lower 9th Ward depths up to 16.5 ft; Arabi & Chalmette depths up to 14.7 ft; Meraux depths up to 14 ft; Violet depths up to 11 ft; Poydras depths up to 11 ft | IPET HWMs inside study area range from 6.93 to 11.9 ft [34] |
| After 12:20 pm | | Flood water decreases slowly | | |

Note: [ ] Brackets indicate reference number as listed in the report.

# References

[1]    Deposition of William Joseph Villavasso, Jr. dated December 18, 2007, pgs. 36, 45, 57, 64, 140, 148.

[2]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pgs. IV-196, IV-240 to IV-242.

[3]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force. Volume IV-7-53.

[4]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force. Volume IV-7-51.

[5]    Deposition of Terry Mark Adams, taken November 13, 2007, pgs. 17-18.

[6]    Deposition of Daniel Weber dated June 25, 2008, pg. 95, 100, 104

[7]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report

# APPENDIX F
## FLOOD SIMULATION TIMELINE AND NOTES
## HURRICANE KATRINA – AUGUST 29, 2005

of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pg. IV-195.

[8]     Deposition of Carolyn Berryhill taken December 17, 2007, pgs. 37-38.

[9]     Deposition of Wilson Matthew Simmons dated January 8, 2007, pgs. 35-36.

[10]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pg. IV-241.

[11]    Deposition of Kendrick Ray Pounds taken December 11,   2007. pgs. 23–25.

[12]    Deposition of Patrina Peters dated April 8, 2008, pgs. 65, 66, 75

[13]    Deposition of Arthur Anderson III dated April 29, 2009, pg. 44, 46, 47, 49

[14]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force. Volume IV-240.

[15]    Deposition of Andrew Sartin dated April 11, 2008, pg. 54.

[16]    Deposition of Dakeia Johnson dated April 9, 2008, pg. 45, 49, 51

[17]    Deposition of D'Antoinette Johnson dated December 11, 2007, pgs. 18, 26–25, 32-33.

[18]    Central Control Log Book for Pump Station No. 5, August, 28, 2005.

[19]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pg. IV-242.

[20]    Deposition of Damond Peters dated April 8, 2008, pgs. 25, 31.

[21]    Deposition of Kevin Mc. Farland  dated January 29, 2009, pg. 53, 54

[22]    Deposition of James Reed dated February 28, 2008, pg. 12-0029, 12-0028, 14.

[23]    Deposition of Donald Bordelon dated April 23, 2009, pg. 50, 51

[24]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force. Volume IV-198.

[25]    Deposition of Donna S. Bordelon dated April 23, 2009, pg. 26

[26]    Deposition of Raymond Cross  dated April 6, 2009, pg. 37

[27]    Deposition of Sally Jones dated April 2, 2008, pg. 27.

[28]    Deposition of James Ruiz dated February 28, 2008, pg. 18, 19.

[29]    IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report

**APPENDIX F**
**FLOOD SIMULATION TIMELINE AND NOTES**
**HURRICANE KATRINA – AUGUST 29, 2005**

of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pg. IV-199.

[30]  Deposition of Thomas Mark Stone dated April 4, 2009, pg. 40, 41

[31]  Deposition of Dennis Martinez  dated April 7, 2009, pg. 25,41

[32]  Deposition of Kenneth Henderson dated March 5, 2009, pg. 67, 68

[33]  Deposition of Marlene Vinsanau dated March 18, 2009, pg. 33, 34

[34]  IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pgs. IV-1-180 to IV-1-273.

## APPENDIX G
## STUDY AREA HIGH WATER MARKS (HWMs)

**Table 1. High Water Marks (HWMs)**

| HWM_ID | Latitude | Longitude | NAVD88 2004.65 (ft) | SOURCE |
|--------|----------|-----------|----------------------|--------|
| KLA-USGS-106 | 29.858856 | -89.914980 | 7.20 | IPET Plate 1_1 |
| KLA-USGS-107 | 29.858770 | -89.914980 | 7.00 | IPET Plate 1_1 |
| KLA-USGS-95 | 29.873418 | -89.853570 | 11.80 | IPET Plate 1_1 |
| KLA-USGS-96 | 29.911314 | -89.898270 | 0.80 | IPET Plate 1_1 |
| KLA-USGS-97 | 29.936323 | -89.923370 | 0.50 | IPET Plate 1_1 |
| KLA-USGS-98 | 29.945682 | -89.971760 | 11.90 | IPET Plate 1_1 |
| KLA-USGS-99 | 29.960582 | -90.001230 | 10.70 | IPET Plate 1_1 |
| LA 1004 | 29.984300 | -90.022300 | 15.20 | IPET Plate 1_2 |
| LA 1005 | 29.967400 | -90.027400 | 13.72 | IPET Plate 1_2 |
| LA 1006 | 29.966200 | -90.027100 | 13.20 | IPET Plate 1_2 |
| LA 1075 | 29.944700 | -90.002800 | 9.52 | IPET Plate 1_2 |
| LA 1092 | 30.006300 | -89.939300 | 12.85 | IPET Plate 1_2 |
| LA 1093 | 30.009300 | -89.938600 | 14.71 | IPET Plate 1_2 |
| LA 1097 | 30.004100 | -89.949200 | 6.42 | IPET Plate 1_2 |
| LA 1123 | 29.946600 | -89.959200 | 9.93 | IPET Plate 1_2 |
| LA 1124 | 29.944300 | -89.952200 | 10.97 | IPET Plate 1_2 |
| LA 1125 | 29.948000 | -89.953400 | 9.39 | IPET Plate 1_2 |
| LA 1126 | 29.951100 | -89.949000 | 9.08 | IPET Plate 1_2 |
| LA 1127 | 29.941600 | -89.950900 | 10.29 | IPET Plate 1_2 |
| LA 1128 | 29.935600 | -89.917800 | 9.47 | IPET Plate 1_2 |
| LA 1129 | 29.940800 | -89.916200 | 9.09 | IPET Plate 1_2 |
| LA 1130 | 29.942800 | -89.913900 | 10.25 | IPET Plate 1_2 |
| LA 1131 | 29.929700 | -89.928000 | 11.11 | IPET Plate 1_2 |
| LA 1132 | 29.965300 | -89.998800 | 8.65 | IPET Plate 1_2 |
| LA 1133 | 29.958600 | -89.973700 | 7.08 | IPET Plate 1_2 |
| LA 1134 | 29.948000 | -89.988100 | 9.02 | IPET Plate 1_2 |
| LA 1135 | 29.957100 | -89.979200 | 8.86 | IPET Plate 1_2 |
| LA 1136 | 29.946000 | -89.937900 | 9.91 | IPET Plate 1_2 |
| LA 1137 | 29.970200 | -89.991700 | 9.94 | IPET Plate 1_2 |
| LA 1138 | 29.950500 | -90.004900 | 11.01 | IPET Plate 1_2 |
| LA 1139 | 29.941500 | -89.970200 | 10.87 | IPET Plate 1_2 |
| LA 1140 | 29.945300 | -89.964500 | 9.29 | IPET Plate 1_2 |
| LA 1141 | 29.952400 | -89.961600 | 9.95 | IPET Plate 1_2 |
| LA 1142 | 29.935200 | -89.944900 | 10.74 | IPET Plate 1_2 |
| LA 1143 | 29.946900 | -89.928000 | 10.01 | IPET Plate 1_2 |
| LA 1144 | 29.927600 | -89.905300 | 10.51 | IPET Plate 1_2 |
| LA 1145 | 29.910200 | -89.892100 | 9.98 | IPET Plate 1_2 |
| LA 1146 | 29.904800 | -89.900200 | 11.72 | IPET Plate 1_2 |
| LA 1147 | 29.879200 | -89.895800 | 10.07 | IPET Plate 1_2 |

**CivilTech**
**Engineering, Inc.**

# APPENDIX G
## STUDY AREA HIGH WATER MARKS (HWMs)

**Table 1.  High Water Marks (HWMs)**

| HWM_ID | Latitude | Longitude | NAVD88 2004.65 (ft) | SOURCE |
|--------|----------|-----------|---------------------|--------|
| LA 1148 | 29.868900 | -89.890700 | 10.39 | IPET Plate 1_2 |
| LA 1149 | 29.873800 | -89.874800 | 10.84 | IPET Plate 1_2 |
| LA 1150 | 29.878700 | -89.889800 | 10.88 | IPET Plate 1_2 |
| LA 1151 | 29.910300 | -89.904600 | 10.86 | IPET Plate 1_2 |
| LA 1152 | 29.919900 | -89.912000 | 10.81 | IPET Plate 1_2 |
| LA 1153 | 29.931900 | -89.930800 | 9.81 | IPET Plate 1_2 |
| LA 1171 | 29.966400 | -90.026900 | 14.28 | IPET Plate 1_2 |
| LA 1172 | 29.966700 | -90.026900 | 13.80 | IPET Plate 1_2 |
| LA 1030 | 29.984300 | -90.022300 | 15.19 | IPET Plate 1_2 |
| LA 1039 | 30.003000 | -89.960700 | 14.45 | IPET Plate 1_2 |
| LA 1040 | 29.934700 | -89.836800 | 20.77 | IPET Plate 1_2 |
| LA 1041 | 29.934700 | -89.836800 | 16.77 | IPET Plate 1_2 |
| LA 1042 | 29.934900 | -89.836900 | 21.73 | IPET Plate 1_2 |
| LA 1043 | 29.998600 | -89.915600 | 18.17 | IPET Plate 1_2 |
| LA 1044 | 29.998600 | -89.915600 | 18.47 | IPET Plate 1_2 |
| LA 1045 | 29.998600 | -89.915500 | 16.70 | IPET Plate 1_2 |
| LA 1053 | 30.006900 | -89.936800 | 15.54 | IPET Plate 1_2 |
| 5-01C\L | 29.858175 | -89.905450 | 15.32 | IPET Survey |
| 5-01N | 29.858253 | -89.905394 | 9.05 | IPET Survey |
| 5-02S | 29.858100 | -89.905497 | 10.67 | IPET Survey |
| 5-03C\L | 29.854164 | -89.903688 | 13.75 | IPET Survey |
| 5-03N | 29.854305 | -89.903684 | 10.39 | IPET Survey |
| 5-04S | 29.854078 | -89.903699 | 10.43 | IPET Survey |
| 5-05C\L | 29.854077 | -89.897431 | 14.10 | IPET Survey |
| 5-05N | 29.854121 | -89.897382 | 11.51 | IPET Survey |
| 5-06S | 29.854013 | -89.897519 | 10.48 | IPET Survey |
| 5-07C\L | 29.854081 | -89.889549 | 17.66 | IPET Survey |
| 5-07N | 29.854147 | -89.889556 | 13.46 | IPET Survey |
| 5-08S | 29.854004 | -89.889540 | 11.87 | IPET Survey |
| 5-09C\L | 29.854078 | -89.885915 | 16.61 | IPET Survey |
| 5-09N | 29.854132 | -89.885913 | 12.96 | IPET Survey |
| 5-10S | 29.854010 | -89.885918 | 11.80 | IPET Survey |
| 5-11C\L | 29.854097 | -89.871153 | 18.41 | IPET Survey |
| 5-11N | 29.854133 | -89.871121 | 15.93 | IPET Survey |
| 5-12S | 29.854013 | -89.871219 | 12.04 | IPET Survey |
| 5-13C\L | 29.854094 | -89.856055 | 17.17 | IPET Survey |
| 5-13N | 29.854136 | -89.856036 | 14.82 | IPET Survey |
| 5-14S | 29.854003 | -89.856091 | 10.59 | IPET Survey |
| 5-16C\L | 29.854104 | -89.837782 | 14.32 | IPET Survey |
| 5-16N | 29.854149 | -89.837788 | 10.94 | IPET Survey |
| 5-17S | 29.854063 | -89.837774 | 11.71 | IPET Survey |
| 5-18C\L | 29.854098 | -89.825419 | 14.41 | IPET Survey |

**CivilTech**
**Engineering, Inc.**

## APPENDIX G
## STUDY AREA HIGH WATER MARKS (HWMs)

**Table 1.  High Water Marks (HWMs)**

| HWM_ID | Latitude | Longitude | NAVD88 2004.65 (ft) | SOURCE |
|---|---|---|---|---|
| 5-18S | 29.854072 | -89.825419 | 12.91 | IPET Survey |
| 5-19C\L | 29.854097 | -89.818340 | 14.62 | IPET Survey |
| 5-19S | 29.854078 | -89.818339 | 13.67 | IPET Survey |
| 5-20C\L | 29.854155 | -89.784403 | 16.45 | IPET Survey |
| 5-20N | 29.854218 | -89.784419 | 11.96 | IPET Survey |
| 5-21C\L | 29.855334 | -89.779911 | 17.45 | IPET Survey |
| 5-21N | 29.855419 | -89.779928 | 11.73 | IPET Survey |
| 5-22S | 29.855265 | -89.779891 | 12.26 | IPET Survey |
| GPLDA1 | 29.863809 | -89.909112 | 19.16 | IPET Survey |
| GPS_TSPO | 29.859600 | -89.775344 | 16.38 | IPET Survey |
| L278 | 29.876159 | -89.895940 | 6.93 | IPET Survey |
| STMY | 29.854482 | -89.795107 | 6.82 | IPET Survey |
| LA1155 | 29.884659 | -89.884659 | 19.60 | IPET IV-40 item g |
| KLA-USGS-63 | 29.867845 | -89.868162 | 9.00 | FEMA HWM |
| KLA-USGS-64 | 29.868332 | -89.834880 | 11.60 | FEMA HWM |
| KLA-USGS-65 | 29.867531 | -89.813785 | 11.10 | FEMA HWM |
| KLA-USGS-66 | 29.859845 | -89.775653 | 11.40 | FEMA HWM |
| KLA-USGS-67 | 29.873446 | -89.895142 | 10.50 | FEMA HWM |
| KLA-USGS-68 | 29.892341 | -89.898341 | 11.30 | FEMA HWM |
| KLA-USGS-70 | 29.932132 | -89.956962 | 10.60 | FEMA HWM |
| KLA-USGS-71 | 29.941266 | -89.973720 | 10.60 | FEMA HWM |
| KLA-USGS-72 | 29.958216 | -90.006024 | 11.30 | FEMA HWM |
| KLA-USGS-95 | 29.873418 | -89.853565 | 11.80 | FEMA HWM |
| KLA-USGS-96 | 29.911314 | -89.898268 | 12.00 | FEMA HWM |
| KLA-USGS-97 | 29.936323 | -89.923365 | 11.70 | FEMA HWM |
| KLA-USGS-98 | 29.945682 | -89.971762 | 11.90 | FEMA HWM |
| KLA-USGS-99 | 29.960582 | -90.001226 | 10.70 | FEMA HWM |
| KLA-USGS-100 | 29.965577 | -89.999144 | 10.40 | FEMA HWM |
| KLA-USGS-108 | 29.868294 | -89.875042 | 11.30 | FEMA HWM |
| KLAC-01-36 | 29.954800 | -90.003893 | 10.40 | FEMA HWM |
| KLAC-01-37 | 29.954864 | -89.994656 | 8.60 | FEMA HWM |
| KLAC-01-38 | 29.950690 | -90.006295 | 10.40 | FEMA HWM |
| KLAC-02-29 | 29.930352 | -89.930483 | 10.90 | FEMA HWM |
| KLAC-02-30 | 29.931828 | -89.935829 | 10.60 | FEMA HWM |
| KLAC-02-31 | 29.936127 | -89.921286 | 10.70 | FEMA HWM |
| KLAC-02-32 | 29.946932 | -89.921561 | 10.90 | FEMA HWM |
| KLAC-02-33 | 29.931295 | -89.948093 | 10.30 | FEMA HWM |
| KLAC-02-34 | 29.937716 | -89.960173 | 10.50 | FEMA HWM |
| KLAC-03-26 | 29.862818 | -89.781835 | 5.50 | FEMA HWM |
| KLAC-04-27 | 29.967424 | -90.019830 | 4.10 | FEMA HWM |

**CivilTech**
**Engineering, Inc.**

## APPENDIX G
## STUDY AREA HIGH WATER MARKS (HWMs)

**Table 1.  High Water Marks (HWMs)**

| HWM_ID | Latitude | Longitude | NAVD88 2004.65 (ft) | SOURCE |
|---|---|---|---|---|
| KLAC-04-28 | 29.965940 | -90.014121 | 4.60 | FEMA HWM |
| KLAC-04-29 | 29.963503 | -90.005880 | 3.90 | FEMA HWM |
| KLAC-04-30 | 29.946767 | -89.921476 | 9.80 | FEMA HWM |
| KLAC-04-31 | 29.970211 | -89.997887 | 10.50 | FEMA HWM |
| KLAC-04-32 | 29.962731 | -89.990968 | 10.00 | FEMA HWM |
| KLAC-05-38 | 29.907335 | -89.906557 | 11.30 | FEMA HWM |
| KLAC-05-39 | 29.913047 | -89.899305 | 12.10 | FEMA HWM |
| KLAC-05-40 | 29.905706 | -89.895124 | 11.40 | FEMA HWM |
| KLAC-05-41 | 29.916301 | -89.912116 | 9.80 | FEMA HWM |
| KLAC-05-42 | 29.922763 | -89.902248 | 10.80 | FEMA HWM |
| KLAC-06-39 | 29.866900 | -89.803919 | 11.00 | FEMA HWM |
| KLAC-06-40 | 29.867923 | -89.825791 | 11.60 | FEMA HWM |
| KLAC-06-41 | 29.865145 | -89.842511 | 10.40 | FEMA HWM |
| KLAC-06-42 | 29.868054 | -89.864807 | 10.20 | FEMA HWM |
| KLAC-06-43 | 29.868316 | -89.885116 | 10.50 | FEMA HWM |
| KLAC-06-44 | 29.879348 | -89.895626 | 10.60 | FEMA HWM |
| KLAC-06-45 | 29.878557 | -89.878265 | 11.00 | FEMA HWM |
| KLAC-06-46 | 29.873169 | -89.867391 | 10.30 | FEMA HWM |
| KLAC-06-47 | 29.873593 | -89.835018 | 9.30 | FEMA HWM |
| KLAC-06-48 | 29.877521 | -89.812687 | 11.80 | FEMA HWM |
| KLAC-06-53 | 29.963679 | -89.952610 | 10.20 | FEMA HWM |
| KLAC-06-54 | 29.981529 | -89.945356 | 11.60 | FEMA HWM |
| KLAC-07-59 | 29.954119 | -89.958510 | 10.00 | FEMA HWM |
| KLAC-07-60 | 29.958308 | -89.965734 | 10.30 | FEMA HWM |
| KLAC-07-61 | 29.950363 | -89.968375 | 8.90 | FEMA HWM |
| KLAC-07-62 | 29.945164 | -89.971341 | 10.70 | FEMA HWM |
| KLAC-07-63 | 29.949174 | -89.962772 | 9.80 | FEMA HWM |
| KLAC-07-64 | 29.942926 | -89.965123 | 10.20 | FEMA HWM |
| KLAC-07-65 | 29.938115 | -89.966792 | 10.20 | FEMA HWM |
| KLAC-07-66 | 29.940645 | -89.974455 | 10.60 | FEMA HWM |
| KLAC-07-67 | 29.944681 | -89.982199 | 10.50 | FEMA HWM |
| KLAC-07-68 | 29.952141 | -89.979169 | 10.00 | FEMA HWM |
| KLAC-07-69 | 29.959332 | -89.978905 | 9.40 | FEMA HWM |
| KLAC-07-70 | 29.968344 | -89.985666 | 10.80 | FEMA HWM |
| KLAC-07-71 | 29.959404 | -89.992553 | 10.60 | FEMA HWM |
| KLAC-07-72 | 29.950316 | -89.993292 | 10.50 | FEMA HWM |
| KLAC-88-01 | 29.860420 | -89.913023 | 12.00 | FEMA HWM |
| KLRL-27-01 | 29.894428 | -89.898608 | 10.60 | FEMA HWM |
| KLRL-27-02 | 29.924996 | -89.911154 | 12.10 | FEMA HWM |
| KLRL-27-03 | 29.942210 | -89.952472 | 11.60 | FEMA HWM |
| KLRL-27-07 | 29.963170 | -89.971364 | 12.50 | FEMA HWM |

**CivilTech**
**Engineering, Inc.**

**APPENDIX G**
**STUDY AREA HIGH WATER MARKS (HWMs)**

**Table 1.  High Water Marks (HWMs)**

| HWM_ID | Latitude | Longitude | NAVD88 2004.65 (ft) | SOURCE |
|--------|----------|-----------|---------------------|--------|
| KLRL-28-01 | 29.919897 | -89.906412 | 11.50 | FEMA HWM |
| KLRL-28-02 | 29.943974 | -89.927901 | 10.40 | FEMA HWM |
| KLRL-28-03 | 29.958577 | -89.971980 | 11.50 | FEMA HWM |
| KLRL-28-04 | 29.868570 | -89.815673 | 12.60 | FEMA HWM |
| KLRL-28-05 | 29.916635 | -89.896237 | 14.40 | FEMA HWM |
| KLRL-28-06 | 29.966306 | -90.005487 | 13.00 | FEMA HWM |
| KLRL-28-07 | 29.963951 | -90.000883 | 11.10 | FEMA HWM |
| KLRL-28-08 | 29.956537 | -90.019127 | 11.20 | FEMA HWM |

**CivilTech**
**Engineering, Inc.**

# APPENDIX G
# STUDY AREA HIGH WATER MARKS (HWMs)

**References**

[1]  IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pg. IV-40 ; Appendix 1, pgs. IV-1-180 to IV-1- 274.

[2]  FEMA, High Water Mark Collection for Hurricane Katrina in Louisiana, FEMA-1603-DR-LA, Task Orders 412 and 419, march 30, 2006 (Final).

# Appendix H
# Technical White Paper
# Depth vs Damage Curves
# USACE New Orleans District

**CivilTech**
Engineering, Inc.

This technical paper documents the methods and procedures to use and apply the United States Army Corps of Engineers (USACE) New Orleans District (NOD) residential depth-damage curves. The residential depth-damage curves represent one and two story structures with no basements. These curves were developed by the USACE NOD for use in estimating depth-damage relationships and damages to structures and contents for flood events.

## 1.0     Background

There are basically two relationships that are necessary to estimate flood damages: depth-damage for structures and depth-damage for contents. The depth-damage relationships are formulated as curves and are described mathematically. They define the relationship between the depth of flooding and the percent of damage that occurs to structures and contents. The contents damage is calculated as a percent of structure value. Depth refers to the depth of flooding above or below the first floor elevation of the structure. The percent damage to a structure refers to the percent of the total replacement cost new less depreciation of the structure that is damaged. In the derivation of depth-damage curves, depth of flooding has a given value and is expressed in one foot increments over the range from -2.0 to 16 feet. The damages to structures and contents are displayed as percentages. The depth-damage curves are listed in **Tables 1, 2, 3 and 4** with graphical reference in **Figures 1, 2, 3 and 4** on the following pages.

## 2.0     Application

The residential depth-damage curve shows the relationship between the depth of water and the percentage damage to the structure. Depth is relative to the first floor (i.e., main floor, not the basement floor). Zero indicates that if water reaches the first floor the damage sustained by the structure is expected to be equal to about 13.4 percent of the structure's value, as shown in Table 1. This value represents the depreciated replacement value of the structure. The standard deviation is used to address the variability in flood damages and/or errors in the measurement of variables used to estimate flood damages.

The depth-damage curves can be converted from a depth-percent damage curve to a depth-damage curve by inserting the value of the structure. Using the depth-damage curves, multiply the percent of damage by the depreciated replacement cost converts the damage estimate from percent to dollars of damage.

The USACE, NOD has used these depth-damage curves to estimate damages to residential structures in several Federal Flood Reduction Studies located within the NOD. In addition, these curves have been used for numerous Federal Flood reduction studies across the United States.

*Appendix H - Technical White Paper, USACE New Orleans District (NOD) Depth vs Damage Curves*

| Table 1<br>One Story, No Basement | | |
|---|---|---|
| Depth | Mean of Damage | Standard<br>Deviation of Damage |
| -2 | 0.0% | 0.0% |
| -1 | 2.5% | 2.7% |
| 0 | 13.4% | 2.0% |
| 1 | 23.3% | 1.6% |
| 2 | 32.1% | 1.6% |
| 3 | 40.1% | 1.8% |
| 4 | 47.1% | 1.9% |
| 5 | 53.2% | 2.0% |
| 6 | 58.6% | 2.1% |
| 7 | 63.2% | 2.2% |
| 8 | 67.2% | 2.3% |
| 9 | 70.5% | 2.4% |
| 10 | 73.2% | 2.7% |
| 11 | 75.4% | 3.0% |
| 12 | 77.2% | 3.3% |
| 13 | 78.5% | 3.7% |
| 14 | 79.5% | 4.1% |
| 15 | 80.2% | 4.5% |
| 16 | 80.7% | 4.9% |



**Figure 1**
**Percent Damage to Structure**
**One Story, No Basement**

| Table 2 Two or More Stories, No Basement | | |
|---|---|---|
| Depth | Mean of Damage | Standard Deviation of Damage |
| -2 | 0.0% | 0.0% |
| -1 | 3.0% | 4.1% |
| 0 | 9.3% | 3.4% |
| 1 | 15.2% | 3.0% |
| 2 | 20.9% | 2.8% |
| 3 | 26.3% | 2.9% |
| 4 | 31.4% | 3.2% |
| 5 | 36.2% | 3.4% |
| 6 | 40.7% | 3.7% |
| 7 | 44.9% | 3.9% |
| 8 | 48.8% | 4.0% |
| 9 | 52.4% | 4.1% |
| 10 | 55.7% | 4.2% |
| 11 | 58.7% | 4.2% |
| 12 | 61.4% | 4.2% |
| 13 | 63.8% | 4.2% |
| 14 | 65.9% | 4.3% |
| 15 | 67.7% | 4.6% |
| 16 | 69.2% | 5.0% |



Figure 2
Percent Damage to Structure
Two or More Stories, No Basement

| Table 3 Content One Story, No Basement | | |
|---|---|---|
| **Depth** | **Mean of Damage** | **Standard Deviation of Damage** |
| -2 | 0.0% | 0.0% |
| -1 | 2.4% | 2.1% |
| 0 | 8.1% | 1.5% |
| 1 | 13.3% | 1.2% |
| 2 | 17.9% | 1.2% |
| 3 | 22.0% | 1.4% |
| 4 | 25.7% | 1.5% |
| 5 | 28.8% | 1.6% |
| 6 | 31.5% | 1.6% |
| 7 | 33.8% | 1.7% |
| 8 | 35.7% | 1.8% |
| 9 | 37.2% | 1.9% |
| 10 | 38.4% | 2.1% |
| 11 | 39.2% | 2.3% |
| 12 | 39.7% | 2.6% |
| 13 | 40.0% | 2.9% |
| 14 | 40.0% | 3.2% |
| 15 | 40.0% | 3.5% |
| 16 | 40.0% | 3.8% |



**Figure 3**
**Content Damage as a Percent of Structure Value**
**One Story, No Basement**

**CivilTech**
**Engineering, Inc.**

*Appendix H - Technical White Paper, USACE New Orleans District (NOD) Depth vs Damage Curves*

| Table 4 Content Two Stories or More, No Basement | | |
|---|---|---|
| Depth | Mean of Damage | Standard Deviation of Damage |
| -2 | 0.0% | 0.0% |
| -1 | 1.0% | 3.5% |
| 0 | 5.0% | 2.9% |
| 1 | 8.7% | 2.6% |
| 2 | 12.2% | 2.5% |
| 3 | 15.5% | 2.5% |
| 4 | 18.5% | 2.7% |
| 5 | 21.3% | 3.0% |
| 6 | 23.9% | 3.2% |
| 7 | 26.3% | 3.3% |
| 8 | 28.4% | 3.4% |
| 9 | 30.3% | 3.5% |
| 10 | 32.0% | 3.5% |
| 11 | 33.4% | 3.5% |
| 12 | 34.7% | 3.5% |
| 13 | 35.6% | 3.5% |
| 14 | 36.4% | 3.6% |
| 15 | 36.9% | 3.8% |
| 16 | 37.2% | 4.2% |



**Figure 4**
**Content Damage as a Percent of Structure Value**
**Two Stories or More, No Basement**

**CivilTech**
**Engineering, Inc.**

APPENDIX I

**VERIFICATION OF IHNC NORTH AND SOUTH FLOODWALL BREACHING TIMES**

A sensitivity analysis was performed to further evaluate the breaching times for the north and south floodwall along the Inner Harbor Navigation Canal (IHNC) in the Lower Ninth Ward.  The IHNC north and south floodwall breach initiation timeline was investigated in several investigative studies for Hurricane Katrina.   The main investigative studies performed by IPET, Team Louisiana, and ILIT differ on the failure times of the IHNC north and south breaches during Hurricane Katrina.   Other expert opinion reports published in support of the *Robinson v. United States* included Fitzgerald [1], Ebsersole [2], and Bea [3] [4].  These expert reports further examined the breaching times for the IHNC north and south floodwalls and for the levee/floodwall breaches along MRGO.

Fitzgerald in his expert report notes that the IHNC north floodwall breach occurs at approximately 3:50 a.m. CDT and the south floodwall breach occurs between 7:00 a.m. and 7:30 a.m. CDT.  [1]  Ebersole in his expert report states "The IHNC north breach occurred at a water level of slightly less than 9 feet."[2]  The 9 feet of water level in the IHNC was observed at 4:00 a.m. CDT according to the IHNC Lock Hydrograph.  In addition, Ebersole states that IHNC south breach initiated because of the overtopping from the IHNC from walls at about 7:00 a.m. CDT.[2] Bea in his expert report states that the IHNC north breach initiated at approximately 5:00 a.m. CDT and south breach initiated at approximately 6:00 a.m. CDT. [3]  He also states that "The IHNC north breach completed its development with the surge elevation +9 feet to 10 feet NAVD 88 at 6:00 a.m. to 7:00 a.m. CDT "[4] . However, +9 feet surge elevation corresponds to 4:00 a.m. CDT in the observed IHNC Lock Surge Hydrograph.  He also states that "The south breach also initiated its development at 5:00 a.m. CDT and completed its development with the surge elevation at +13 feet to +14 feet NAVD 88 at 7:30 a.m. to 8:00 a.m. CDT" [3]

The IPET report concluded with the following statement "In summary, for the Lower Ninth Ward, it appears that flooding began early on Monday morning.  Eyewitness accounts and stopped-clock data indicate that floodwaters began entering the Lower Ninth Ward prior to 1030 UTC (5:30 a.m. CDT) and possibly as early as 0930 UTC (4:30 a.m. CDT). " [5] In addition, IPET study stated that the early times of flooding suggest that the water entered through one of both of the breaches in the IHNC Floodwall. [5]

Much of the expert opinion work identified above focused on determining the maximum water depth from all sources.  Although the maximum water depths in the St. Bernard basin can be determined with certainty with flooding from the IHNC and MRGO, only limited eyewitness data was available from IPET, Team Louisiana, and ILIT to verify the flood time sequence from the early flooding in the Lower Ninth Ward due to the IHNC north and south floodwall breaches.   Additional eyewitness information has been

**CivilTech**
**Engineering, Inc.**

obtained to verify the flooding timeline with the model simulation results.  A sensitivity analysis was performed for six (6) cases that varying the IHNC north and south breaching times as identified in **Table 1**.

**Table 1.**  IHNC North and South Levee Breaching Times

| Case | IHNC North Breach Start Time (CDT) | North Breach Duration | IHNC South Breach Start Time (CDT) | South Breach Duration |
|---|---|---|---|---|
| **Case 1** | **4:00 am** | **30 min** | **5:30 am** | **15 min** |
| **Case 2** | **4:00 am** | **30 min** | **7:00 am** | **15 min** |
| **Case 3** | **5:00 am** | **30 min** | **5:30 am** | **15 min** |
| **Case 4** | **5:30 am** | **30 min** | **5:30 am** | **15 min** |
| **Case 5** | **6:00 am** | **30 min** | **6:00 am** | **15 min** |
| **Case 6** | **7:00 am** | **30 min** | **7:00 am** | **15 min** |

The initial observed flood model data for the sensitivity analysis is based on Team Louisiana study stopped clock information [6], IPET study information [7], and additional eyewitness accounts gathered in this case as provided in **Appendix E**.  The sensitivity analysis involves performing the model simulations for each case and computing the $\|L_2\|$ relative error and rating number (r).  The $\|L_2\|$ relative error is calculated for each location based on the following formula:

$$\|L_2\|_{location} = \sqrt{\frac{(SWD_i{}^2 - OWD_i{}^2)^2}{\sum_{i=1}^{n} OWD_i{}^2}} \qquad \textbf{(Eq.1)}$$

Where;
$SWD_i :$   Simulated water depth for data point $i$ at eyewitness location at specified time
$OWD_i :$   Observed water depth for data point $i$ at eyewitness location at specified time

The $\|L_2\|$ relative error provides a statistical inference between the simulated water depth and the observed water depth for each data point at the eyewitness location.  A lower $\|L_2\|$ relative error will be computed for data points with small differences between the simulated and observed water depths.  The rating number (r) was used to identify when the floodwaters reached an eyewitness location based on the simulated and observed water depths at their location at the specified time.  The rating number (r) was set to one if both the simulated water depth and the observed water depth identified floodwaters at the eyewitness location at the specified time.  Otherwise, the rating number (r) was set to zero since floodwaters where not identified by either the simulated water depth and/or the observed water depth at the eyewitness location at the specified time.  These two parameters were then used to rank the performance of each case.  If

**CivilTech**
**Engineering, Inc.**

the cumulative ‖L₂‖ relative error is smaller and the total sum of the rating number is higher for a case, then the performance of the case is selected to be superior.

IHNC north and south breaches initiation times were changed in the SOBEK model for each case as identified in **Table 1** and no other changes were made to the model.  The six cases utilized ALL Causes Scenario in the sensitivity analysis.  The results of the sensitivity analysis performed for the observations are presented in **Table 2**.  The model simulated water levels with the eyewitness's flood level observations are shown graphically for each case in **Figure 1** through **Figure 6**, respectively.   The performance results indicate that Case 1 with a north breach initiation time at 4:00 a.m. CDT and a south breach initiation time at 5:30 a.m. CDT provided the lowest cumulative ‖L₂‖ relative error and the highest total ranking number (r) as compared with Cases 2 through Case 6.



**Figure 1.**  Simulated water level hydrograph for Case 1 and eyewitness interior hydrographs



**Figure 2.** Simulated water level hydrograph for Case 2 and eyewitness interior hydrographs



**Figure 3.** Simulated water level hydrograph for Case 3 and eyewitness interior hydrographs

**CivilTech**
**Engineering, Inc.**

I-4



**Figure 4.** Simulated water level hydrograph for Case 4 and eyewitness interior hydrographs



**Figure 5.** Simulated water level hydrograph for Case 5 and eyewitness interior hydrographs

**CivilTech**
**Engineering, Inc.**



**Figure 6.** Simulated water level hydrograph for Case 6 and eyewitness interior

## Discussion

The sensitivity analysis includes 45 observation data points throughout the study area as presented in **Table 2** with the locations generally shown in Exhibit 6 in the main report. The observation data points include IPET eyewitnesses and stop clock data, time-stamped photographs, and numerous eyewitness accounts.  There are 11 observation data points (N1 – N11) identified for the north breach location and 34 data points (S1 – S34) identified for the south breach location.  It should be noted that the observation data points are only numbered for identification purposes to aid in the understanding of the flood time sequence of the north and south floodwall breaches in this sensitivity analysis.

The sensitivity analysis results indicate only Case 1 and Case 2 which have a north breach time at 4:00 a.m. CDT produce the best correlation between the simulated water depths and the observed water depths at the eyewitness locations at the specified times for observation data points near the north breach.  Eyewitness T. Adams, who lived at the same location as IPET Site C1, stated that his carpet was wet when he woke up at 5:00 a.m. CDT (Data Point N1). [8]   Eyewitness Daniel Weber (Data Point N5), who lived close to IHNC north breach, stated that he saw 3 to 4 feet of water outside of his house shortly after 5:00 a.m. CDT. [9]   For Case 1 and Case 2, the model simulated a water depth at approximately 1.7 feet at his location, whereas the other cases do not show any water at his property at that time.   For Case 3 through Case 6, which evaluates north breach times at 5:00 a.m. CDT, 5:30 a.m. CDT, 6:00 a.m, and 7:00 a.m.

CDT, the sensitivity analysis identified a poor performance and little or no correlation between the simulated water depths and the observed water depths at the eyewitness locations at the specified times. Based on the evidence, it can be concluded that the IHNC north floodwall breach initiation time was at approximately 4:00 a.m. CDT.

The sensitivity analysis results show very poor correlation between the simulated water depths and the observed water depths at the eyewitness locations at the specified times for Case 5 and Case 6 with the north breach occurring after 6:00 a.m. CDT and the south breach occurring after 6:00 a.m. Case 1 and Case 2 evaluates the IHNC south breach at 5:30 a.m. CDT and at 7:00 a.m. CDT, respectively. The sensitivity analysis results indicate that Case 1 would have a lower cumulative relative error between the simulated and observed water depths and a significantly better value for the rating number (r) than Case 2. Case 1 can be verified by various eyewitness accounts. Eyewitness Carolyn Berryhill who lived one block east of IHNC south breach, reported water came up fast about 5:30 a.m. CDT and the water level was at the third stairway in the house (Data Point S1). [10] Mr. K. McFarland, who lived southeast of the IHNC south breach, stated that he woke up about 6:45 a.m. CDT and observed that the water was up to the knee level in the house (Data Point S17). [11] In addition, he stated that his house slab was 3 feet off the ground. Eyewitness Donna Saulter Bordelon, who lived in Arabi, reported that water came into her house about 7:30 a.m. CDT (Data Point S15). [12] Case 1 shows that the floodwaters overtopped the railroad tracks and moved easterly in Arabi at about 7:00 a.m. CDT and the wave front propagated to Ms. Bordelon's location around 7:30 a.m. CDT.

IPET report provided a water level hydrograph representing the flooding at OP5, Site C1, Site C2, Jackson Barracks and Chalmette areas. [13] The simulated hydrographs for Case 1, Case 5 and Case 6 are shown in **Figure 7**, **Figure 8** and **Figure 9**, respectively As shown, the match between the hydrographs provided by the IPET study and hydrograph simulated with Case 1 is significantly better than those simulated with Case 5 and Case 6. The IPET study stated "A time-stamped photograph taken at Site 1 reveals that at 1246 UTC (7:46 a.m. CDT), the floodwaters had not yet reached this location. However, by about 1300 UTC (8:00 a.m. CDT), the floodwaters were reported to be coming down the street from the north in front of the HQ building, and at 1313 UTC (8:13 a.m. CDT) the water was already up to the wheels on a truck cab" [14]. As seen in **Figure 8** and **Figure 9**, the hydrograph simulated at Jackson Barracks with Case 5 and Case 6 shows that the wave front resulted from IHNC floodwall breaching did not reach to this location yet. Moreover, as presented in **Figure 7,** simulated hydrographs with Case 1 at Site C1 and Site C2 agree better with hydrographs provided by IPET report at these locations.



**Figure 7**. Comparison of interior hydrograph provided by IPET report and simulated with Case 1



**Figure 8**. Comparison of interior hydrograph provided by IPET report and simulated with Case 5



**Figure 9**.  Comparison of interior hydrograph provided by IPET report and simulated with Case 6

## CONCLUSIONS

The sensitivity analysis results concluded that Case 1 (North Breach at 4:00 a.m. CDT and South Breach at 5:30 a.m. CDT) provides the lowest cumulative relative error and highest ranking performance when comparing the simulated flood depths to the observed flood depths for the 45 eyewitness observation locations and specified times in the study area. The sensitivity analysis considered numerous eyewitness accounts of the flood depths and times in the study area.

## . REFERENCES

[1]   *Interior Flooding Analysis – St. Bernard Parish and Lower Ninth Ward, Orleans Parish, Hurricane Katrina, August 2005, New Orleans Area, Louisiana, Expert Opinion Report, Robison v. United States*, prepared by Mr. Steven D. Fitzgerald, P.E., Houston, Texas, dated December 18, 2008, pg. 17.

[2]   *Expert Report Prepared for United States Department of Justice, Robison v. United States*, prepared by Bruce A. Ebersole, P.E., United States Army Corps of Engineers, Chief, Flood and Storm Protection Division, Coastal and Hydraulics Laboratory, Engineer Research and Development Center, Vicksburg, MS, dated December 17, 2008, pg.  154

[3]   *Expert Report of Robert Glenn Bea, Ph.D., P.E.*, prepared for Katrina Canal Breaches Consolidated Litigation [Civil Action Number: 05-4182 "K" 92)],

**CivilTech**
**Engineering, Inc.**

United States District Court, Eastern District of Louisiana, Pertains to MR-GO, Robison, (C.A. No. 06-2268), Moraga, California, dated July 14, 2008, pg. 21.

[4]   *Declaration No. II, Engineering Forensic Studies of Performance of the Man-made Features Bordering the Inner Harbor Navigation Canal at the Lower 9th Ward During Hurricane Katrina*, Report to Katrina Canal Breaches Consolidated Litigation [Civil Action Number 05-4182 "K" 92)], United States District Court, Eastern District of Louisiana, Pertains to MR-GO, Robison (No. 06-2268), prepared by Dr. Robert Bea, Risk Assessment and Management Services, Moraga, California, dated July 11, 2008 with format edits dated July 15, 2008, pg.101.

[5]   IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm (pgs. IV-194, IV-198, IV-199 ).

[6]   Team Louisiana, Van Heerden, I. et al. (December 18, 2006) The Failure of the New Orleans Levee System during Hurricane Katrina, Vol. 1, Table A2.2.

[7]   IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm.

[8]   Deposition of Terry Mark Adams, taken November 13, 2007, pgs. 17-18.

[9]   Deposition of Daniel Weber dated June 25, 2008, pg. 95, 100, 104

[10]  Deposition of Carolyn Berryhill taken December 17, 2007, pgs. 37-38.

[11]  Deposition of Kevin Mc. Farland  dated January 29, 2009, pg. 53, 54

[12]  Deposition of Donna S. Bordelon dated April 23, 2009, pg. 26.

[13]  IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pg. IV-195.

[14]  IPET, Link, E. et al. (March 26, 2007) Performance Evaluation of the New Orleans and Southeast Louisiana Hurricane Protection System.  Final Report of the Interagency Performance Evaluation Task Force.  Volume IV – The Storm, pg. IV-196.

Table 2. Sensitivity Analysis for the IHNC North and South Breach Initiation Times

| Data Description | Data Point #ID | Observed Water Depth (ft) | Case 1 : NB-4:00 am - SB-5:30 am | | | Case 2 : NB-4:00 am - SB-7:00 am | | | Case 3 : NB-5:00 am - SB-5:30 am | | | Case 4 : NB-5:30 am - SB-5:30 am | | | Case 5 : NB-6:00 am - SB-6:00 am | | | Case 6 : NB-7:00 am - SB-7:00 am | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Simulated Water Depth (ft) | ‖L2‖ | Rating Number - r | Simulated Water Depth (ft) | ‖L2‖ | Rating Number - r | Simulated Water Depth (ft) | ‖L2‖ | Rating Number - r | Simulated Water Depth (ft) | ‖L2‖ | Rating Number - r | Simulated Water Depth (ft) | ‖L2‖ | Rating Number - r | Simulated Water Depth (ft) | ‖L2‖ | Rating Number - r |
| T. Adams | N1 | 2.1 | 4.17 | 0.668 | 1 | 4.17 | 0.471 | 1 | 0.01 | 0.639 | 0 | 0.01 | 0.564 | 0 | 0.01 | 0.945 | 0 | 0.01 | 0.945 | 0 |
| T. Adams | N2 | 4.0 | 6.23 | | 1 | 4.60 | | 1 | 5.98 | | 1 | 5.43 | | 1 | 0.28 | | 0 | 0.28 | | 0 |
| D'A Johnson | N3 | 5.2 | 5.95 | 0.291 | 1 | 3.71 | 0.237 | 1 | 5.81 | 0.231 | 1 | 5.62 | 0.076 | 1 | 0.02 | 0.996 | 0 | 0.02 | 0.996 | 0 |
| K. Pounds | N4 | 3.5 | 5.16 | | 1 | 3.56 | | 1 | 4.81 | | 1 | 3.73 | | 1 | 0.01 | | 0 | 0.01 | | 0 |
| D. Weber | N5 | 3.5 | 1.67 | 0.522 | 1 | 1.68 | 0.521 | 1 | 0.01 | 0.996 | 0 | 0.01 | 0.997 | 0 | 0.01 | 0.999 | 0 | 0.01 | 0.997 | 0 |
| IPET OP5 | N6 | 3.0 | 2.99 | 0.369 | 1 | 2.99 | 0.067 | 1 | 0.00 | 0.691 | 0 | 0.01 | 0.669 | 0 | 0.01 | 0.988 | 0 | 0.01 | 0.988 | 0 |
| IPET OP5 | N7 | 4.1 | 6.00 | | 1 | 4.46 | | 1 | 5.97 | | 1 | 5.76 | | 1 | 0.07 | | 0 | 0.07 | | 0 |
| IPET Site3 | N8 | 0.0 | 0.01 | 0.988 | 1 | 0.01 | 0.988 | 0 | 0.01 | 0.998 | 0 | 0.01 | 0.998 | 0 | 0.01 | 0.998 | 0 | 0.01 | 0.998 | 0 |
| IPET Site3 | N9 | 1.5 | 0.01 | | 1 | 0.01 | | 0 | 0.01 | | 0 | 0.01 | | 0 | 0.01 | | 0 | 0.01 | | 0 |
| IPET Site3 | N10 | 7.5 | 5.09 | | 0 | 0.01 | | 0 | 0.01 | | 0 | 0.01 | | 0 | 0.01 | | 0 | 0.01 | | 0 |
| Team Lousiana #23 | N11 | 7.0 | 9.04 | 0.292 | 1 | 6.71 | 0.041 | 1 | 8.72 | 0.246 | 1 | 8.52 | 0.217 | 1 | 7.59 | 0.084 | 1 | 5.17 | 0.261 | 1 |
| C. Berryhill | S1 | 2.0 | 2.02 | 0.010 | 1 | 1.16 | 0.421 | 1 | 1.22 | 0.389 | 1 | 1.22 | 0.390 | 1 | 0.01 | 0.995 | 0 | 0.01 | 0.995 | 0 |
| D. Johnson | S2 | 3.5 | 3.43 | 0.305 | 1 | 1.56 | 0.628 | 1 | 2.88 | 0.433 | 1 | 2.44 | 0.458 | 1 | 0.01 | 0.640 | 0 | 0.01 | 0.999 | 0 |
| D. Johnson | S3 | 8.0 | 6.43 | | 1 | 2.99 | | 1 | 6.00 | | 1 | 5.73 | | 1 | 4.56 | | 1 | 0.01 | | 0 |
| P. Peters | S4 | 3.5 | 1.10 | | 1 | 1.04 | | 1 | 0.01 | | 1 | 0.00 | | 1 | 0.00 | | 1 | 0.01 | | 1 |
| S. Jones | S5 | 1.5 | 3.12 | 1.068 | 1 | 0.56 | 0.630 | 0 | 2.90 | 0.923 | 1 | 2.75 | 0.821 | 1 | 1.53 | 0.013 | 1 | 0.56 | 0.629 | 0 |
| J. Reed | S6 | 0.0 | 0.01 | 0.675 | 0 | 0.01 | 0.614 | 0 | 0.01 | 0.666 | 0 | 0.01 | 0.660 | 0 | 0.01 | 0.634 | 0 | 0.01 | 0.576 | 0 |
| J. Reed | S7 | 2.5 | 0.06 | | 1 | 0.01 | | 1 | 0.01 | | 1 | 0.01 | | 1 | 0.01 | | 1 | 0.01 | | 1 |
| J. Reed | S8 | 1.8 | 9.90 | | 1 | 8.87 | | 1 | 9.73 | | 1 | 9.62 | | 1 | 9.19 | | 1 | 8.38 | | 1 |
| J. Reed | S9 | 3.0 | 11.52 | | 1 | 10.89 | | 1 | 11.42 | | 1 | 11.37 | | 1 | 11.12 | | 1 | 10.39 | | 1 |
| J. Reed | S10 | 11.8 | 13.57 | | 1 | 13.56 | | 1 | 13.60 | | 1 | 13.56 | | 1 | 13.54 | | 1 | 13.50 | | 1 |
| J. Reed | S11 | 13.0 | 13.60 | | 1 | 13.60 | | 1 | 13.60 | | 1 | 13.60 | | 1 | 13.57 | | 1 | 13.56 | | 1 |
| J. Ruiz | S12 | 2.0 | 2.23 | 0.590 | 1 | 1.71 | 0.704 | 1 | 2.17 | 0.607 | 1 | 2.13 | 0.617 | 1 | 1.94 | 0.666 | 1 | 1.14 | 0.767 | 1 |
| J. Ruiz | S13 | 2.5 | 2.48 | | 1 | 1.97 | | 1 | 2.38 | | 1 | 2.33 | | 1 | 2.13 | | 1 | 1.69 | | 1 |
| J. Ruiz | S14 | 9.3 | 3.48 | | 1 | 2.38 | | 1 | 3.31 | | 1 | 3.21 | | 1 | 2.74 | | 1 | 1.83 | | 1 |
| D. S. Bordelon | S15 | 0.0 | 0.02 | 1.000 | 0 | 0.02 | 1.000 | 0 | 0.02 | 1.000 | 0 | 0.02 | 1.000 | 0 | 0.02 | 1.000 | 0 | 0.02 | 1.000 | 0 |
| D. Bordelon | S24 | 0.0 | 0.02 | | 0 | 0.02 | | 0 | 0.02 | | 0 | 0.02 | | 0 | 0.02 | | 0 | 0.02 | | 0 |
| D. Martinez | S16 | 0.0 | 0.07 | | 0 | 0.07 | | 0 | 0.07 | | 0 | 0.07 | | 0 | 0.07 | | 0 | 0.07 | | 0 |
| K. Mc Farland | S17 | 4.9 | 3.09 | 0.363 | 1 | 0.01 | 0.998 | 0 | 2.96 | 0.390 | 1 | 2.91 | 0.400 | 1 | 2.42 | 0.501 | 1 | 0.01 | 0.999 | 0 |
| A. Sartin | S22 | 9.0 | 3.60 | 0.600 | 1 | 0.65 | 0.928 | 0 | 3.31 | 0.632 | 1 | 3.17 | 0.648 | 1 | 2.26 | 0.749 | 1 | 0.10 | 0.989 | 0 |
| M. Simmons | S23 | 8.0 | 1.64 | 0.795 | 1 | 1.62 | 0.798 | 1 | 0.04 | 0.995 | 0 | 0.38 | 0.953 | 0 | 0.04 | 0.995 | 0 | 0.04 | 0.995 | 0 |
| R. Cross | S25 | 3.0 | 0.02 | 0.993 | 0 | 0.02 | 0.993 | 0 | 0.02 | 0.993 | 0 | 0.02 | 0.993 | 0 | 0.02 | 0.993 | 0 | 0.02 | 0.993 | 0 |
| M. Madary | S26 | 1.8 | 2.65 | 0.243 | 1 | 0.70 | 0.801 | 1 | 1.71 | 0.513 | 1 | 0.79 | 0.775 | 1 | 0.70 | 0.801 | 1 | 0.70 | 0.801 | 0 |
| A. Anderson | S27 | 2.5 | 1.61 | 0.703 | 1 | 0.03 | 0.801 | 0 | 1.00 | 0.733 | 1 | 0.85 | 0.748 | 1 | 0.03 | 0.996 | 0 | 0.03 | 0.996 | 0 |
| A. Anderson | S28 | 9.5 | 2.66 | | 1 | 0.03 | | 0 | 2.46 | | 1 | 2.54 | | 1 | 0.03 | | 0 | 0.03 | | 0 |
| Team Lousiana #25 | S29 | 7.0 | 0.02 | 0.997 | 0 | 0.02 | 0.997 | 0 | 0.01 | 0.997 | 0 | 0.01 | 0.999 | 0 | 0.02 | 0.997 | 0 | 0.02 | 0.997 | 0 |
| Team Lousiana #26 | S30 | 6.0 | 6.09 | 0.015 | 1 | 4.45 | 0.259 | 1 | 5.82 | 0.030 | 1 | 5.66 | 0.057 | 1 | 4.97 | 0.172 | 1 | 4.05 | 0.325 | 1 |
| Team Lousiana #27 | S31 | 6.5 | 0.05 | 0.993 | 0 | 0.05 | 0.993 | 0 | 0.01 | 0.999 | 0 | 0.01 | 0.998 | 0 | 0.01 | 0.998 | 0 | 0.01 | 0.998 | 0 |
| Team Lousiana #22 | S32 | 6.5 | 4.31 | 0.337 | 1 | 2.98 | 0.541 | 1 | 4.17 | 0.358 | 1 | 4.08 | 0.372 | 1 | 3.57 | 0.450 | 1 | 1.97 | 0.697 | 1 |
| IPET Site1 | S33 | 0.0 | 1.14 | | 0 | 0.65 | | 0 | 0.71 | | 1 | 0.65 | | 0 | 0.65 | | 0 | 0.65 | | 0 |
| IPET Site1 | S34 | 2.0 | 2.16 | 0.718 | 1 | 0.65 | 0.682 | 0 | 1.97 | 0.641 | 1 | 1.85 | 0.642 | 1 | 0.86 | 0.665 | 0 | 0.65 | 0.714 | 0 |
| IPET Site1 | S35 | 9.5 | 3.35 | | 1 | 3.05 | | 1 | 3.32 | | 1 | 3.30 | | 1 | 3.18 | | 1 | 2.73 | | 1 |
| IPET Site 2 | S36 | 0.1 | 2.18 | | 1 | 0.01 | 0.996 | 0 | 1.66 | 0.740 | 1 | 1.31 | 0.759 | 1 | 0.01 | 0.943 | 0 | 0.01 | 0.997 | 0 |
| IPET Site 2 | S37 | 9.0 | 2.89 | | 0 | 0.03 | | 0 | 2.53 | | 1 | 2.28 | | 1 | 0.51 | | 1 | 0.03 | | 0 |
| IPET Site4 | S38 | 11.0 | 3.91 | 0.645 | 1 | 2.37 | 0.785 | 1 | 3.66 | 0.667 | 1 | 0.00 | 1.000 | 0 | 0.00 | 1.000 | 0 | 0.00 | 1.000 | 0 |
| | | Cumulatives | | 0.65 | 37 | | 0.75 | 28 | | 0.69 | 32 | | 0.72 | 32 | | 0.79 | 19 | | 0.85 | 12 |

# Plaintiffs Locations



John/Jerry Alford
2423 Deslonde St

Josephine Richardson
1321 Egania St

Jacob Glaser
8400 W Judge Perez Dr

Lower 9th Ward

Holy Cross

Arabi

Chalmette

Florida Ave

N Claiborne Ave

St Claude Ave

W Judge Perez Dr

W St Bernard Hwy

Paris Rd

**Legend**
✳ Plaintiffs

CivilTech
Engineering, Inc.

FIGURE 1



Figure 2



Figure 3



**Modeled Water Depth Hydrograph**
**Jacob Glaser : 8400 W Judge Perez Dr., New Orleans, LA 70043**

| Time (mm/dd/yyyy hh:mm) | Water Depth at the Location of Jacob Glaser (ft) | Flooding Source |
|---|---|---|
| 8/29/2005 4:00 AM | 0.0 | IHNC |
| 8/29/2005 5:00 AM | 0.0 | IHNC |
| 8/29/2005 6:00 AM | 0.0 | IHNC |
| 8/29/2005 7:00 AM | 0.0 | IHNC |
| 8/29/2005 8:00 AM | 0.0 | IHNC |
| 8/29/2005 8:30 AM | 0.0 | IHNC |
| 8/29/2005 9:00 AM | 1.3 | IHNC |
| 8/29/2005 9:15 AM | 2.3 | IHNC |
| **8/29/2005 9:30 AM** | **3.7** | **IHNC+MRGO** |
| 8/29/2005 10:00 AM | 6.9 | IHNC+MRGO |
| 8/29/2005 10:10 AM | 7.7 | IHNC+MRGO |
| 8/29/2005 10:30 AM | 8.7 | IHNC+MRGO |
| 8/29/2005 11:00 AM | 9.8 | IHNC+MRGO |
| 8/29/2005 11:30 AM | 10.4 | IHNC+MRGO |
| 8/29/2005 12:00 PM | 10.9 | IHNC+MRGO |
| 8/29/2005 1:00 PM | 10.9 | IHNC+MRGO |

3.7 ft at 9:30 am

IHNC +MRGO Flood Waters

IHNC Flood Waters

**CivilTech**
**Engineering, Inc.**

**Figure 4**