UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| In Re:  KATRINA CANAL BREACHES | § | CIVIL ACTION |
| CONSOLIDATED LITIGATION | § | NO. 05-4182 "K" (2) |
| | § | JUDGE DUVAL |
| _____ | § | MAG. WILKINSON |
| | § | |
| PERTAINS TO: | § | |
| MRGO, C.A. No. 05-4182 | § | |
| _____ | § | |

NOTICE OF PRODUCTION

The Defendant United States is producing documents that have previously been

designated as privileged or protected with the following Bates ranges in the manner specified in

its: (1) ESI Production Protocol, for all ESI produced in this matter (Doc. Rec. No. 10121); and

(2) its Document Production Protocol, for all other documents produced in this matter (Doc. Rec.

No. 5368).  In addition, all ESI produced in this matter is produced in accordance with the

Court's Order Authorizing and Requiring the United States to Produce Personal Identifying

Information Contained Within Electronically Stored Information and Prohibiting all Parties

From Disseminating Such Personal Identifying Information (Doc. Rec. No. 10293)

| | | |
|---|---|---|
| AIN091-000000245 | to | AIN091-000000250 |
| AIN091-000000295 | to | AIN091-000000299 |
| AIN091-000000397 | to | AIN091-000000400 |
| AIN091-000000622 | to | AIN091-000000622 |
| AIN091-000000747 | to | AIN091-000000754 |
| AIN091-000000755 | to | AIN091-000000759 |
| AIN091-000000760 | to | AIN091-000000760 |
| AIN091-000000761 | to | AIN091-000000761 |
| AIN091-000000762 | to | AIN091-000000762 |

| | | |
|---|---|---|
| AIN091-000000763 | to | AIN091-000000763 |
| AIN091-000000764 | to | AIN091-000000765 |
| AIN091-000000766 | to | AIN091-000000766 |
| AIN091-000000767 | to | AIN091-000000767 |
| AIN091-000000768 | to | AIN091-000000768 |
| AIN091-000000831 | to | AIN091-000000831 |
| AIN091-000000832 | to | AIN091-000000836 |
| AIN091-000000837 | to | AIN091-000000837 |
| AIN091-000000838 | to | AIN091-000000838 |
| AIN091-000000839 | to | AIN091-000000840 |
| AIN091-000000841 | to | AIN091-000000841 |
| NED015-000000150 | to | NED015-000000150 |
| NED015-000000151 | to | NED015-000000166 |
| NED015-000000311 | to | NED015-000000330 |
| NED015-000000331 | to | NED015-000000331 |
| NED015-000000332 | to | NED015-000000335 |
| NED015-000000336 | to | NED015-000000336 |
| NED015-000000337 | to | NED015-000000337 |
| NED015-000000348 | to | NED015-000000354 |
| NED015-000000451 | to | NED015-000000451 |
| NED015-000000561 | to | NED015-000000562 |
| NED015-000000565 | to | NED015-000000566 |
| NED015-000000692 | to | NED015-000000725 |
| NED015-000000726 | to | NED015-000000728 |
| NED015-000000729 | to | NED015-000000756 |
| NED015-000000757 | to | NED015-000000757 |
| NED015-000000832 | to | NED015-000000832 |
| NED015-000000833 | to | NED015-000000833 |
| NED015-000000835 | to | NED015-000000836 |
| NED015-000000837 | to | NED015-000000837 |
| NED015-000000838 | to | NED015-000000840 |
| NED015-000000841 | to | NED015-000000841 |
| NED015-000000842 | to | NED015-000000842 |
| NED015-000000843 | to | NED015-000000844 |
| NED015-000000845 | to | NED015-000000845 |
| NED015-000000846 | to | NED015-000000847 |
| NED015-000000848 | to | NED015-000000848 |
| NED015-000000849 | to | NED015-000000850 |
| NED015-000000851 | to | NED015-000000851 |
| NED015-000000852 | to | NED015-000000858 |
| NED015-000000891 | to | NED015-000000892 |
| NED015-000000894 | to | NED015-000000899 |
| NOP002-000000129 | to | NOP002-000000332 |
| NOP002-000000465 | to | NOP002-000000466 |

NOP002-000000467 to NOP002-000000634
NOP002-000001693 to NOP002-000001894
NOP002-000002032 to NOP002-000002051
NOP010-000000114 to NOP010-000000115
NOP010-000000367 to NOP010-000000369
NOP010-000001177 to NOP010-000001177
NOP010-000001178 to NOP010-000001178
NOP010-000001450 to NOP010-000001509
NOP014-000000908 to NOP014-000000908
NOP014-000000909 to NOP014-000000909
NOP014-000000910 to NOP014-000000910
NOP014-000000911 to NOP014-000000913
NPM038-000000033 to NPM038-000000044
NPM038-000000045 to NPM038-000000045
NPM038-000000046 to NPM038-000000048
NPM038-000000049 to NPM038-000000051
NPM038-000000414 to NPM038-000000441
NPM038-000000536 to NPM038-000000537
NPM038-000000538 to NPM038-000000538
NPM038-000000539 to NPM038-000000541
NPM038-000000560 to NPM038-000000561
NPM038-000000562 to NPM038-000000562
NPM038-000000563 to NPM038-000000563
NPM038-000000762 to NPM038-000000762
NPM038-000000763 to NPM038-000000764
NPM038-000000765 to NPM038-000000767
NPM038-000000768 to NPM038-000000774
NPM038-000000775 to NPM038-000000776
NPM038-000000777 to NPM038-000000778
NPM038-000000779 to NPM038-000000779
NPM038-000000780 to NPM038-000000782
NPM038-000000783 to NPM038-000000784
NPM038-000000785 to NPM038-000000787
NPM038-000000794 to NPM038-000000802
NPM038-000000803 to NPM038-000000803
NPM038-000000804 to NPM038-000000808
NPM038-000000809 to NPM038-000000809
NPM038-000000810 to NPM038-000000813
NPM038-000000814 to NPM038-000000814
NPM038-000000815 to NPM038-000000825
NPM038-000000826 to NPM038-000000826
NPM038-000000827 to NPM038-000000828
NPM038-000000829 to NPM038-000000831
NRE710-000000103 to NRE710-000000112

3

| | | |
|---|---|---|
| NRE710-000000113 | to | NRE710-000000115 |
| NRE710-000000116 | to | NRE710-000000129 |
| NRE710-000000130 | to | NRE710-000000131 |
| NRE710-000000132 | to | NRE710-000000176 |
| NRE710-000000177 | to | NRE710-000000185 |
| NRE710-000000186 | to | NRE710-000000186 |
| NRE710-000000187 | to | NRE710-000000187 |
| NRE710-000000188 | to | NRE710-000000193 |
| NRE710-000000194 | to | NRE710-000000195 |
| NRE710-000000196 | to | NRE710-000000199 |
| NRE710-000000200 | to | NRE710-000000200 |
| NRE710-000000201 | to | NRE710-000000204 |
| NRE710-000000205 | to | NRE710-000000205 |
| NRE710-000000206 | to | NRE710-000000206 |
| NRE710-000000207 | to | NRE710-000000207 |
| NRE710-000000208 | to | NRE710-000000208 |
| NRE710-000000209 | to | NRE710-000000209 |
| NRE710-000000210 | to | NRE710-000000219 |
| NRE710-000000220 | to | NRE710-000000220 |
| NRE710-000000221 | to | NRE710-000000353 |
| NRE710-000000354 | to | NRE710-000000354 |
| NRE710-000000355 | to | NRE710-000000356 |
| NRE710-000000357 | to | NRE710-000000358 |
| NRE710-000000359 | to | NRE710-000000365 |
| NRE710-000000366 | to | NRE710-000000366 |
| NRE710-000000367 | to | NRE710-000000385 |
| NRE710-000000386 | to | NRE710-000000386 |
| NRE710-000000456 | to | NRE710-000000456 |
| NRE710-000000657 | to | NRE710-000000658 |
| NRE710-000000742 | to | NRE710-000000750 |
| NRE710-000000767 | to | NRE710-000000775 |
| NRE710-000000778 | to | NRE710-000000780 |
| NRE710-000000781 | to | NRE710-000000781 |
| NRE710-000000782 | to | NRE710-000000782 |
| NRE710-000000783 | to | NRE710-000000784 |
| NRE710-000000785 | to | NRE710-000000786 |
| NRE710-000000787 | to | NRE710-000000789 |
| NRE710-000000790 | to | NRE710-000000791 |
| NRE710-000000843 | to | NRE710-000000845 |
| NRE710-000000882 | to | NRE710-000000883 |
| NRE710-000000884 | to | NRE710-000000884 |
| NRE710-000000885 | to | NRE710-000000885 |
| NRE710-000000886 | to | NRE710-000000886 |
| NRE710-000000888 | to | NRE710-000000890 |

NRE710-000000891      to      NRE710-000000894
NRE710-000000933      to      NRE710-000000949
NRE710-000000950      to      NRE710-000000953
NRE710-000001036      to      NRE710-000001043
NRE710-000001219      to      NRE710-000001250
NRE710-000001251      to      NRE710-000001257
NRE710-000001282      to      NRE710-000001303
NRE712-000000008      to      NRE712-000000011
NRE712-000000012      to      NRE712-000000012
NRE712-000000030      to      NRE712-000000031
NRE712-000000070      to      NRE712-000000071
NRE712-000000072      to      NRE712-000000072
NRE712-000000085      to      NRE712-000000086
NRE712-000000105      to      NRE712-000000106
NRE712-000000222      to      NRE712-000000222
NRE712-000000303      to      NRE712-000000304
NRE712-000000307      to      NRE712-000000307
NRE712-000000323      to      NRE712-000000324
NRE712-000000372      to      NRE712-000000372
NRE712-000000373      to      NRE712-000000373
NRE712-000000458      to      NRE712-000000458
NRE712-000000459      to      NRE712-000000460
NRE712-000000461      to      NRE712-000000461
NRE712-000000537      to      NRE712-000000537
NRE712-000000583      to      NRE712-000000584
NRE712-000000585      to      NRE712-000000585
NRE712-000000586      to      NRE712-000000586
NRE712-000000591      to      NRE712-000000592
NRE712-000000593      to      NRE712-000000593
NRE712-000000594      to      NRE712-000000595
NRE712-000000722      to      NRE712-000000722
NRE712-000000738      to      NRE712-000000739
NRE712-000000740      to      NRE712-000000740
NRE712-000001015      to      NRE712-000001015
NRE712-000001016      to      NRE712-000001017
NRE712-000001021      to      NRE712-000001021
NRE712-000001069      to      NRE712-000001070
NRE715-000000027      to      NRE715-000000028
NRE715-000000077      to      NRE715-000000077
NRE715-000000223      to      NRE715-000000223
NRE715-000000224      to      NRE715-000000224
NRE715-000000330      to      NRE715-000000332
NRE715-000000333      to      NRE715-000000481
NRE715-000000482      to      NRE715-000000483

5

| | | |
|---|---|---|
| NRE715-000000484 | to | NRE715-000000485 |
| NRE715-000000526 | to | NRE715-000000527 |
| NRE715-000000652 | to | NRE715-000000653 |
| NRE715-000001098 | to | NRE715-000001099 |
| NRE715-000001200 | to | NRE715-000001201 |
| NRE715-000002683 | to | NRE715-000002686 |
| NRE715-000002781 | to | NRE715-000002783 |
| NRE715-000002791 | to | NRE715-000002792 |
| NRE715-000002794 | to | NRE715-000002794 |
| NRE716-000001440 | to | NRE716-000001447 |
| NRE717-000001987 | to | NRE717-000001996 |
| NRE726-000000702 | to | NRE726-000000703 |
| NRE728-000000780 | to | NRE728-000000780 |
| NRE728-000000781 | to | NRE728-000000781 |
| NRE728-000000903 | to | NRE728-000000903 |
| NRE728-000000904 | to | NRE728-000000904 |
| NRE728-000000908 | to | NRE728-000000908 |
| NRE728-000000909 | to | NRE728-000000911 |
| NRE728-000000949 | to | NRE728-000000949 |
| NRE728-000000952 | to | NRE728-000000953 |
| NRE728-000000954 | to | NRE728-000000955 |
| NRE728-000000956 | to | NRE728-000000956 |
| NRE728-000000980 | to | NRE728-000000980 |
| NRE728-000000981 | to | NRE728-000000981 |
| NRE728-000000982 | to | NRE728-000000985 |
| NRE728-000000986 | to | NRE728-000000986 |
| NRE728-000000987 | to | NRE728-000000987 |
| NRE728-000001063 | to | NRE728-000001064 |
| NRE728-000001281 | to | NRE728-000001283 |
| NRE728-000001284 | to | NRE728-000001293 |
| NRE740-000000045 | to | NRE740-000000066 |
| NRE740-000000507 | to | NRE740-000000510 |
| NRE740-000000757 | to | NRE740-000000759 |
| NRE740-000000760 | to | NRE740-000000760 |
| NRE740-000000768 | to | NRE740-000000769 |
| NRE740-000001020 | to | NRE740-000001021 |
| NRE740-000001096 | to | NRE740-000001096 |
| NRE742-000001181 | to | NRE742-000001182 |
| NRE742-000001183 | to | NRE742-000001183 |
| NRE742-000001184 | to | NRE742-000001184 |
| NRE742-000001185 | to | NRE742-000001186 |
| NRE742-000001187 | to | NRE742-000001187 |
| NRE742-000001188 | to | NRE742-000001196 |
| NRE742-000001197 | to | NRE742-000001197 |

| | | |
|---|---|---|
| NRE742-000001198 | to | NRE742-000001198 |
| NRE742-000001199 | to | NRE742-000001199 |
| NRE742-000001200 | to | NRE742-000001201 |
| NRE742-000001202 | to | NRE742-000001202 |
| NRE742-000001205 | to | NRE742-000001205 |
| NRE742-000001206 | to | NRE742-000001206 |
| NRE742-000001207 | to | NRE742-000001207 |
| NRE742-000001208 | to | NRE742-000001209 |
| NRE742-000001210 | to | NRE742-000001210 |
| NRE742-000001211 | to | NRE742-000001211 |
| NRE742-000001212 | to | NRE742-000001212 |
| NRE742-000001213 | to | NRE742-000001221 |
| NRE742-000001228 | to | NRE742-000001229 |
| NRE742-000001230 | to | NRE742-000001230 |
| NRE742-000001231 | to | NRE742-000001231 |
| NRE742-000001232 | to | NRE742-000001232 |
| NRE742-000001233 | to | NRE742-000001233 |
| NRE742-000001234 | to | NRE742-000001234 |
| NRE742-000001235 | to | NRE742-000001235 |
| NRE742-000001236 | to | NRE742-000001236 |
| NRE742-000001237 | to | NRE742-000001246 |
| NRE742-000001247 | to | NRE742-000001248 |
| NRE742-000001249 | to | NRE742-000001249 |
| NRE742-000001250 | to | NRE742-000001253 |
| NRE742-000001254 | to | NRE742-000001254 |
| NRE742-000001255 | to | NRE742-000001255 |
| NRE742-000001256 | to | NRE742-000001265 |
| NRE742-000001266 | to | NRE742-000001266 |
| NRE742-000001267 | to | NRE742-000001267 |
| NRE742-000001268 | to | NRE742-000001268 |
| NRE742-000001269 | to | NRE742-000001269 |
| NRE742-000001270 | to | NRE742-000001270 |
| NRE742-000001271 | to | NRE742-000001271 |
| NRE742-000002250 | to | NRE742-000002250 |
| NRE742-000002251 | to | NRE742-000002261 |
| NRE742-000002262 | to | NRE742-000002262 |
| NRE742-000002263 | to | NRE742-000002263 |
| NRE742-000002264 | to | NRE742-000002268 |
| NRE742-000002269 | to | NRE742-000002284 |
| NRE742-000002285 | to | NRE742-000002285 |
| NRE743-000000008 | to | NRE743-000000009 |
| NRE743-000000010 | to | NRE743-000000010 |
| NRE743-000000011 | to | NRE743-000000011 |
| NRE743-000000012 | to | NRE743-000000012 |

| | | |
|---|---|---|
| NRE743-000000013 | to | NRE743-000000013 |
| NRE743-000000014 | to | NRE743-000000028 |
| NRE743-000000029 | to | NRE743-000000030 |
| NRE743-000000031 | to | NRE743-000000031 |
| NRE743-000000300 | to | NRE743-000000301 |
| NRE743-000000555 | to | NRE743-000000557 |
| NRE743-000000558 | to | NRE743-000000560 |
| NRE743-000000561 | to | NRE743-000000565 |
| NRE743-000000566 | to | NRE743-000000566 |
| NRE743-000000567 | to | NRE743-000000567 |
| NRE743-000000803 | to | NRE743-000000805 |
| NRE743-000000806 | to | NRE743-000000806 |
| NRE743-000000807 | to | NRE743-000000807 |
| NRE743-000000808 | to | NRE743-000000808 |
| NRE743-000000809 | to | NRE743-000000809 |
| NRE743-000000810 | to | NRE743-000000810 |
| NRE743-000000811 | to | NRE743-000000811 |
| NRE743-000000812 | to | NRE743-000000812 |
| NRE743-000000859 | to | NRE743-000000860 |
| NRE743-000000951 | to | NRE743-000000955 |
| NRE743-000000956 | to | NRE743-000000956 |
| NRE743-000000957 | to | NRE743-000000958 |
| NRE743-000000959 | to | NRE743-000000975 |
| NRE743-000001051 | to | NRE743-000001052 |
| NRE743-000001053 | to | NRE743-000001053 |
| NRE743-000001054 | to | NRE743-000001054 |
| NRE743-000001104 | to | NRE743-000001104 |
| NRE749-000000324 | to | NRE749-000000325 |
| NRE749-000000520 | to | NRE749-000000521 |
| NRE749-000000692 | to | NRE749-000000693 |
| NRE749-000000842 | to | NRE749-000000843 |
| NRE749-000000920 | to | NRE749-000000921 |
| NRE760-000000299 | to | NRE760-000000303 |
| NRE760-000000355 | to | NRE760-000000360 |
| NRE772-000001234 | to | NRE772-000001234 |
| PET019-000001027 | to | PET019-000001030 |
| PET019-000003013 | to | PET019-000003014 |
| PET019-000003015 | to | PET019-000003016 |
| PET019-000003090 | to | PET019-000003091 |
| PET019-000003092 | to | PET019-000003093 |
| PET019-000003094 | to | PET019-000003095 |
| PET019-000003224 | to | PET019-000003225 |
| AFW-316-000000721 | to | AFW-316-000000722 |
| AFW-316-000000724 | to | AFW-316-000000729 |

8

| | | |
|---|---|---|
| AFW-316-000000730 | to | AFW-316-000000731 |
| ALP002-0000001034 | to | ALP002-0000001034 |
| ALP002-0000001035 | to | ALP002-0000001035 |
| ALP002-0000001290 | to | ALP002-0000001290 |
| ALP002-0000001323 | to | ALP002-0000001323 |
| ALP002-0000001324 | to | ALP002-0000001324 |
| ALP002-0000001329 | to | ALP002-0000001329 |
| ALP002-0000001428 | to | ALP002-0000001428 |
| ALP002-0000001431 | to | ALP002-0000001431 |
| ALP002-0000001516 | to | ALP002-0000001516 |
| ALP002-0000001522 | to | ALP002-0000001522 |
| ALP002-0000001540 | to | ALP002-0000001540 |
| ALP002-0000001547 | to | ALP002-0000001547 |
| ALP003-0000003777 | to | ALP003-0000003777 |
| CFP067-0000000040 | to | CFP067-0000000040 |
| CFP067-0000005522 | to | CFP067-0000005522 |
| CFP077-0000000353 | to | CFP077-0000000353 |
| CFP077-0000000354 | to | CFP077-0000000354 |
| CFP077-0000000406 | to | CFP077-0000000406 |
| CFP077-0000000561 | to | CFP077-0000000561 |
| CFP077-0000000819 | to | CFP077-0000000819 |
| CFP077-0000000820 | to | CFP077-0000000820 |
| CFP077-0000001187 | to | CFP077-0000001187 |
| CFP077-0000001253 | to | CFP077-0000001253 |
| CFP077-0000001256 | to | CFP077-0000001256 |
| CFP077-0000001748 | to | CFP077-0000001748 |
| CFP077-0000001939 | to | CFP077-0000001939 |
| DLP054-0000007071 | to | DLP054-0000007071 |
| DLP054-0000007463 | to | DLP054-0000007463 |
| DLP054-0000008755 | to | DLP054-0000008755 |
| DLP054-0000009210 | to | DLP054-0000009210 |
| DLP054-0000009212 | to | DLP054-0000009212 |
| DLP054-0000010173 | to | DLP054-0000010173 |
| DLP054-0000010174 | to | DLP054-0000010174 |
| DLP054-0000010966 | to | DLP054-0000010966 |
| DLP054-0000011056 | to | DLP054-0000011056 |
| DLP054-0000011059 | to | DLP054-0000011059 |
| DLP054-0000011654 | to | DLP054-0000011654 |
| DLP054-0000011789 | to | DLP054-0000011789 |
| DLP054-0000011900 | to | DLP054-0000011900 |
| DLP054-0000012286 | to | DLP054-0000012286 |
| DLP054-0000012383 | to | DLP054-0000012383 |
| DLP054-0000012597 | to | DLP054-0000012597 |
| DLP054-0000012649 | to | DLP054-0000012649 |

| | | |
|---|---|---|
| DLP054-0000012922 | to | DLP054-0000012922 |
| DLP054-0000012963 | to | DLP054-0000012963 |
| DLP054-0000013261 | to | DLP054-0000013261 |
| DLP054-0000013346 | to | DLP054-0000013346 |
| DLP056-0000006908 | to | DLP056-0000006908 |
| DLP056-0000006983 | to | DLP056-0000006983 |
| DLP056-0000008177 | to | DLP056-0000008177 |
| DLP056-0000008178 | to | DLP056-0000008178 |
| DLP056-0000010350 | to | DLP056-0000010350 |
| DLP056-0000010372 | to | DLP056-0000010372 |
| DLP056-0000010374 | to | DLP056-0000010374 |
| DLP056-0000011187 | to | DLP056-0000011187 |
| DLP056-0000011188 | to | DLP056-0000011188 |
| DLP056-0000011191 | to | DLP056-0000011191 |
| DLP056-0000011193 | to | DLP056-0000011193 |
| DLP056-0000011726 | to | DLP056-0000011726 |
| DLP056-0000012153 | to | DLP056-0000012153 |
| DLP056-0000012452 | to | DLP056-0000012452 |
| DLP056-0000012615 | to | DLP056-0000012615 |
| DLP056-0000012849 | to | DLP056-0000012849 |
| DLP056-0000012963 | to | DLP056-0000012963 |
| DLP056-0000018178 | to | DLP056-0000018178 |
| DLP056-0000018404 | to | DLP056-0000018404 |
| DLP056-0000018431 | to | DLP056-0000018431 |
| DLP056-0000019413 | to | DLP056-0000019413 |
| DLP056-0000020069 | to | DLP056-0000020069 |
| DLP056-0000020470 | to | DLP056-0000020470 |
| DLP056-0000020820 | to | DLP056-0000020820 |
| DLP056-0000022547 | to | DLP056-0000022547 |
| DLP061-0000010858 | to | DLP061-0000010858 |
| DLP061-0000013069 | to | DLP061-0000013069 |
| DLP061-0000013079 | to | DLP061-0000013079 |
| DLP061-0000013080 | to | DLP061-0000013080 |
| DLP061-0000013104 | to | DLP061-0000013104 |
| DLP061-0000013131 | to | DLP061-0000013131 |
| DLP061-0000013151 | to | DLP061-0000013151 |
| DLP061-0000013199 | to | DLP061-0000013199 |
| DLP061-0000013200 | to | DLP061-0000013200 |
| DLP061-0000013208 | to | DLP061-0000013208 |
| DLP061-0000013219 | to | DLP061-0000013219 |
| DLP061-0000013250 | to | DLP061-0000013250 |
| DLP061-0000013252 | to | DLP061-0000013252 |
| DLP061-0000013631 | to | DLP061-0000013631 |
| DLP061-0000013632 | to | DLP061-0000013632 |

10

| | | |
|---|---|---|
| DLP061-0000013635 | to | DLP061-0000013635 |
| DLP061-0000013636 | to | DLP061-0000013636 |
| DLP061-0000013668 | to | DLP061-0000013668 |
| DLP061-0000013670 | to | DLP061-0000013670 |
| DLP061-0000013744 | to | DLP061-0000013744 |
| DLP061-0000013746 | to | DLP061-0000013746 |
| DLP061-0000014110 | to | DLP061-0000014110 |
| DLP061-0000014112 | to | DLP061-0000014112 |
| DLP061-0000014114 | to | DLP061-0000014114 |
| DLP061-0000014245 | to | DLP061-0000014245 |
| DLP061-0000014549 | to | DLP061-0000014549 |
| DLP061-0000014640 | to | DLP061-0000014640 |
| DLP061-0000014701 | to | DLP061-0000014701 |
| DLP061-0000014702 | to | DLP061-0000014702 |
| DLP061-0000014705 | to | DLP061-0000014705 |
| DLP061-0000014706 | to | DLP061-0000014706 |
| DLP061-0000014732 | to | DLP061-0000014732 |
| DLP061-0000014969 | to | DLP061-0000014969 |
| DLP061-0000015105 | to | DLP061-0000015105 |
| DLP061-0000015680 | to | DLP061-0000015680 |
| DLP061-0000016324 | to | DLP061-0000016324 |
| DLP061-0000016835 | to | DLP061-0000016835 |
| DLP061-0000017017 | to | DLP061-0000017017 |
| DLP061-0000018065 | to | DLP061-0000018065 |
| DLP061-0000018125 | to | DLP061-0000018125 |
| DLP061-0000018189 | to | DLP061-0000018189 |
| DLP061-0000018616 | to | DLP061-0000018616 |
| DLP061-0000018904 | to | DLP061-0000018904 |
| DLP061-0000019533 | to | DLP061-0000019533 |
| DLP061-0000020689 | to | DLP061-0000020689 |
| DLP061-0000021012 | to | DLP061-0000021012 |
| DLP061-0000022182 | to | DLP061-0000022182 |
| DLP061-0000023401 | to | DLP061-0000023401 |
| DLP061-0000023413 | to | DLP061-0000023413 |
| DLP068-0000004242 | to | DLP068-0000004242 |
| DLP068-0000004756 | to | DLP068-0000004756 |
| DLP068-0000007249 | to | DLP068-0000007249 |
| DLP068-0000007569 | to | DLP068-0000007569 |
| DLP068-0000007571 | to | DLP068-0000007571 |
| DLP068-0000007931 | to | DLP068-0000007931 |
| DLP068-0000008415 | to | DLP068-0000008415 |
| DLP068-0000008770 | to | DLP068-0000008770 |
| DLP068-0000009435 | to | DLP068-0000009435 |
| DLP068-0000009463 | to | DLP068-0000009463 |

| | | |
|---|---|---|
| DLP068-0000009915 | to | DLP068-0000009915 |
| DLP068-0000009916 | to | DLP068-0000009916 |
| DLP068-0000010190 | to | DLP068-0000010190 |
| DLP068-0000010463 | to | DLP068-0000010463 |
| DLP068-0000010615 | to | DLP068-0000010615 |
| DLP069-0000005342 | to | DLP069-0000005342 |
| DLP069-0000005343 | to | DLP069-0000005343 |
| DLP069-0000005363 | to | DLP069-0000005363 |
| DLP069-0000009050 | to | DLP069-0000009050 |
| DLP069-0000009076 | to | DLP069-0000009076 |
| DLP069-0000009317 | to | DLP069-0000009317 |
| DLP069-0000011991 | to | DLP069-0000011991 |
| DLP069-0000012289 | to | DLP069-0000012289 |
| DLP069-0000013797 | to | DLP069-0000013797 |
| DLP071-0000002579 | to | DLP071-0000002579 |
| DLP071-0000016180 | to | DLP071-0000016180 |
| DLP071-0000016253 | to | DLP071-0000016253 |
| DLP071-0000017718 | to | DLP071-0000017718 |
| DLP071-0000018044 | to | DLP071-0000018044 |
| DLP071-0000019925 | to | DLP071-0000019925 |
| DLP071-0000019960 | to | DLP071-0000019960 |
| DLP071-0000020141 | to | DLP071-0000020141 |
| DLP071-0000020169 | to | DLP071-0000020169 |
| DLP071-0000021656 | to | DLP071-0000021656 |
| DLP071-0000021660 | to | DLP071-0000021660 |
| DLP071-0000021661 | to | DLP071-0000021661 |
| DLP071-0000021662 | to | DLP071-0000021662 |
| DLP071-0000021669 | to | DLP071-0000021669 |
| DLP071-0000021946 | to | DLP071-0000021946 |
| DLP071-0000022208 | to | DLP071-0000022208 |
| DLP071-0000022598 | to | DLP071-0000022598 |
| DLP071-0000022678 | to | DLP071-0000022678 |
| DLP071-0000023538 | to | DLP071-0000023538 |
| DLP071-0000023585 | to | DLP071-0000023585 |
| DLP071-0000023586 | to | DLP071-0000023586 |
| DLP071-0000023587 | to | DLP071-0000023587 |
| DLP071-0000023588 | to | DLP071-0000023588 |
| DLP071-0000023589 | to | DLP071-0000023589 |
| DLP071-0000023858 | to | DLP071-0000023858 |
| DLP071-0000024225 | to | DLP071-0000024225 |
| DLP071-0000024452 | to | DLP071-0000024452 |
| DLP071-0000024463 | to | DLP071-0000024463 |
| DLP071-0000024630 | to | DLP071-0000024630 |
| DLP071-0000024631 | to | DLP071-0000024631 |

| | | |
|---|---|---|
| DLP071-0000025388 | to | DLP071-0000025388 |
| DLP071-0000025640 | to | DLP071-0000025640 |
| DLP071-0000026007 | to | DLP071-0000026007 |
| DLP071-0000026177 | to | DLP071-0000026177 |
| DLP071-0000026332 | to | DLP071-0000026332 |
| DLP072-0000000343 | to | DLP072-0000000343 |
| DLP072-0000002840 | to | DLP072-0000002840 |
| DLP072-0000002981 | to | DLP072-0000002981 |
| DLP072-0000013121 | to | DLP072-0000013121 |
| ELP052-0000011819 | to | ELP052-0000011819 |
| ELP052-0000020282 | to | ELP052-0000020282 |
| ELP056-0000009106 | to | ELP056-0000009106 |
| ELP056-0000011407 | to | ELP056-0000011407 |
| ELP056-0000012661 | to | ELP056-0000012661 |
| ELP056-0000013288 | to | ELP056-0000013288 |
| ELP056-0000013289 | to | ELP056-0000013289 |
| ELP056-0000013290 | to | ELP056-0000013290 |
| ELP056-0000014117 | to | ELP056-0000014117 |
| ELP056-0000014118 | to | ELP056-0000014118 |
| ELP056-0000014139 | to | ELP056-0000014139 |
| ELP056-0000014147 | to | ELP056-0000014147 |
| ELP056-0000014192 | to | ELP056-0000014192 |
| ELP056-0000014193 | to | ELP056-0000014193 |
| ELP056-0000014236 | to | ELP056-0000014236 |
| ELP056-0000014605 | to | ELP056-0000014605 |
| ELP056-0000014970 | to | ELP056-0000014970 |
| ELP056-0000014971 | to | ELP056-0000014971 |
| ELP056-0000014972 | to | ELP056-0000014972 |
| ELP056-0000014998 | to | ELP056-0000014998 |
| ELP056-0000016297 | to | ELP056-0000016297 |
| ELP056-0000016298 | to | ELP056-0000016298 |
| ELP056-0000019807 | to | ELP056-0000019807 |
| ELP058-0000007853 | to | ELP058-0000007853 |
| ELP058-0000015973 | to | ELP058-0000015973 |
| ELP059-0000024961 | to | ELP059-0000024961 |
| ELP064-0000006441 | to | ELP064-0000006441 |
| ELP064-0000016881 | to | ELP064-0000016881 |
| ELP064-0000016882 | to | ELP064-0000016882 |
| ELP064-0000016883 | to | ELP064-0000016883 |
| ELP064-0000016899 | to | ELP064-0000016899 |
| ELP064-0000016900 | to | ELP064-0000016900 |
| ELP064-0000016901 | to | ELP064-0000016901 |
| ELP064-0000017012 | to | ELP064-0000017012 |
| ELP064-0000017013 | to | ELP064-0000017013 |

| | | |
|---|---|---|
| ELP064-0000017014 | to | ELP064-0000017014 |
| ELP064-0000017493 | to | ELP064-0000017493 |
| ELP064-0000022026 | to | ELP064-0000022026 |
| ELP064-0000022029 | to | ELP064-0000022029 |
| ELP064-0000022129 | to | ELP064-0000022129 |
| ELP064-0000022393 | to | ELP064-0000022393 |
| ELP064-0000022563 | to | ELP064-0000022563 |
| ELP064-0000022651 | to | ELP064-0000022651 |
| ELP064-0000022717 | to | ELP064-0000022717 |
| ELP064-0000022791 | to | ELP064-0000022791 |
| ELP064-0000022828 | to | ELP064-0000022828 |
| ELP064-0000022987 | to | ELP064-0000022987 |
| ELP064-0000022999 | to | ELP064-0000022999 |
| ELP064-0000023040 | to | ELP064-0000023040 |
| ELP064-0000023077 | to | ELP064-0000023077 |
| ELP064-0000023080 | to | ELP064-0000023080 |
| ELP064-0000023099 | to | ELP064-0000023099 |
| ELP064-0000023409 | to | ELP064-0000023409 |
| ELP064-0000023411 | to | ELP064-0000023411 |
| ELP064-0000027656 | to | ELP064-0000027656 |
| ELP064-0000027674 | to | ELP064-0000027674 |
| ELP064-0000027675 | to | ELP064-0000027675 |
| ELP064-0000027676 | to | ELP064-0000027676 |
| ELP064-0000027688 | to | ELP064-0000027688 |
| ELP064-0000029115 | to | ELP064-0000029115 |
| ELP064-0000029117 | to | ELP064-0000029117 |
| ELP064-0000029118 | to | ELP064-0000029118 |
| ELP064-0000029120 | to | ELP064-0000029120 |
| ELP064-0000030437 | to | ELP064-0000030437 |
| ELP064-0000031616 | to | ELP064-0000031616 |
| ELP064-0000031617 | to | ELP064-0000031617 |
| ELP064-0000031618 | to | ELP064-0000031618 |
| ELP074-0000003166 | to | ELP074-0000003166 |
| ELP075-0000002342 | to | ELP075-0000002342 |
| ELP075-0000002343 | to | ELP075-0000002343 |
| ELP122-0000001702 | to | ELP122-0000001702 |
| ELP122-0000001710 | to | ELP122-0000001710 |
| ELP122-0000001711 | to | ELP122-0000001711 |
| ELP136-0000001964 | to | ELP136-0000001964 |
| ELP205-0000009364 | to | ELP205-0000009364 |
| ELP205-0000009494 | to | ELP205-0000009494 |
| ELP205-0000010512 | to | ELP205-0000010512 |
| ELP205-0000010985 | to | ELP205-0000010985 |
| ELP226-0000001495 | to | ELP226-0000001495 |

| | | |
|---|---|---|
| ELP233-0000018062 | to | ELP233-0000018062 |
| ELP233-0000018063 | to | ELP233-0000018063 |
| ELP233-0000020162 | to | ELP233-0000020162 |
| ELP233-0000020368 | to | ELP233-0000020368 |
| ELP233-0000023569 | to | ELP233-0000023569 |
| ELP233-0000024484 | to | ELP233-0000024484 |
| ELP233-0000027970 | to | ELP233-0000027970 |
| ELP235-0000020999 | to | ELP235-0000020999 |
| ELP236-0000006478 | to | ELP236-0000006478 |
| ELP236-0000011038 | to | ELP236-0000011038 |
| ELP236-0000011255 | to | ELP236-0000011255 |
| ELP238-0000003373 | to | ELP238-0000003373 |
| ELP238-0000004754 | to | ELP238-0000004754 |
| ELP240-0000002749 | to | ELP240-0000002749 |
| ELP240-0000007635 | to | ELP240-0000007635 |
| ELP240-0000010146 | to | ELP240-0000010146 |
| ELP240-0000010307 | to | ELP240-0000010307 |
| ELP240-0000010437 | to | ELP240-0000010437 |
| ELP240-0000010973 | to | ELP240-0000010973 |
| ELP240-0000010974 | to | ELP240-0000010974 |
| ELP240-0000011376 | to | ELP240-0000011376 |
| ELP240-0000011378 | to | ELP240-0000011378 |
| ELP240-0000011974 | to | ELP240-0000011974 |
| ELP240-0000012219 | to | ELP240-0000012219 |
| ELP240-0000012254 | to | ELP240-0000012254 |
| ELP240-0000012288 | to | ELP240-0000012288 |
| ELP240-0000012312 | to | ELP240-0000012312 |
| ELP240-0000012314 | to | ELP240-0000012314 |
| ELP240-0000019895 | to | ELP240-0000019895 |
| ELP240-0000025442 | to | ELP240-0000025442 |
| ELP243-0000008845 | to | ELP243-0000008845 |
| ELP243-0000008846 | to | ELP243-0000008846 |
| ELP246-0000006385 | to | ELP246-0000006385 |
| ELP246-0000006387 | to | ELP246-0000006387 |
| ELP246-0000006543 | to | ELP246-0000006543 |
| ELP246-0000006545 | to | ELP246-0000006545 |
| ELP246-0000006692 | to | ELP246-0000006692 |
| ELP246-0000007744 | to | ELP246-0000007744 |
| ELP246-0000007746 | to | ELP246-0000007746 |
| ELP246-0000008322 | to | ELP246-0000008322 |
| ELP263-0000009412 | to | ELP263-0000009412 |
| ELP263-0000009994 | to | ELP263-0000009994 |
| ELP263-0000009995 | to | ELP263-0000009995 |
| ELP263-0000010352 | to | ELP263-0000010352 |

15

| | | |
|---|---|---|
| ELP265-0000007112 | to | ELP265-0000007112 |
| ELP265-0000007113 | to | ELP265-0000007113 |
| ELP265-0000007114 | to | ELP265-0000007114 |
| ELP265-0000007115 | to | ELP265-0000007115 |
| ELP265-0000007116 | to | ELP265-0000007116 |
| ELP265-0000007117 | to | ELP265-0000007117 |
| ELP272-0000003555 | to | ELP272-0000003555 |
| ELP272-0000005611 | to | ELP272-0000005611 |
| ELP272-0000005734 | to | ELP272-0000005734 |
| ELP272-0000011475 | to | ELP272-0000011475 |
| ELP272-0000011668 | to | ELP272-0000011668 |
| ELP272-0000011669 | to | ELP272-0000011669 |
| ELP272-0000012387 | to | ELP272-0000012387 |
| ELP321-0000009566 | to | ELP321-0000009566 |
| ELP326-0000010415 | to | ELP326-0000010415 |
| ELP326-0000010417 | to | ELP326-0000010417 |
| ELP326-0000022986 | to | ELP326-0000022986 |
| ELP326-0000023011 | to | ELP326-0000023011 |
| ELP326-0000023421 | to | ELP326-0000023421 |
| ELP326-0000023422 | to | ELP326-0000023422 |
| ELP326-0000023423 | to | ELP326-0000023423 |
| ELP326-0000023424 | to | ELP326-0000023424 |
| ELP326-0000023426 | to | ELP326-0000023426 |
| ELP326-0000023427 | to | ELP326-0000023427 |
| ELP326-0000023428 | to | ELP326-0000023428 |
| ELP326-0000025187 | to | ELP326-0000025187 |
| ELP330-0000005287 | to | ELP330-0000005287 |
| ELP338-0000001112 | to | ELP338-0000001112 |
| ELP366-0000001730 | to | ELP366-0000001730 |
| ELP369-0000000172 | to | ELP369-0000000172 |
| ELP374-0000001288 | to | ELP374-0000001288 |
| ELP378-0000000557 | to | ELP378-0000000557 |
| ELP379-0000000043 | to | ELP379-0000000043 |
| ELP379-0000000044 | to | ELP379-0000000044 |
| ELP379-0000000045 | to | ELP379-0000000045 |
| ELP379-0000000048 | to | ELP379-0000000048 |
| ELP379-0000000051 | to | ELP379-0000000051 |
| ELP379-0000000052 | to | ELP379-0000000052 |
| ELP379-0000000053 | to | ELP379-0000000053 |
| ELP379-0000000054 | to | ELP379-0000000054 |
| ELP379-0000007430 | to | ELP379-0000007430 |
| ELP379-0000007534 | to | ELP379-0000007534 |
| ELP379-0000007535 | to | ELP379-0000007535 |
| ELP379-0000007536 | to | ELP379-0000007536 |

| | | |
|---|---|---|
| ELP379-0000007537 | to | ELP379-0000007537 |
| ELP379-0000007538 | to | ELP379-0000007538 |
| ELP379-0000007539 | to | ELP379-0000007539 |
| ELP379-0000007540 | to | ELP379-0000007540 |
| ELP379-0000007618 | to | ELP379-0000007618 |
| ELP379-0000010996 | to | ELP379-0000010996 |
| ELP379-0000010997 | to | ELP379-0000010997 |
| ELP379-0000010998 | to | ELP379-0000010998 |
| ELP379-0000010999 | to | ELP379-0000010999 |
| ELP379-0000011000 | to | ELP379-0000011000 |
| ELP379-0000013378 | to | ELP379-0000013378 |
| ELP379-0000013379 | to | ELP379-0000013379 |
| ELP379-0000013380 | to | ELP379-0000013380 |
| ELP379-0000013381 | to | ELP379-0000013381 |
| ELP379-0000013382 | to | ELP379-0000013382 |
| ELP379-0000019014 | to | ELP379-0000019014 |
| ELP379-0000019021 | to | ELP379-0000019021 |
| ELP379-0000019022 | to | ELP379-0000019022 |
| ELP379-0000019024 | to | ELP379-0000019024 |
| ELP379-0000019256 | to | ELP379-0000019256 |
| ELP379-0000022627 | to | ELP379-0000022627 |
| ELP379-0000025732 | to | ELP379-0000025732 |
| ELP379-0000025750 | to | ELP379-0000025750 |
| ELP379-0000026191 | to | ELP379-0000026191 |
| ELP379-0000026470 | to | ELP379-0000026470 |
| ELP379-0000026474 | to | ELP379-0000026474 |
| ELP379-0000027013 | to | ELP379-0000027013 |
| ELP380-0000002080 | to | ELP380-0000002080 |
| ELP381-0000002733 | to | ELP381-0000002733 |
| ELP381-0000003573 | to | ELP381-0000003573 |
| ELP384-0000030250 | to | ELP384-0000030250 |
| ELP384-0000033678 | to | ELP384-0000033678 |
| ELP384-0000041366 | to | ELP384-0000041366 |
| ELP384-0000043713 | to | ELP384-0000043713 |
| ELP384-0000045772 | to | ELP384-0000045772 |
| ELP384-0000046747 | to | ELP384-0000046747 |
| ELP384-0000047628 | to | ELP384-0000047628 |
| ELP384-0000048377 | to | ELP384-0000048377 |
| ELP384-0000049004 | to | ELP384-0000049004 |
| ELP384-0000049304 | to | ELP384-0000049304 |
| ELP384-0000049700 | to | ELP384-0000049700 |
| ELP384-0000049990 | to | ELP384-0000049990 |
| ELP384-0000050634 | to | ELP384-0000050634 |
| ELP385-0000000715 | to | ELP385-0000000715 |

17

| | | |
|---|---|---|
| ELP385-0000001510 | to | ELP385-0000001510 |
| ELP385-0000001792 | to | ELP385-0000001792 |
| ELP385-0000001793 | to | ELP385-0000001793 |
| ELP385-0000001794 | to | ELP385-0000001794 |
| ELP385-0000001819 | to | ELP385-0000001819 |
| ELP385-0000001823 | to | ELP385-0000001823 |
| ELP385-0000001848 | to | ELP385-0000001848 |
| ELP385-0000003475 | to | ELP385-0000003475 |
| ELP385-0000009197 | to | ELP385-0000009197 |
| ELP385-0000009198 | to | ELP385-0000009198 |
| ELP385-0000009365 | to | ELP385-0000009365 |
| ELP385-0000011784 | to | ELP385-0000011784 |
| ELP386-0000016294 | to | ELP386-0000016294 |
| ELP386-0000021045 | to | ELP386-0000021045 |
| ELP386-0000021463 | to | ELP386-0000021463 |
| ELP386-0000022631 | to | ELP386-0000022631 |
| ELP386-0000023220 | to | ELP386-0000023220 |
| ELP387-0000021312 | to | ELP387-0000021312 |
| ELP387-0000023681 | to | ELP387-0000023681 |
| ELP387-0000025049 | to | ELP387-0000025049 |
| ELP387-0000025138 | to | ELP387-0000025138 |
| ELP387-0000025741 | to | ELP387-0000025741 |
| ELP387-0000027127 | to | ELP387-0000027127 |
| ELP387-0000032152 | to | ELP387-0000032152 |
| ELP387-0000032183 | to | ELP387-0000032183 |
| ELP387-0000033226 | to | ELP387-0000033226 |
| ELP388-0000002320 | to | ELP388-0000002320 |
| ELP388-0000002623 | to | ELP388-0000002623 |
| ELP389-0000009085 | to | ELP389-0000009085 |
| ELP389-0000013541 | to | ELP389-0000013541 |
| ELP390-0000001825 | to | ELP390-0000001825 |
| ELP390-0000002121 | to | ELP390-0000002121 |
| ELP391-0000000925 | to | ELP391-0000000925 |
| ELP391-0000000932 | to | ELP391-0000000932 |
| ELP391-0000004320 | to | ELP391-0000004320 |
| ELP391-0000004396 | to | ELP391-0000004396 |
| ELP391-0000004400 | to | ELP391-0000004400 |
| ELP391-0000004416 | to | ELP391-0000004416 |
| ELP391-0000004420 | to | ELP391-0000004420 |
| ELP391-0000004465 | to | ELP391-0000004465 |
| ELP391-0000004466 | to | ELP391-0000004466 |
| ELP391-0000004467 | to | ELP391-0000004467 |
| ELP391-0000004494 | to | ELP391-0000004494 |
| ELP391-0000004578 | to | ELP391-0000004578 |

| | | |
|---|---|---|
| ELP391-0000004630 | to | ELP391-0000004630 |
| ELP391-0000004896 | to | ELP391-0000004896 |
| ELP391-0000005344 | to | ELP391-0000005344 |
| ELP391-0000005397 | to | ELP391-0000005397 |
| ELP391-0000005452 | to | ELP391-0000005452 |
| ELP391-0000005766 | to | ELP391-0000005766 |
| ELP391-0000007700 | to | ELP391-0000007700 |
| ELP391-0000007701 | to | ELP391-0000007701 |
| ELP391-0000007702 | to | ELP391-0000007702 |
| ELP392-0000011265 | to | ELP392-0000011265 |
| ELP392-0000011616 | to | ELP392-0000011616 |
| ELP392-0000011620 | to | ELP392-0000011620 |
| ELP394-0000005143 | to | ELP394-0000005143 |
| ELP394-0000008595 | to | ELP394-0000008595 |
| ELP399-0000002197 | to | ELP399-0000002197 |
| ELP399-0000002236 | to | ELP399-0000002236 |
| ELP399-0000004810 | to | ELP399-0000004810 |
| ELP401-0000013536 | to | ELP401-0000013536 |
| ELP401-0000015375 | to | ELP401-0000015375 |
| ELP401-0000022093 | to | ELP401-0000022093 |
| ELP403-0000000992 | to | ELP403-0000000992 |
| ELP405-0000004188 | to | ELP405-0000004188 |
| ELP405-0000008951 | to | ELP405-0000008951 |
| ELP405-0000009548 | to | ELP405-0000009548 |
| ELP405-0000009911 | to | ELP405-0000009911 |
| ELP405-0000011314 | to | ELP405-0000011314 |
| ELP405-0000011316 | to | ELP405-0000011316 |
| ELP405-0000011318 | to | ELP405-0000011318 |
| ELP405-0000011376 | to | ELP405-0000011376 |
| ELP405-0000011377 | to | ELP405-0000011377 |
| ELP405-0000011378 | to | ELP405-0000011378 |
| ELP405-0000011379 | to | ELP405-0000011379 |
| ELP405-0000011479 | to | ELP405-0000011479 |
| ELP405-0000011480 | to | ELP405-0000011480 |
| ELP405-0000011481 | to | ELP405-0000011481 |
| ELP407-0000007198 | to | ELP407-0000007198 |
| ELP407-0000009910 | to | ELP407-0000009910 |
| ELP407-0000010666 | to | ELP407-0000010666 |
| ELP407-0000019445 | to | ELP407-0000019445 |
| ELP407-0000020554 | to | ELP407-0000020554 |
| ELP407-0000020555 | to | ELP407-0000020555 |
| ELP407-0000020556 | to | ELP407-0000020556 |
| EPA018-000000024 | to | EPA018-000000041 |
| EPA018-000000042 | to | EPA018-000000050 |

| | | |
|---|---|---|
| EPA018-000000051 | to | EPA018-000000063 |
| EPA018-000000070 | to | EPA018-000000127 |
| EPA018-000000128 | to | EPA018-000000185 |
| EPA018-000000256 | to | EPA018-000000260 |
| EPA018-000000265 | to | EPA018-000000279 |
| EPA018-000000280 | to | EPA018-000000281 |
| EPA018-000000285 | to | EPA018-000000287 |
| ERD014-000000002 | to | ERD014-000000082 |
| ERD014-000000113 | to | ERD014-000000118 |
| ERD014-000000246 | to | ERD014-000000259 |
| ERL194-000005811 | to | ERL194-000005811 |
| ERL194-000005812 | to | ERL194-000005812 |
| ERL194-000019491 | to | ERL194-000019491 |
| ERL194-000019492 | to | ERL194-000019492 |
| FLP003-0000000061 | to | FLP003-0000000061 |
| FLP003-0000000699 | to | FLP003-0000000699 |
| FLP003-0000000741 | to | FLP003-0000000741 |
| FLP003-0000001605 | to | FLP003-0000001605 |
| FLP003-0000003005 | to | FLP003-0000003005 |
| FLP003-0000003006 | to | FLP003-0000003006 |
| FLP003-0000003007 | to | FLP003-0000003007 |
| FLP003-0000003008 | to | FLP003-0000003008 |
| FLP003-0000003009 | to | FLP003-0000003009 |
| FLP003-0000003010 | to | FLP003-0000003010 |
| FLP003-0000003011 | to | FLP003-0000003011 |
| FLP003-0000003012 | to | FLP003-0000003012 |
| FLP003-0000003013 | to | FLP003-0000003013 |
| FLP003-0000003014 | to | FLP003-0000003014 |
| FLP003-0000006206 | to | FLP003-0000006206 |
| FLP003-0000007607 | to | FLP003-0000007607 |
| FLP003-0000008160 | to | FLP003-0000008160 |
| FLP003-0000008203 | to | FLP003-0000008203 |
| FLP003-0000008208 | to | FLP003-0000008208 |
| FLP003-0000008213 | to | FLP003-0000008213 |
| FLP003-0000008583 | to | FLP003-0000008583 |
| FLP003-0000008585 | to | FLP003-0000008585 |
| FLP003-0000008588 | to | FLP003-0000008588 |
| FLP003-0000008622 | to | FLP003-0000008622 |
| FLP003-0000008738 | to | FLP003-0000008738 |
| FLP003-0000008796 | to | FLP003-0000008796 |
| FLP003-0000008819 | to | FLP003-0000008819 |
| FLP003-0000009009 | to | FLP003-0000009009 |
| FLP003-0000009014 | to | FLP003-0000009014 |
| FLP003-0000009015 | to | FLP003-0000009015 |

| | | |
|---|---|---|
| FLP003-0000009017 | to | FLP003-0000009017 |
| FLP003-0000009032 | to | FLP003-0000009032 |
| FLP003-0000009755 | to | FLP003-0000009755 |
| FLP003-0000010417 | to | FLP003-0000010417 |
| FLP003-0000012023 | to | FLP003-0000012023 |
| FLP005-0000007021 | to | FLP005-0000007021 |
| FLP005-0000007028 | to | FLP005-0000007028 |
| FLP005-0000007034 | to | FLP005-0000007034 |
| FLP005-0000007643 | to | FLP005-0000007643 |
| FLP005-0000007646 | to | FLP005-0000007646 |
| FLP005-0000008083 | to | FLP005-0000008083 |
| FLP005-0000010352 | to | FLP005-0000010352 |
| FLP005-0000021515 | to | FLP005-0000021515 |
| FLP005-0000022199 | to | FLP005-0000022199 |
| FLP005-0000022494 | to | FLP005-0000022494 |
| FLP005-0000022709 | to | FLP005-0000022709 |
| FLP005-0000023049 | to | FLP005-0000023049 |
| FLP005-0000023113 | to | FLP005-0000023113 |
| FLP005-0000023303 | to | FLP005-0000023303 |
| FLP005-0000023523 | to | FLP005-0000023523 |
| FLP005-0000025503 | to | FLP005-0000025503 |
| FLP005-0000025672 | to | FLP005-0000025672 |
| FLP005-0000025932 | to | FLP005-0000025932 |
| FLP005-0000026347 | to | FLP005-0000026347 |
| FLP005-0000026687 | to | FLP005-0000026687 |
| FLP005-0000026723 | to | FLP005-0000026723 |
| FLP005-0000028954 | to | FLP005-0000028954 |
| FLP005-0000029243 | to | FLP005-0000029243 |
| FLP005-0000029436 | to | FLP005-0000029436 |
| FLP005-0000029911 | to | FLP005-0000029911 |
| FLP005-0000030227 | to | FLP005-0000030227 |
| FLP005-0000030341 | to | FLP005-0000030341 |
| HLP029-0000001249 | to | HLP029-0000001249 |
| HLP029-0000001294 | to | HLP029-0000001294 |
| HLP029-0000001299 | to | HLP029-0000001299 |
| HLP029-0000003331 | to | HLP029-0000003331 |
| HLP029-0000003332 | to | HLP029-0000003332 |
| HLP029-0000004450 | to | HLP029-0000004450 |
| HLP029-0000004542 | to | HLP029-0000004542 |
| HLP029-0000004915 | to | HLP029-0000004915 |
| HLP029-0000004921 | to | HLP029-0000004921 |
| HLP029-0000004941 | to | HLP029-0000004941 |
| HLP029-0000005079 | to | HLP029-0000005079 |
| HLP029-0000005504 | to | HLP029-0000005504 |

| | | |
|---|---|---|
| HLP029-0000005668 | to | HLP029-0000005668 |
| HLP029-0000005791 | to | HLP029-0000005791 |
| HLP029-0000007257 | to | HLP029-0000007257 |
| HLP029-0000007400 | to | HLP029-0000007400 |
| HLP029-0000007401 | to | HLP029-0000007401 |
| HLP029-0000007402 | to | HLP029-0000007402 |
| HLP029-0000009049 | to | HLP029-0000009049 |
| HLP029-0000009161 | to | HLP029-0000009161 |
| HLP029-0000009229 | to | HLP029-0000009229 |
| HLP029-0000009293 | to | HLP029-0000009293 |
| HLP029-0000009295 | to | HLP029-0000009295 |
| HLP029-0000009296 | to | HLP029-0000009296 |
| HLP029-0000009298 | to | HLP029-0000009298 |
| HLP029-0000009299 | to | HLP029-0000009299 |
| HLP029-0000009300 | to | HLP029-0000009300 |
| HLP029-0000009301 | to | HLP029-0000009301 |
| HLP029-0000009418 | to | HLP029-0000009418 |
| HLP029-0000009419 | to | HLP029-0000009419 |
| HLP029-0000009507 | to | HLP029-0000009507 |
| HLP029-0000009565 | to | HLP029-0000009565 |
| HLP029-0000009567 | to | HLP029-0000009567 |
| HLP029-0000009614 | to | HLP029-0000009614 |
| HLP029-0000009615 | to | HLP029-0000009615 |
| HLP029-0000009616 | to | HLP029-0000009616 |
| HLP029-0000009617 | to | HLP029-0000009617 |
| HLP029-0000009618 | to | HLP029-0000009618 |
| HLP029-0000009826 | to | HLP029-0000009826 |
| HLP029-0000009827 | to | HLP029-0000009827 |
| HLP029-0000009828 | to | HLP029-0000009828 |
| HLP029-0000009829 | to | HLP029-0000009829 |
| HLP029-0000009830 | to | HLP029-0000009830 |
| HLP029-0000009931 | to | HLP029-0000009931 |
| HLP029-0000010119 | to | HLP029-0000010119 |
| HLP029-0000010120 | to | HLP029-0000010120 |
| HLP029-0000010153 | to | HLP029-0000010153 |
| HLP029-0000010197 | to | HLP029-0000010197 |
| HLP029-0000010250 | to | HLP029-0000010250 |
| HLP029-0000010252 | to | HLP029-0000010252 |
| HLP029-0000010254 | to | HLP029-0000010254 |
| HLP029-0000010255 | to | HLP029-0000010255 |
| HLP029-0000010256 | to | HLP029-0000010256 |
| HLP029-0000010409 | to | HLP029-0000010409 |
| HLP029-0000010739 | to | HLP029-0000010739 |
| HLP029-0000010892 | to | HLP029-0000010892 |

| | | |
|---|---|---|
| HLP029-0000010953 | to | HLP029-0000010953 |
| HLP029-0000010964 | to | HLP029-0000010964 |
| HLP029-0000011024 | to | HLP029-0000011024 |
| HLP029-0000011035 | to | HLP029-0000011035 |
| HLP029-0000011038 | to | HLP029-0000011038 |
| HLP029-0000011047 | to | HLP029-0000011047 |
| HLP029-0000011048 | to | HLP029-0000011048 |
| HLP029-0000011069 | to | HLP029-0000011069 |
| HLP029-0000011074 | to | HLP029-0000011074 |
| HLP029-0000011114 | to | HLP029-0000011114 |
| HLP029-0000011162 | to | HLP029-0000011162 |
| HLP029-0000011200 | to | HLP029-0000011200 |
| HLP029-0000011223 | to | HLP029-0000011223 |
| HLP029-0000011281 | to | HLP029-0000011281 |
| HLP029-0000011328 | to | HLP029-0000011328 |
| HLP029-0000011334 | to | HLP029-0000011334 |
| HLP029-0000011402 | to | HLP029-0000011402 |
| HLP029-0000011417 | to | HLP029-0000011417 |
| HLP029-0000011478 | to | HLP029-0000011478 |
| HLP029-0000011489 | to | HLP029-0000011489 |
| HLP029-0000011506 | to | HLP029-0000011506 |
| HLP029-0000011510 | to | HLP029-0000011510 |
| HLP029-0000011535 | to | HLP029-0000011535 |
| HLP029-0000011551 | to | HLP029-0000011551 |
| HLP029-0000011568 | to | HLP029-0000011568 |
| HLP029-0000011573 | to | HLP029-0000011573 |
| HLP029-0000011635 | to | HLP029-0000011635 |
| HLP029-0000011636 | to | HLP029-0000011636 |
| HLP029-0000011716 | to | HLP029-0000011716 |
| HLP029-0000011717 | to | HLP029-0000011717 |
| HLP029-0000011718 | to | HLP029-0000011718 |
| HLP029-0000011719 | to | HLP029-0000011719 |
| HLP029-0000011969 | to | HLP029-0000011969 |
| HLP029-0000011988 | to | HLP029-0000011988 |
| HLP029-0000011998 | to | HLP029-0000011998 |
| HLP029-0000012000 | to | HLP029-0000012000 |
| HLP032-0000002196 | to | HLP032-0000002196 |
| HLP032-0000002212 | to | HLP032-0000002212 |
| HLP032-0000002213 | to | HLP032-0000002213 |
| HLP032-0000002226 | to | HLP032-0000002226 |
| HLP032-0000002240 | to | HLP032-0000002240 |
| HLP032-0000002281 | to | HLP032-0000002281 |
| HLP032-0000002735 | to | HLP032-0000002735 |
| HLP032-0000002914 | to | HLP032-0000002914 |

| | | |
|---|---|---|
| HLP032-0000002946 | to | HLP032-0000002946 |
| HLP032-0000002949 | to | HLP032-0000002949 |
| HLP032-0000002962 | to | HLP032-0000002962 |
| HLP032-0000002963 | to | HLP032-0000002963 |
| HLP032-0000002968 | to | HLP032-0000002968 |
| HLP032-0000002969 | to | HLP032-0000002969 |
| HLP032-0000002976 | to | HLP032-0000002976 |
| HLP032-0000002986 | to | HLP032-0000002986 |
| HLP032-0000002991 | to | HLP032-0000002991 |
| HLP032-0000005748 | to | HLP032-0000005748 |
| HLP032-0000006980 | to | HLP032-0000006980 |
| HLP032-0000007938 | to | HLP032-0000007938 |
| HLP032-0000007939 | to | HLP032-0000007939 |
| HLP032-0000007942 | to | HLP032-0000007942 |
| HLP032-0000008004 | to | HLP032-0000008004 |
| HLP032-0000008011 | to | HLP032-0000008011 |
| HLP032-0000008041 | to | HLP032-0000008041 |
| HLP032-0000008061 | to | HLP032-0000008061 |
| HLP032-0000008133 | to | HLP032-0000008133 |
| HLP032-0000008137 | to | HLP032-0000008137 |
| HLP032-0000008196 | to | HLP032-0000008196 |
| HLP032-0000008209 | to | HLP032-0000008209 |
| HLP032-0000009113 | to | HLP032-0000009113 |
| HLP032-0000009354 | to | HLP032-0000009354 |
| HLP032-0000009357 | to | HLP032-0000009357 |
| HLP032-0000009359 | to | HLP032-0000009359 |
| HLP032-0000009360 | to | HLP032-0000009360 |
| HLP032-0000009430 | to | HLP032-0000009430 |
| HLP032-0000009576 | to | HLP032-0000009576 |
| HLP032-0000009607 | to | HLP032-0000009607 |
| HLP032-0000009611 | to | HLP032-0000009611 |
| HLP032-0000009803 | to | HLP032-0000009803 |
| HLP032-0000009806 | to | HLP032-0000009806 |
| HLP032-0000009808 | to | HLP032-0000009808 |
| HLP032-0000009809 | to | HLP032-0000009809 |
| HLP032-0000009987 | to | HLP032-0000009987 |
| HLP032-0000010015 | to | HLP032-0000010015 |
| HLP032-0000010054 | to | HLP032-0000010054 |
| HLP032-0000010108 | to | HLP032-0000010108 |
| HLP032-0000010780 | to | HLP032-0000010780 |
| HLP032-0000010897 | to | HLP032-0000010897 |
| HLP032-0000010994 | to | HLP032-0000010994 |
| HLP032-0000011445 | to | HLP032-0000011445 |
| HLP032-0000011645 | to | HLP032-0000011645 |

| | | |
|---|---|---|
| HLP032-0000011685 | to | HLP032-0000011685 |
| HLP032-0000011703 | to | HLP032-0000011703 |
| HLP032-0000011723 | to | HLP032-0000011723 |
| HLP032-0000011733 | to | HLP032-0000011733 |
| HLP032-0000011736 | to | HLP032-0000011736 |
| HLP032-0000011737 | to | HLP032-0000011737 |
| HLP032-0000011758 | to | HLP032-0000011758 |
| HLP032-0000011831 | to | HLP032-0000011831 |
| HLP032-0000011843 | to | HLP032-0000011843 |
| HLP032-0000011851 | to | HLP032-0000011851 |
| HLP032-0000011885 | to | HLP032-0000011885 |
| HLP032-0000011908 | to | HLP032-0000011908 |
| HLP032-0000011944 | to | HLP032-0000011944 |
| HLP032-0000011945 | to | HLP032-0000011945 |
| HLP032-0000011980 | to | HLP032-0000011980 |
| HLP032-0000011988 | to | HLP032-0000011988 |
| HLP032-0000012003 | to | HLP032-0000012003 |
| HLP032-0000012004 | to | HLP032-0000012004 |
| HLP032-0000012007 | to | HLP032-0000012007 |
| HLP032-0000012010 | to | HLP032-0000012010 |
| HLP032-0000012011 | to | HLP032-0000012011 |
| HLP032-0000012014 | to | HLP032-0000012014 |
| HLP032-0000012015 | to | HLP032-0000012015 |
| HLP032-0000012016 | to | HLP032-0000012016 |
| HLP032-0000012019 | to | HLP032-0000012019 |
| HLP032-0000012020 | to | HLP032-0000012020 |
| HLP032-0000012021 | to | HLP032-0000012021 |
| HLP032-0000012058 | to | HLP032-0000012058 |
| HLP032-0000012063 | to | HLP032-0000012063 |
| HLP032-0000012064 | to | HLP032-0000012064 |
| HLP032-0000012094 | to | HLP032-0000012094 |
| HLP032-0000012126 | to | HLP032-0000012126 |
| HLP032-0000012136 | to | HLP032-0000012136 |
| HLP032-0000012181 | to | HLP032-0000012181 |
| HLP032-0000012225 | to | HLP032-0000012225 |
| HLP032-0000012227 | to | HLP032-0000012227 |
| HLP032-0000012243 | to | HLP032-0000012243 |
| HLP032-0000012244 | to | HLP032-0000012244 |
| HLP032-0000012250 | to | HLP032-0000012250 |
| HLP032-0000012324 | to | HLP032-0000012324 |
| HLP032-0000012329 | to | HLP032-0000012329 |
| HLP032-0000012346 | to | HLP032-0000012346 |
| HLP032-0000012347 | to | HLP032-0000012347 |
| HLP032-0000012356 | to | HLP032-0000012356 |

| | | |
|---|---|---|
| HLP032-0000012433 | to | HLP032-0000012433 |
| HLP032-0000012474 | to | HLP032-0000012474 |
| HLP033-0000000423 | to | HLP033-0000000423 |
| HLP033-0000002757 | to | HLP033-0000002757 |
| HLP033-0000002844 | to | HLP033-0000002844 |
| HLP033-0000002933 | to | HLP033-0000002933 |
| HLP033-0000002947 | to | HLP033-0000002947 |
| HLP033-0000002987 | to | HLP033-0000002987 |
| HLP033-0000003035 | to | HLP033-0000003035 |
| HLP033-0000003135 | to | HLP033-0000003135 |
| HLP034-0000000230 | to | HLP034-0000000230 |
| HLP034-0000000331 | to | HLP034-0000000331 |
| HLP034-0000003573 | to | HLP034-0000003573 |
| HLP034-0000004638 | to | HLP034-0000004638 |
| HLP034-0000004749 | to | HLP034-0000004749 |
| HLP034-0000006072 | to | HLP034-0000006072 |
| HLP034-0000006278 | to | HLP034-0000006278 |
| HLP035-0000003125 | to | HLP035-0000003125 |
| HLP035-0000003127 | to | HLP035-0000003127 |
| HLP035-0000003129 | to | HLP035-0000003129 |
| HLP035-0000003130 | to | HLP035-0000003130 |
| HLP035-0000003132 | to | HLP035-0000003132 |
| HLP035-0000003134 | to | HLP035-0000003134 |
| HLP035-0000003208 | to | HLP035-0000003208 |
| HLP035-0000005143 | to | HLP035-0000005143 |
| HLP035-0000005181 | to | HLP035-0000005181 |
| HLP035-0000005204 | to | HLP035-0000005204 |
| HLP035-0000005375 | to | HLP035-0000005375 |
| HLP035-0000005690 | to | HLP035-0000005690 |
| HLP035-0000005692 | to | HLP035-0000005692 |
| HLP035-0000005693 | to | HLP035-0000005693 |
| HLP035-0000005694 | to | HLP035-0000005694 |
| HLP035-0000005807 | to | HLP035-0000005807 |
| HLP035-0000005808 | to | HLP035-0000005808 |
| HLP035-0000005844 | to | HLP035-0000005844 |
| HLP035-0000005845 | to | HLP035-0000005845 |
| HLP035-0000006421 | to | HLP035-0000006421 |
| HLP035-0000006744 | to | HLP035-0000006744 |
| HLP035-0000006768 | to | HLP035-0000006768 |
| HLP037-0000006045 | to | HLP037-0000006045 |
| HLP037-0000008684 | to | HLP037-0000008684 |
| HLP037-0000008689 | to | HLP037-0000008689 |
| HLP037-0000008716 | to | HLP037-0000008716 |
| HLP037-0000008717 | to | HLP037-0000008717 |

26

| | | |
|---|---|---|
| HLP037-0000008829 | to | HLP037-0000008829 |
| HLP037-0000009035 | to | HLP037-0000009035 |
| HLP037-0000009350 | to | HLP037-0000009350 |
| HLP037-0000010181 | to | HLP037-0000010181 |
| HLP037-0000010184 | to | HLP037-0000010184 |
| HLP037-0000010279 | to | HLP037-0000010279 |
| HLP037-0000010287 | to | HLP037-0000010287 |
| HLP037-0000010430 | to | HLP037-0000010430 |
| HLP037-0000010431 | to | HLP037-0000010431 |
| HLP037-0000010523 | to | HLP037-0000010523 |
| HLP037-0000010608 | to | HLP037-0000010608 |
| HLP037-0000010623 | to | HLP037-0000010623 |
| HLP037-0000010678 | to | HLP037-0000010678 |
| HLP037-0000010684 | to | HLP037-0000010684 |
| HLP037-0000010685 | to | HLP037-0000010685 |
| HLP037-0000010692 | to | HLP037-0000010692 |
| HLP037-0000010939 | to | HLP037-0000010939 |
| HLP037-0000013223 | to | HLP037-0000013223 |
| HLP037-0000013678 | to | HLP037-0000013678 |
| HLP037-0000013679 | to | HLP037-0000013679 |
| HLP037-0000014000 | to | HLP037-0000014000 |
| HLP037-0000019454 | to | HLP037-0000019454 |
| HLP037-0000020709 | to | HLP037-0000020709 |
| HLP037-0000022018 | to | HLP037-0000022018 |
| HLP037-0000022143 | to | HLP037-0000022143 |
| HLP037-0000022255 | to | HLP037-0000022255 |
| HLP037-0000022261 | to | HLP037-0000022261 |
| HLP037-0000022266 | to | HLP037-0000022266 |
| HLP037-0000022268 | to | HLP037-0000022268 |
| HLP037-0000022783 | to | HLP037-0000022783 |
| HLP037-0000022786 | to | HLP037-0000022786 |
| HLP037-0000022788 | to | HLP037-0000022788 |
| HLP037-0000022789 | to | HLP037-0000022789 |
| HLP037-0000022909 | to | HLP037-0000022909 |
| HLP037-0000022912 | to | HLP037-0000022912 |
| HLP037-0000022914 | to | HLP037-0000022914 |
| HLP037-0000022915 | to | HLP037-0000022915 |
| HLP037-0000024859 | to | HLP037-0000024859 |
| HLP037-0000026132 | to | HLP037-0000026132 |
| HLP037-0000026433 | to | HLP037-0000026433 |
| HLP037-0000027529 | to | HLP037-0000027529 |
| HLP042-0000001418 | to | HLP042-0000001418 |
| HLP042-0000001662 | to | HLP042-0000001662 |
| HLP043-0000000408 | to | HLP043-0000000408 |

27

| | | |
|---|---|---|
| HLP043-0000000418 | to | HLP043-0000000418 |
| HLP043-0000000615 | to | HLP043-0000000615 |
| HLP043-0000000638 | to | HLP043-0000000638 |
| HLP043-0000000639 | to | HLP043-0000000639 |
| HLP043-0000000640 | to | HLP043-0000000640 |
| HLP043-0000000646 | to | HLP043-0000000646 |
| HLP043-0000000647 | to | HLP043-0000000647 |
| HLP043-0000000648 | to | HLP043-0000000648 |
| HLP043-0000000650 | to | HLP043-0000000650 |
| HLP043-0000000651 | to | HLP043-0000000651 |
| HLP043-0000000652 | to | HLP043-0000000652 |
| HLP043-0000000653 | to | HLP043-0000000653 |
| HLP043-0000001481 | to | HLP043-0000001481 |
| HLP043-0000002314 | to | HLP043-0000002314 |
| HLP043-0000002315 | to | HLP043-0000002315 |
| HLP043-0000004316 | to | HLP043-0000004316 |
| HLP043-0000004318 | to | HLP043-0000004318 |
| HLP043-0000005673 | to | HLP043-0000005673 |
| HLP043-0000005674 | to | HLP043-0000005674 |
| HLP043-0000005677 | to | HLP043-0000005677 |
| HLP043-0000005698 | to | HLP043-0000005698 |
| HLP043-0000005747 | to | HLP043-0000005747 |
| HLP043-0000005835 | to | HLP043-0000005835 |
| HLP043-0000005841 | to | HLP043-0000005841 |
| HLP043-0000005895 | to | HLP043-0000005895 |
| HLP043-0000005907 | to | HLP043-0000005907 |
| HLP043-0000006168 | to | HLP043-0000006168 |
| HLP043-0000006190 | to | HLP043-0000006190 |
| HLP043-0000006192 | to | HLP043-0000006192 |
| HLP043-0000006360 | to | HLP043-0000006360 |
| HLP043-0000006418 | to | HLP043-0000006418 |
| HLP043-0000006434 | to | HLP043-0000006434 |
| HLP043-0000006436 | to | HLP043-0000006436 |
| HLP043-0000006440 | to | HLP043-0000006440 |
| HLP043-0000006453 | to | HLP043-0000006453 |
| HLP043-0000006485 | to | HLP043-0000006485 |
| HLP043-0000006661 | to | HLP043-0000006661 |
| HLP043-0000006973 | to | HLP043-0000006973 |
| HLP043-0000007412 | to | HLP043-0000007412 |
| HLP043-0000007461 | to | HLP043-0000007461 |
| HLP043-0000007499 | to | HLP043-0000007499 |
| HLP043-0000007528 | to | HLP043-0000007528 |
| HLP043-0000007536 | to | HLP043-0000007536 |
| HLP043-0000007537 | to | HLP043-0000007537 |

| | | |
|---|---|---|
| HLP043-0000007539 | to | HLP043-0000007539 |
| HLP043-0000007564 | to | HLP043-0000007564 |
| HLP043-0000007758 | to | HLP043-0000007758 |
| HLP043-0000007764 | to | HLP043-0000007764 |
| HLP043-0000007799 | to | HLP043-0000007799 |
| HLP043-0000007802 | to | HLP043-0000007802 |
| HLP043-0000007832 | to | HLP043-0000007832 |
| HLP043-0000007834 | to | HLP043-0000007834 |
| HLP043-0000007835 | to | HLP043-0000007835 |
| HLP043-0000007886 | to | HLP043-0000007886 |
| HLP043-0000008011 | to | HLP043-0000008011 |
| HLP043-0000008020 | to | HLP043-0000008020 |
| HLP043-0000008023 | to | HLP043-0000008023 |
| HLP043-0000008027 | to | HLP043-0000008027 |
| HLP043-0000008028 | to | HLP043-0000008028 |
| HLP043-0000008030 | to | HLP043-0000008030 |
| HLP043-0000008091 | to | HLP043-0000008091 |
| HLP043-0000008123 | to | HLP043-0000008123 |
| HLP043-0000008180 | to | HLP043-0000008180 |
| HLP043-0000008258 | to | HLP043-0000008258 |
| HLP043-0000008270 | to | HLP043-0000008270 |
| HLP043-0000008271 | to | HLP043-0000008271 |
| HLP043-0000008275 | to | HLP043-0000008275 |
| HLP043-0000008277 | to | HLP043-0000008277 |
| HLP043-0000008305 | to | HLP043-0000008305 |
| HLP043-0000008314 | to | HLP043-0000008314 |
| HLP043-0000008467 | to | HLP043-0000008467 |
| HLP043-0000008528 | to | HLP043-0000008528 |
| HLP043-0000008554 | to | HLP043-0000008554 |
| HLP043-0000008628 | to | HLP043-0000008628 |
| HLP043-0000008741 | to | HLP043-0000008741 |
| HLP043-0000008752 | to | HLP043-0000008752 |
| HLP043-0000008758 | to | HLP043-0000008758 |
| HLP043-0000009081 | to | HLP043-0000009081 |
| HLP043-0000009226 | to | HLP043-0000009226 |
| HLP043-0000009266 | to | HLP043-0000009266 |
| HLP043-0000009334 | to | HLP043-0000009334 |
| HLP045-0000001896 | to | HLP045-0000001896 |
| HLP045-0000005166 | to | HLP045-0000005166 |
| HLP045-0000005167 | to | HLP045-0000005167 |
| HLP045-0000005195 | to | HLP045-0000005195 |
| HLP045-0000005196 | to | HLP045-0000005196 |
| HLP045-0000005197 | to | HLP045-0000005197 |
| HLP045-0000005738 | to | HLP045-0000005738 |

| | | |
|---|---|---|
| HLP045-0000005791 | to | HLP045-0000005791 |
| HLP045-0000005793 | to | HLP045-0000005793 |
| HLP045-0000005826 | to | HLP045-0000005826 |
| HLP045-0000006343 | to | HLP045-0000006343 |
| HLP045-0000006350 | to | HLP045-0000006350 |
| HLP045-0000010518 | to | HLP045-0000010518 |
| HLP045-0000011227 | to | HLP045-0000011227 |
| HLP045-0000011853 | to | HLP045-0000011853 |
| HLP045-0000011878 | to | HLP045-0000011878 |
| HLP045-0000011930 | to | HLP045-0000011930 |
| HLP045-0000012385 | to | HLP045-0000012385 |
| HLP045-0000012389 | to | HLP045-0000012389 |
| HLP045-0000012821 | to | HLP045-0000012821 |
| HLP045-0000012999 | to | HLP045-0000012999 |
| HLP045-0000013040 | to | HLP045-0000013040 |
| HLP045-0000013044 | to | HLP045-0000013044 |
| HLP045-0000013047 | to | HLP045-0000013047 |
| HLP045-0000013071 | to | HLP045-0000013071 |
| HLP045-0000013453 | to | HLP045-0000013453 |
| HLP045-0000013505 | to | HLP045-0000013505 |
| HLP045-0000013759 | to | HLP045-0000013759 |
| HLP045-0000013813 | to | HLP045-0000013813 |
| HLP045-0000014296 | to | HLP045-0000014296 |
| HLP045-0000014300 | to | HLP045-0000014300 |
| HLP045-0000014302 | to | HLP045-0000014302 |
| HLP045-0000014303 | to | HLP045-0000014303 |
| HLP045-0000014359 | to | HLP045-0000014359 |
| HLP045-0000014444 | to | HLP045-0000014444 |
| HLP045-0000014462 | to | HLP045-0000014462 |
| HLP045-0000014463 | to | HLP045-0000014463 |
| HLP045-0000014702 | to | HLP045-0000014702 |
| HLP045-0000014768 | to | HLP045-0000014768 |
| HLP045-0000014791 | to | HLP045-0000014791 |
| HLP045-0000014792 | to | HLP045-0000014792 |
| HLP045-0000015090 | to | HLP045-0000015090 |
| HLP045-0000015094 | to | HLP045-0000015094 |
| HLP045-0000015096 | to | HLP045-0000015096 |
| HLP045-0000015097 | to | HLP045-0000015097 |
| HLP045-0000015116 | to | HLP045-0000015116 |
| HLP045-0000015142 | to | HLP045-0000015142 |
| HLP045-0000015440 | to | HLP045-0000015440 |
| HLP045-0000015534 | to | HLP045-0000015534 |
| HLP045-0000015689 | to | HLP045-0000015689 |
| HLP045-0000015838 | to | HLP045-0000015838 |

| | | |
|---|---|---|
| HLP045-0000015987 | to | HLP045-0000015987 |
| HLP045-0000015988 | to | HLP045-0000015988 |
| HLP045-0000016232 | to | HLP045-0000016232 |
| HLP045-0000016249 | to | HLP045-0000016249 |
| HLP045-0000016250 | to | HLP045-0000016250 |
| HLP045-0000016659 | to | HLP045-0000016659 |
| HLP045-0000016694 | to | HLP045-0000016694 |
| HLP045-0000016809 | to | HLP045-0000016809 |
| HLP045-0000016810 | to | HLP045-0000016810 |
| HLP045-0000016811 | to | HLP045-0000016811 |
| HLP045-0000017474 | to | HLP045-0000017474 |
| HLP045-0000017578 | to | HLP045-0000017578 |
| HLP045-0000017713 | to | HLP045-0000017713 |
| HLP045-0000018376 | to | HLP045-0000018376 |
| HLP045-0000018538 | to | HLP045-0000018538 |
| HLP045-0000018551 | to | HLP045-0000018551 |
| HLP045-0000018722 | to | HLP045-0000018722 |
| HLP045-0000018805 | to | HLP045-0000018805 |
| HLP045-0000018809 | to | HLP045-0000018809 |
| HLP045-0000019766 | to | HLP045-0000019766 |
| HLP045-0000019780 | to | HLP045-0000019780 |
| HLP045-0000020298 | to | HLP045-0000020298 |
| HLP045-0000020386 | to | HLP045-0000020386 |
| HLP045-0000020430 | to | HLP045-0000020430 |
| HLP045-0000020444 | to | HLP045-0000020444 |
| HLP045-0000020456 | to | HLP045-0000020456 |
| HLP045-0000020668 | to | HLP045-0000020668 |
| HLP045-0000020671 | to | HLP045-0000020671 |
| HLP045-0000020693 | to | HLP045-0000020693 |
| HLP045-0000020799 | to | HLP045-0000020799 |
| HLP046-0000000824 | to | HLP046-0000000824 |
| HLP046-0000001759 | to | HLP046-0000001759 |
| HLP046-0000002702 | to | HLP046-0000002702 |
| HLP046-0000002750 | to | HLP046-0000002750 |
| HLP046-0000003472 | to | HLP046-0000003472 |
| HLP046-0000003474 | to | HLP046-0000003474 |
| HLP046-0000003953 | to | HLP046-0000003953 |
| HLP046-0000003954 | to | HLP046-0000003954 |
| HLP046-0000004478 | to | HLP046-0000004478 |
| HLP046-0000004722 | to | HLP046-0000004722 |
| HLP046-0000004738 | to | HLP046-0000004738 |
| HLP046-0000004749 | to | HLP046-0000004749 |
| HLP046-0000004816 | to | HLP046-0000004816 |
| HLP046-0000004834 | to | HLP046-0000004834 |

| | | |
|---|---|---|
| HLP046-0000004870 | to | HLP046-0000004870 |
| HLP046-0000005614 | to | HLP046-0000005614 |
| HLP046-0000005623 | to | HLP046-0000005623 |
| HLP046-0000005635 | to | HLP046-0000005635 |
| HLP046-0000005666 | to | HLP046-0000005666 |
| HLP046-0000005690 | to | HLP046-0000005690 |
| HLP046-0000005725 | to | HLP046-0000005725 |
| HLP046-0000005732 | to | HLP046-0000005732 |
| HLP046-0000005773 | to | HLP046-0000005773 |
| HLP046-0000006035 | to | HLP046-0000006035 |
| HLP046-0000006199 | to | HLP046-0000006199 |
| HLP046-0000006407 | to | HLP046-0000006407 |
| HLP046-0000006684 | to | HLP046-0000006684 |
| HLP046-0000006888 | to | HLP046-0000006888 |
| HLP046-0000007314 | to | HLP046-0000007314 |
| HLP046-0000007836 | to | HLP046-0000007836 |
| HLP046-0000007842 | to | HLP046-0000007842 |
| HLP046-0000007844 | to | HLP046-0000007844 |
| HLP046-0000008791 | to | HLP046-0000008791 |
| HLP046-0000008973 | to | HLP046-0000008973 |
| HLP046-0000009073 | to | HLP046-0000009073 |
| HLP046-0000009458 | to | HLP046-0000009458 |
| HLP046-0000009589 | to | HLP046-0000009589 |
| HLP046-0000010215 | to | HLP046-0000010215 |
| HLP046-0000011040 | to | HLP046-0000011040 |
| HLP046-0000011123 | to | HLP046-0000011123 |
| HLP046-0000011156 | to | HLP046-0000011156 |
| HLP046-0000011425 | to | HLP046-0000011425 |
| HLP046-0000015442 | to | HLP046-0000015442 |
| HLP046-0000015516 | to | HLP046-0000015516 |
| HLP046-0000015553 | to | HLP046-0000015553 |
| HLP046-0000015949 | to | HLP046-0000015949 |
| HLP046-0000015950 | to | HLP046-0000015950 |
| HLP046-0000015953 | to | HLP046-0000015953 |
| HLP046-0000016062 | to | HLP046-0000016062 |
| HLP046-0000016132 | to | HLP046-0000016132 |
| HLP046-0000016239 | to | HLP046-0000016239 |
| HLP046-0000016258 | to | HLP046-0000016258 |
| HLP046-0000016807 | to | HLP046-0000016807 |
| HLP046-0000017185 | to | HLP046-0000017185 |
| HLP046-0000017232 | to | HLP046-0000017232 |
| HLP046-0000017421 | to | HLP046-0000017421 |
| HLP046-0000017653 | to | HLP046-0000017653 |
| HLP046-0000017864 | to | HLP046-0000017864 |

| | | |
|---|---|---|
| HLP046-0000018060 | to | HLP046-0000018060 |
| HLP046-0000020087 | to | HLP046-0000020087 |
| HLP046-0000020089 | to | HLP046-0000020089 |
| HLP046-0000020473 | to | HLP046-0000020473 |
| HLP046-0000020693 | to | HLP046-0000020693 |
| HLP046-0000020743 | to | HLP046-0000020743 |
| HLP046-0000020747 | to | HLP046-0000020747 |
| HLP046-0000020974 | to | HLP046-0000020974 |
| HLP046-0000021178 | to | HLP046-0000021178 |
| HLP046-0000021284 | to | HLP046-0000021284 |
| HLP046-0000021357 | to | HLP046-0000021357 |
| HLP046-0000021393 | to | HLP046-0000021393 |
| HLP047-0000003690 | to | HLP047-0000003690 |
| HLP047-0000004114 | to | HLP047-0000004114 |
| HLP047-0000004135 | to | HLP047-0000004135 |
| HLP047-0000004147 | to | HLP047-0000004147 |
| HLP047-0000005917 | to | HLP047-0000005917 |
| HLP047-0000005920 | to | HLP047-0000005920 |
| HLP047-0000006535 | to | HLP047-0000006535 |
| HLP047-0000006564 | to | HLP047-0000006564 |
| HLP047-0000007525 | to | HLP047-0000007525 |
| HLP047-0000007526 | to | HLP047-0000007526 |
| HLP073-0000007441 | to | HLP073-0000007441 |
| HLP073-0000007449 | to | HLP073-0000007449 |
| HLP073-0000007464 | to | HLP073-0000007464 |
| HLP073-0000007474 | to | HLP073-0000007474 |
| HLP073-0000011913 | to | HLP073-0000011913 |
| HLP073-0000011915 | to | HLP073-0000011915 |
| HLP073-0000015068 | to | HLP073-0000015068 |
| HLP073-0000015287 | to | HLP073-0000015287 |
| HLP073-0000015708 | to | HLP073-0000015708 |
| HLP073-0000016290 | to | HLP073-0000016290 |
| HLP073-0000016291 | to | HLP073-0000016291 |
| HLP073-0000016293 | to | HLP073-0000016293 |
| HLP073-0000016407 | to | HLP073-0000016407 |
| HLP073-0000017192 | to | HLP073-0000017192 |
| HLP073-0000017194 | to | HLP073-0000017194 |
| HLP073-0000017511 | to | HLP073-0000017511 |
| HLP073-0000017538 | to | HLP073-0000017538 |
| HLP083-0000019467 | to | HLP083-0000019467 |
| HLP086-0000007303 | to | HLP086-0000007303 |
| HLP086-0000007529 | to | HLP086-0000007529 |
| HLP086-0000007726 | to | HLP086-0000007726 |
| HLP086-0000007836 | to | HLP086-0000007836 |

| | | |
|---|---|---|
| HLP086-0000007867 | to | HLP086-0000007867 |
| HLP086-0000008053 | to | HLP086-0000008053 |
| HLP086-0000008114 | to | HLP086-0000008114 |
| HLP086-0000008135 | to | HLP086-0000008135 |
| HLP086-0000008465 | to | HLP086-0000008465 |
| HLP086-0000008805 | to | HLP086-0000008805 |
| HLP086-0000008917 | to | HLP086-0000008917 |
| HLP086-0000008999 | to | HLP086-0000008999 |
| HLP086-0000009000 | to | HLP086-0000009000 |
| HLP086-0000010390 | to | HLP086-0000010390 |
| HLP087-0000005427 | to | HLP087-0000005427 |
| HLP087-0000005783 | to | HLP087-0000005783 |
| HLP087-0000005933 | to | HLP087-0000005933 |
| HLP087-0000007135 | to | HLP087-0000007135 |
| HLP087-0000009096 | to | HLP087-0000009096 |
| HLP087-0000009435 | to | HLP087-0000009435 |
| HLP090-0000006129 | to | HLP090-0000006129 |
| HLP090-0000007668 | to | HLP090-0000007668 |
| HLP090-0000011065 | to | HLP090-0000011065 |
| HLP091-0000000325 | to | HLP091-0000000325 |
| HLP091-0000000351 | to | HLP091-0000000351 |
| HLP091-0000000364 | to | HLP091-0000000364 |
| HLP091-0000000537 | to | HLP091-0000000537 |
| HLP091-0000003560 | to | HLP091-0000003560 |
| HLP092-0000000707 | to | HLP092-0000000707 |
| HLP092-0000000708 | to | HLP092-0000000708 |
| HLP094-0000003302 | to | HLP094-0000003302 |
| HLP094-0000004041 | to | HLP094-0000004041 |
| HLP094-0000004126 | to | HLP094-0000004126 |
| HLP094-0000005438 | to | HLP094-0000005438 |
| HLP094-0000005802 | to | HLP094-0000005802 |
| HLP095-0000002635 | to | HLP095-0000002635 |
| HLP095-0000003559 | to | HLP095-0000003559 |
| HLP095-0000003560 | to | HLP095-0000003560 |
| HLP096-0000004650 | to | HLP096-0000004650 |
| HLP096-0000004699 | to | HLP096-0000004699 |
| HLP096-0000004701 | to | HLP096-0000004701 |
| HLP096-0000004702 | to | HLP096-0000004702 |
| HLP096-0000005490 | to | HLP096-0000005490 |
| HLP096-0000007340 | to | HLP096-0000007340 |
| HLP096-0000012173 | to | HLP096-0000012173 |
| HLP096-0000012404 | to | HLP096-0000012404 |
| HLP096-0000013243 | to | HLP096-0000013243 |
| HLP096-0000013761 | to | HLP096-0000013761 |

| | | |
|---|---|---|
| HLP096-0000014197 | to | HLP096-0000014197 |
| HLP096-0000015094 | to | HLP096-0000015094 |
| HLP096-0000015252 | to | HLP096-0000015252 |
| HLP096-0000015721 | to | HLP096-0000015721 |
| HLP096-0000018803 | to | HLP096-0000018803 |
| HLP099-0000001400 | to | HLP099-0000001400 |
| HLP099-0000001458 | to | HLP099-0000001458 |
| HLP099-0000001625 | to | HLP099-0000001625 |
| HLP099-0000001753 | to | HLP099-0000001753 |
| HLP099-0000002123 | to | HLP099-0000002123 |
| HLP099-0000002124 | to | HLP099-0000002124 |
| HLP100-0000000856 | to | HLP100-0000000856 |
| HLP100-0000002129 | to | HLP100-0000002129 |
| HLP100-0000002747 | to | HLP100-0000002747 |
| HLP100-0000003134 | to | HLP100-0000003134 |
| HLP100-0000003194 | to | HLP100-0000003194 |
| HLP101-0000002643 | to | HLP101-0000002643 |
| HLP101-0000002662 | to | HLP101-0000002662 |
| HLP101-0000002724 | to | HLP101-0000002724 |
| HLP101-0000003077 | to | HLP101-0000003077 |
| HLP101-0000005715 | to | HLP101-0000005715 |
| HLP101-0000006227 | to | HLP101-0000006227 |
| HLP101-0000006228 | to | HLP101-0000006228 |
| HLP101-0000006248 | to | HLP101-0000006248 |
| HLP101-0000006250 | to | HLP101-0000006250 |
| HLP101-0000007485 | to | HLP101-0000007485 |
| HLP101-0000007556 | to | HLP101-0000007556 |
| HLP101-0000007886 | to | HLP101-0000007886 |
| HLP101-0000008016 | to | HLP101-0000008016 |
| HLP101-0000008088 | to | HLP101-0000008088 |
| HLP101-0000008318 | to | HLP101-0000008318 |
| HLP101-0000008393 | to | HLP101-0000008393 |
| HLP101-0000008394 | to | HLP101-0000008394 |
| HLP101-0000008436 | to | HLP101-0000008436 |
| HLP101-0000008437 | to | HLP101-0000008437 |
| HLP101-0000008487 | to | HLP101-0000008487 |
| HLP101-0000008593 | to | HLP101-0000008593 |
| HLP102-0000001328 | to | HLP102-0000001328 |
| HLP102-0000001329 | to | HLP102-0000001329 |
| HLP103-0000009868 | to | HLP103-0000009868 |
| HLP103-0000009869 | to | HLP103-0000009869 |
| HLP103-0000009915 | to | HLP103-0000009915 |
| HLP103-0000009916 | to | HLP103-0000009916 |
| HLP103-0000009921 | to | HLP103-0000009921 |

| | | |
|---|---|---|
| HLP103-0000009925 | to | HLP103-0000009925 |
| HLP103-0000009926 | to | HLP103-0000009926 |
| HLP103-0000009930 | to | HLP103-0000009930 |
| HLP103-0000009937 | to | HLP103-0000009937 |
| HLP103-0000009938 | to | HLP103-0000009938 |
| HLP103-0000009939 | to | HLP103-0000009939 |
| HLP103-0000009940 | to | HLP103-0000009940 |
| HLP103-0000009941 | to | HLP103-0000009941 |
| HLP103-0000009946 | to | HLP103-0000009946 |
| HLP103-0000009947 | to | HLP103-0000009947 |
| HLP103-0000009948 | to | HLP103-0000009948 |
| HLP103-0000009950 | to | HLP103-0000009950 |
| HLP103-0000009957 | to | HLP103-0000009957 |
| HLP103-0000011096 | to | HLP103-0000011096 |
| HLP103-0000011097 | to | HLP103-0000011097 |
| HLP103-0000011098 | to | HLP103-0000011098 |
| HLP103-0000016734 | to | HLP103-0000016734 |
| HLP103-0000016918 | to | HLP103-0000016918 |
| HLP103-0000017011 | to | HLP103-0000017011 |
| HLP103-0000017225 | to | HLP103-0000017225 |
| HLP103-0000017288 | to | HLP103-0000017288 |
| HLP103-0000017923 | to | HLP103-0000017923 |
| HLP103-0000018788 | to | HLP103-0000018788 |
| HLP103-0000018799 | to | HLP103-0000018799 |
| HLP103-0000019606 | to | HLP103-0000019606 |
| HLP103-0000020071 | to | HLP103-0000020071 |
| HLP103-0000020085 | to | HLP103-0000020085 |
| HLP103-0000020889 | to | HLP103-0000020889 |
| HLP103-0000021070 | to | HLP103-0000021070 |
| HLP103-0000021531 | to | HLP103-0000021531 |
| HLP103-0000022631 | to | HLP103-0000022631 |
| HLP103-0000022864 | to | HLP103-0000022864 |
| HLP103-0000023872 | to | HLP103-0000023872 |
| HLP103-0000023873 | to | HLP103-0000023873 |
| HLP103-0000024274 | to | HLP103-0000024274 |
| HLP104-0000005676 | to | HLP104-0000005676 |
| HLP104-0000005678 | to | HLP104-0000005678 |
| HLP104-0000005919 | to | HLP104-0000005919 |
| HLP104-0000005920 | to | HLP104-0000005920 |
| HLP104-0000005921 | to | HLP104-0000005921 |
| HLP104-0000005922 | to | HLP104-0000005922 |
| HLP104-0000005923 | to | HLP104-0000005923 |
| HLP104-0000006292 | to | HLP104-0000006292 |
| HLP104-0000006293 | to | HLP104-0000006293 |

| | | |
|---|---|---|
| HLP104-0000006294 | to | HLP104-0000006294 |
| HLP104-0000006295 | to | HLP104-0000006295 |
| HLP104-0000006296 | to | HLP104-0000006296 |
| HLP104-0000008750 | to | HLP104-0000008750 |
| HLP105-0000003511 | to | HLP105-0000003511 |
| HLP105-0000003516 | to | HLP105-0000003516 |
| HLP105-0000003517 | to | HLP105-0000003517 |
| HLP105-0000003518 | to | HLP105-0000003518 |
| HLP105-0000003519 | to | HLP105-0000003519 |
| HLP105-0000003521 | to | HLP105-0000003521 |
| HLP108-0000002460 | to | HLP108-0000002460 |
| HLP108-0000004600 | to | HLP108-0000004600 |
| HLP108-0000004856 | to | HLP108-0000004856 |
| HLP108-0000005955 | to | HLP108-0000005955 |
| HLP111-0000000776 | to | HLP111-0000000776 |
| HLP111-0000001255 | to | HLP111-0000001255 |
| HLP111-0000001549 | to | HLP111-0000001549 |
| HLP111-0000001779 | to | HLP111-0000001779 |
| HLP111-0000002605 | to | HLP111-0000002605 |
| HLP111-0000002749 | to | HLP111-0000002749 |
| HLP111-0000003154 | to | HLP111-0000003154 |
| HLP111-0000005761 | to | HLP111-0000005761 |
| HLP111-0000005765 | to | HLP111-0000005765 |
| HLP111-0000005771 | to | HLP111-0000005771 |
| HLP111-0000005773 | to | HLP111-0000005773 |
| HLP111-0000005774 | to | HLP111-0000005774 |
| HLP111-0000005836 | to | HLP111-0000005836 |
| HLP111-0000007803 | to | HLP111-0000007803 |
| HLP111-0000007833 | to | HLP111-0000007833 |
| HLP111-0000008704 | to | HLP111-0000008704 |
| HLP111-0000008756 | to | HLP111-0000008756 |
| HLP111-0000008758 | to | HLP111-0000008758 |
| HLP111-0000008784 | to | HLP111-0000008784 |
| HLP111-0000008849 | to | HLP111-0000008849 |
| HLP111-0000009043 | to | HLP111-0000009043 |
| HLP111-0000009110 | to | HLP111-0000009110 |
| HLP111-0000009422 | to | HLP111-0000009422 |
| HLP111-0000009436 | to | HLP111-0000009436 |
| HLP111-0000009437 | to | HLP111-0000009437 |
| HLP111-0000009438 | to | HLP111-0000009438 |
| HLP111-0000009443 | to | HLP111-0000009443 |
| HLP111-0000009617 | to | HLP111-0000009617 |
| HLP111-0000009685 | to | HLP111-0000009685 |
| HLP111-0000009753 | to | HLP111-0000009753 |

| | | |
|---|---|---|
| HLP111-0000009771 | to | HLP111-0000009771 |
| HLP111-0000009790 | to | HLP111-0000009790 |
| HLP111-0000009805 | to | HLP111-0000009805 |
| HLP111-0000009924 | to | HLP111-0000009924 |
| HLP111-0000009944 | to | HLP111-0000009944 |
| HLP111-0000009945 | to | HLP111-0000009945 |
| HLP111-0000010056 | to | HLP111-0000010056 |
| HLP111-0000010299 | to | HLP111-0000010299 |
| HLP111-0000010366 | to | HLP111-0000010366 |
| HLP111-0000010367 | to | HLP111-0000010367 |
| HLP111-0000010368 | to | HLP111-0000010368 |
| HLP111-0000010369 | to | HLP111-0000010369 |
| HLP111-0000010410 | to | HLP111-0000010410 |
| HLP111-0000010447 | to | HLP111-0000010447 |
| HLP111-0000010456 | to | HLP111-0000010456 |
| HLP111-0000010483 | to | HLP111-0000010483 |
| HLP111-0000010484 | to | HLP111-0000010484 |
| HLP111-0000010490 | to | HLP111-0000010490 |
| HLP111-0000010532 | to | HLP111-0000010532 |
| HLP111-0000010595 | to | HLP111-0000010595 |
| HLP111-0000010670 | to | HLP111-0000010670 |
| HLP111-0000010671 | to | HLP111-0000010671 |
| HLP111-0000010673 | to | HLP111-0000010673 |
| HLP111-0000010676 | to | HLP111-0000010676 |
| HLP111-0000010703 | to | HLP111-0000010703 |
| HLP111-0000010708 | to | HLP111-0000010708 |
| HLP111-0000010758 | to | HLP111-0000010758 |
| HLP111-0000010764 | to | HLP111-0000010764 |
| HLP111-0000010789 | to | HLP111-0000010789 |
| HLP111-0000010790 | to | HLP111-0000010790 |
| HLP111-0000010862 | to | HLP111-0000010862 |
| HLP111-0000010901 | to | HLP111-0000010901 |
| HLP111-0000010903 | to | HLP111-0000010903 |
| HLP111-0000010984 | to | HLP111-0000010984 |
| HLP111-0000010985 | to | HLP111-0000010985 |
| HLP111-0000010986 | to | HLP111-0000010986 |
| HLP111-0000010987 | to | HLP111-0000010987 |
| HLP111-0000011038 | to | HLP111-0000011038 |
| HLP111-0000011039 | to | HLP111-0000011039 |
| HLP111-0000011053 | to | HLP111-0000011053 |
| HLP111-0000011059 | to | HLP111-0000011059 |
| HLP111-0000011090 | to | HLP111-0000011090 |
| HLP111-0000011162 | to | HLP111-0000011162 |
| HLP111-0000011214 | to | HLP111-0000011214 |

| | | |
|---|---|---|
| HLP111-0000011216 | to | HLP111-0000011216 |
| HLP111-0000011504 | to | HLP111-0000011504 |
| HLP111-0000011555 | to | HLP111-0000011555 |
| HLP111-0000011605 | to | HLP111-0000011605 |
| HLP111-0000011686 | to | HLP111-0000011686 |
| HLP111-0000011689 | to | HLP111-0000011689 |
| HLP111-0000011799 | to | HLP111-0000011799 |
| HLP111-0000011943 | to | HLP111-0000011943 |
| HLP111-0000011999 | to | HLP111-0000011999 |
| HLP111-0000012000 | to | HLP111-0000012000 |
| HLP111-0000012020 | to | HLP111-0000012020 |
| HLP111-0000012037 | to | HLP111-0000012037 |
| HLP111-0000012065 | to | HLP111-0000012065 |
| HLP111-0000012081 | to | HLP111-0000012081 |
| HLP111-0000012179 | to | HLP111-0000012179 |
| HLP111-0000012311 | to | HLP111-0000012311 |
| HLP111-0000012353 | to | HLP111-0000012353 |
| HLP111-0000012426 | to | HLP111-0000012426 |
| HLP111-0000012427 | to | HLP111-0000012427 |
| HLP111-0000012453 | to | HLP111-0000012453 |
| HLP111-0000012778 | to | HLP111-0000012778 |
| HLP111-0000013276 | to | HLP111-0000013276 |
| HLP111-0000013478 | to | HLP111-0000013478 |
| HLP111-0000013484 | to | HLP111-0000013484 |
| HLP111-0000013560 | to | HLP111-0000013560 |
| HLP111-0000013608 | to | HLP111-0000013608 |
| HLP111-0000013609 | to | HLP111-0000013609 |
| HLP111-0000013656 | to | HLP111-0000013656 |
| HLP111-0000013657 | to | HLP111-0000013657 |
| HLP111-0000013675 | to | HLP111-0000013675 |
| HLP111-0000013890 | to | HLP111-0000013890 |
| HLP111-0000014027 | to | HLP111-0000014027 |
| HLP111-0000014028 | to | HLP111-0000014028 |
| HLP111-0000014029 | to | HLP111-0000014029 |
| HLP133-0000014715 | to | HLP133-0000014715 |
| HLP134-0000001159 | to | HLP134-0000001159 |
| HLP135-0000001678 | to | HLP135-0000001678 |
| HLP136-0000002262 | to | HLP136-0000002262 |
| HLP136-0000002522 | to | HLP136-0000002522 |
| HLP136-0000004168 | to | HLP136-0000004168 |
| HLP136-0000004170 | to | HLP136-0000004170 |
| HLP136-0000012854 | to | HLP136-0000012854 |
| HLP136-0000015158 | to | HLP136-0000015158 |
| HLP136-0000016518 | to | HLP136-0000016518 |

| | | |
|---|---|---|
| HLP137-0000002758 | to | HLP137-0000002758 |
| HLP137-0000004351 | to | HLP137-0000004351 |
| HLP137-0000004737 | to | HLP137-0000004737 |
| HLP137-0000004775 | to | HLP137-0000004775 |
| HLP137-0000004796 | to | HLP137-0000004796 |
| HLP137-0000004808 | to | HLP137-0000004808 |
| HLP137-0000005153 | to | HLP137-0000005153 |
| HLP137-0000007362 | to | HLP137-0000007362 |
| HLP137-0000007365 | to | HLP137-0000007365 |
| HLP137-0000007980 | to | HLP137-0000007980 |
| HLP137-0000008009 | to | HLP137-0000008009 |
| HLP137-0000008970 | to | HLP137-0000008970 |
| HLP137-0000008971 | to | HLP137-0000008971 |
| HLP137-0000010397 | to | HLP137-0000010397 |
| HLP137-0000012346 | to | HLP137-0000012346 |
| HLP137-0000012476 | to | HLP137-0000012476 |
| HLP137-0000012704 | to | HLP137-0000012704 |
| HLP137-0000013427 | to | HLP137-0000013427 |
| HLP137-0000013569 | to | HLP137-0000013569 |
| HLP137-0000013584 | to | HLP137-0000013584 |
| HLP137-0000013585 | to | HLP137-0000013585 |
| HLP137-0000013839 | to | HLP137-0000013839 |
| HLP137-0000014538 | to | HLP137-0000014538 |
| HLP137-0000014886 | to | HLP137-0000014886 |
| HLP137-0000015040 | to | HLP137-0000015040 |
| HLP137-0000015090 | to | HLP137-0000015090 |
| HLP137-0000015144 | to | HLP137-0000015144 |
| HLP137-0000015145 | to | HLP137-0000015145 |
| HLP137-0000015318 | to | HLP137-0000015318 |
| HLP137-0000015322 | to | HLP137-0000015322 |
| HLP137-0000015323 | to | HLP137-0000015323 |
| HLP137-0000015566 | to | HLP137-0000015566 |
| HLP137-0000015684 | to | HLP137-0000015684 |
| HLP137-0000015921 | to | HLP137-0000015921 |
| HLP137-0000015925 | to | HLP137-0000015925 |
| HLP137-0000015926 | to | HLP137-0000015926 |
| HLP137-0000015989 | to | HLP137-0000015989 |
| HLP137-0000016999 | to | HLP137-0000016999 |
| HLP137-0000017008 | to | HLP137-0000017008 |
| HLP137-0000017010 | to | HLP137-0000017010 |
| HLP137-0000017750 | to | HLP137-0000017750 |
| HLP137-0000017901 | to | HLP137-0000017901 |
| HLP138-0000001035 | to | HLP138-0000001035 |
| HLP155-0000002465 | to | HLP155-0000002465 |

40

| | | |
|---|---|---|
| HLP155-0000003983 | to | HLP155-0000003983 |
| HLP155-0000003984 | to | HLP155-0000003984 |
| HLP155-0000004411 | to | HLP155-0000004411 |
| HLP155-0000004412 | to | HLP155-0000004412 |
| HLP165-0000001621 | to | HLP165-0000001621 |
| HLP165-0000002681 | to | HLP165-0000002681 |
| HLP165-0000003958 | to | HLP165-0000003958 |
| HLP165-0000004024 | to | HLP165-0000004024 |
| HLP165-0000004168 | to | HLP165-0000004168 |
| HLP165-0000004434 | to | HLP165-0000004434 |
| HLP165-0000004442 | to | HLP165-0000004442 |
| HLP165-0000004443 | to | HLP165-0000004443 |
| HLP165-0000004814 | to | HLP165-0000004814 |
| HLP165-0000005692 | to | HLP165-0000005692 |
| HLP165-0000005693 | to | HLP165-0000005693 |
| HLP165-0000005715 | to | HLP165-0000005715 |
| HLP165-0000006339 | to | HLP165-0000006339 |
| HLP165-0000006341 | to | HLP165-0000006341 |
| HLP165-0000011028 | to | HLP165-0000011028 |
| HLP165-0000011654 | to | HLP165-0000011654 |
| HLP165-0000011671 | to | HLP165-0000011671 |
| HLP165-0000011673 | to | HLP165-0000011673 |
| HLP165-0000011674 | to | HLP165-0000011674 |
| HLP165-0000011746 | to | HLP165-0000011746 |
| HLP165-0000011787 | to | HLP165-0000011787 |
| HLP165-0000011789 | to | HLP165-0000011789 |
| HLP165-0000011794 | to | HLP165-0000011794 |
| HLP165-0000012259 | to | HLP165-0000012259 |
| HLP165-0000012260 | to | HLP165-0000012260 |
| HLP165-0000012325 | to | HLP165-0000012325 |
| HLP165-0000012326 | to | HLP165-0000012326 |
| HLP165-0000012329 | to | HLP165-0000012329 |
| HLP165-0000012417 | to | HLP165-0000012417 |
| HLP165-0000012418 | to | HLP165-0000012418 |
| HLP165-0000012419 | to | HLP165-0000012419 |
| HLP165-0000012420 | to | HLP165-0000012420 |
| HLP165-0000012421 | to | HLP165-0000012421 |
| HLP165-0000012748 | to | HLP165-0000012748 |
| HLP165-0000012824 | to | HLP165-0000012824 |
| HLP165-0000013004 | to | HLP165-0000013004 |
| HLP165-0000013081 | to | HLP165-0000013081 |
| HLP165-0000013131 | to | HLP165-0000013131 |
| HLP165-0000013166 | to | HLP165-0000013166 |
| HLP165-0000013193 | to | HLP165-0000013193 |

| | | |
|---|---|---|
| HLP165-0000013194 | to | HLP165-0000013194 |
| HLP165-0000013197 | to | HLP165-0000013197 |
| HLP165-0000013282 | to | HLP165-0000013282 |
| HLP165-0000013367 | to | HLP165-0000013367 |
| HLP165-0000013425 | to | HLP165-0000013425 |
| HLP165-0000013526 | to | HLP165-0000013526 |
| HLP165-0000013572 | to | HLP165-0000013572 |
| HLP165-0000013737 | to | HLP165-0000013737 |
| HLP165-0000013740 | to | HLP165-0000013740 |
| HLP165-0000013742 | to | HLP165-0000013742 |
| HLP165-0000013743 | to | HLP165-0000013743 |
| HLP165-0000013771 | to | HLP165-0000013771 |
| HLP165-0000013974 | to | HLP165-0000013974 |
| HLP165-0000014117 | to | HLP165-0000014117 |
| HLP165-0000014213 | to | HLP165-0000014213 |
| HLP165-0000014332 | to | HLP165-0000014332 |
| HLP165-0000014401 | to | HLP165-0000014401 |
| HLP165-0000014455 | to | HLP165-0000014455 |
| HLP165-0000014508 | to | HLP165-0000014508 |
| HLP165-0000014514 | to | HLP165-0000014514 |
| HLP165-0000014522 | to | HLP165-0000014522 |
| HLP165-0000014624 | to | HLP165-0000014624 |
| HLP165-0000014827 | to | HLP165-0000014827 |
| HLP165-0000014851 | to | HLP165-0000014851 |
| HLP165-0000015113 | to | HLP165-0000015113 |
| HLP165-0000015243 | to | HLP165-0000015243 |
| HLP165-0000015277 | to | HLP165-0000015277 |
| HLP165-0000015399 | to | HLP165-0000015399 |
| HLP165-0000015493 | to | HLP165-0000015493 |
| HLP165-0000015761 | to | HLP165-0000015761 |
| HLP165-0000015764 | to | HLP165-0000015764 |
| HLP165-0000015766 | to | HLP165-0000015766 |
| HLP165-0000015767 | to | HLP165-0000015767 |
| HLP165-0000015798 | to | HLP165-0000015798 |
| HLP165-0000016652 | to | HLP165-0000016652 |
| HLP165-0000016692 | to | HLP165-0000016692 |
| HLP165-0000016718 | to | HLP165-0000016718 |
| HLP165-0000016889 | to | HLP165-0000016889 |
| HLP165-0000016984 | to | HLP165-0000016984 |
| HLP165-0000017086 | to | HLP165-0000017086 |
| HLP165-0000017149 | to | HLP165-0000017149 |
| HLP165-0000017166 | to | HLP165-0000017166 |
| HLP165-0000017409 | to | HLP165-0000017409 |
| HLP165-0000017540 | to | HLP165-0000017540 |

| | | |
|---|---|---|
| HLP165-0000017935 | to | HLP165-0000017935 |
| HLP167-0000001289 | to | HLP167-0000001289 |
| HLP167-0000002910 | to | HLP167-0000002910 |
| HLP167-0000007860 | to | HLP167-0000007860 |
| HLP167-0000010256 | to | HLP167-0000010256 |
| HLP169-0000000064 | to | HLP169-0000000064 |
| HLP169-0000000066 | to | HLP169-0000000066 |
| HLP169-0000000322 | to | HLP169-0000000322 |
| HLP169-0000002434 | to | HLP169-0000002434 |
| HLP169-0000003335 | to | HLP169-0000003335 |
| HLP169-0000003429 | to | HLP169-0000003429 |
| HLP169-0000003456 | to | HLP169-0000003456 |
| HLP169-0000003577 | to | HLP169-0000003577 |
| HLP169-0000003579 | to | HLP169-0000003579 |
| HLP169-0000003582 | to | HLP169-0000003582 |
| HLP169-0000003584 | to | HLP169-0000003584 |
| HLP169-0000003721 | to | HLP169-0000003721 |
| HLP169-0000003722 | to | HLP169-0000003722 |
| HLP169-0000004067 | to | HLP169-0000004067 |
| HLP169-0000004081 | to | HLP169-0000004081 |
| HLP169-0000004154 | to | HLP169-0000004154 |
| HLP169-0000004302 | to | HLP169-0000004302 |
| HLP169-0000004305 | to | HLP169-0000004305 |
| HLP169-0000004307 | to | HLP169-0000004307 |
| HLP169-0000004308 | to | HLP169-0000004308 |
| HLP169-0000004356 | to | HLP169-0000004356 |
| HLP169-0000004357 | to | HLP169-0000004357 |
| HLP169-0000004720 | to | HLP169-0000004720 |
| HLP169-0000004775 | to | HLP169-0000004775 |
| HLP169-0000004795 | to | HLP169-0000004795 |
| HLP169-0000004808 | to | HLP169-0000004808 |
| HLP169-0000004810 | to | HLP169-0000004810 |
| HLP169-0000004811 | to | HLP169-0000004811 |
| HLP169-0000004830 | to | HLP169-0000004830 |
| HLP169-0000004833 | to | HLP169-0000004833 |
| HLP169-0000004835 | to | HLP169-0000004835 |
| HLP169-0000004836 | to | HLP169-0000004836 |
| HLP169-0000004885 | to | HLP169-0000004885 |
| HLP169-0000004913 | to | HLP169-0000004913 |
| HLP169-0000005114 | to | HLP169-0000005114 |
| HLP169-0000005127 | to | HLP169-0000005127 |
| HLP169-0000005145 | to | HLP169-0000005145 |
| HLP169-0000005200 | to | HLP169-0000005200 |
| HLP169-0000005201 | to | HLP169-0000005201 |

| | | |
|---|---|---|
| HLP169-0000005204 | to | HLP169-0000005204 |
| HLP169-0000005302 | to | HLP169-0000005302 |
| HLP169-0000005310 | to | HLP169-0000005310 |
| HLP169-0000005311 | to | HLP169-0000005311 |
| HLP169-0000005314 | to | HLP169-0000005314 |
| HLP169-0000005368 | to | HLP169-0000005368 |
| HLP169-0000005432 | to | HLP169-0000005432 |
| HLP169-0000005472 | to | HLP169-0000005472 |
| HLP169-0000005519 | to | HLP169-0000005519 |
| HLP171-0000002847 | to | HLP171-0000002847 |
| HLP176-0000001159 | to | HLP176-0000001159 |
| HLP176-0000001161 | to | HLP176-0000001161 |
| HLP176-0000001163 | to | HLP176-0000001163 |
| HLP176-0000001165 | to | HLP176-0000001165 |
| HLP176-0000001207 | to | HLP176-0000001207 |
| HLP176-0000001208 | to | HLP176-0000001208 |
| HLP176-0000001210 | to | HLP176-0000001210 |
| HLP176-0000001218 | to | HLP176-0000001218 |
| HLP176-0000001219 | to | HLP176-0000001219 |
| HLP176-0000001220 | to | HLP176-0000001220 |
| HLP176-0000001578 | to | HLP176-0000001578 |
| HLP176-0000001715 | to | HLP176-0000001715 |
| HLP176-0000001716 | to | HLP176-0000001716 |
| HLP176-0000003764 | to | HLP176-0000003764 |
| HLP176-0000003765 | to | HLP176-0000003765 |
| HLP176-0000003768 | to | HLP176-0000003768 |
| HLP176-0000003770 | to | HLP176-0000003770 |
| HLP176-0000003771 | to | HLP176-0000003771 |
| HLP176-0000003774 | to | HLP176-0000003774 |
| HLP176-0000004631 | to | HLP176-0000004631 |
| HLP176-0000004858 | to | HLP176-0000004858 |
| HLP176-0000004860 | to | HLP176-0000004860 |
| HLP176-0000004866 | to | HLP176-0000004866 |
| HLP176-0000005025 | to | HLP176-0000005025 |
| HLP176-0000005026 | to | HLP176-0000005026 |
| HLP176-0000005041 | to | HLP176-0000005041 |
| HLP176-0000005042 | to | HLP176-0000005042 |
| HLP176-0000005044 | to | HLP176-0000005044 |
| HLP176-0000005341 | to | HLP176-0000005341 |
| HLP176-0000005637 | to | HLP176-0000005637 |
| HLP176-0000005730 | to | HLP176-0000005730 |
| HLP176-0000005796 | to | HLP176-0000005796 |
| HLP176-0000005883 | to | HLP176-0000005883 |
| HLP176-0000005893 | to | HLP176-0000005893 |

| | | |
|---|---|---|
| HLP176-0000006055 | to | HLP176-0000006055 |
| HLP176-0000006059 | to | HLP176-0000006059 |
| HLP176-0000006064 | to | HLP176-0000006064 |
| HLP176-0000006066 | to | HLP176-0000006066 |
| HLP176-0000006067 | to | HLP176-0000006067 |
| HLP176-0000006069 | to | HLP176-0000006069 |
| HLP176-0000006125 | to | HLP176-0000006125 |
| HLP176-0000006329 | to | HLP176-0000006329 |
| HLP176-0000006967 | to | HLP176-0000006967 |
| HLP176-0000006968 | to | HLP176-0000006968 |
| HLP176-0000006969 | to | HLP176-0000006969 |
| HLP176-0000007295 | to | HLP176-0000007295 |
| HLP176-0000007567 | to | HLP176-0000007567 |
| HLP176-0000007616 | to | HLP176-0000007616 |
| HLP176-0000007858 | to | HLP176-0000007858 |
| HLP176-0000007887 | to | HLP176-0000007887 |
| HLP176-0000007889 | to | HLP176-0000007889 |
| HLP176-0000007895 | to | HLP176-0000007895 |
| HLP230-0000001767 | to | HLP230-0000001767 |
| ILP002-0000001215 | to | ILP002-0000001215 |
| ILP002-0000001216 | to | ILP002-0000001216 |
| ILP002-0000001925 | to | ILP002-0000001925 |
| ILP002-0000002195 | to | ILP002-0000002195 |
| ILP002-0000002367 | to | ILP002-0000002367 |
| ILP002-0000002686 | to | ILP002-0000002686 |
| ILP002-0000003407 | to | ILP002-0000003407 |
| ILP002-0000007326 | to | ILP002-0000007326 |
| ILP008-0000003244 | to | ILP008-0000003244 |
| ILP008-0000005932 | to | ILP008-0000005932 |
| ILP008-0000005934 | to | ILP008-0000005934 |
| ILP008-0000006007 | to | ILP008-0000006007 |
| ILP008-0000006008 | to | ILP008-0000006008 |
| LLP017-0000000811 | to | LLP017-0000000811 |
| MLP001-0000000966 | to | MLP001-0000000966 |
| MLP001-0000001101 | to | MLP001-0000001101 |
| MLP001-0000005100 | to | MLP001-0000005100 |
| MLP001-0000007819 | to | MLP001-0000007819 |
| MLP001-0000010315 | to | MLP001-0000010315 |
| MLP001-0000010456 | to | MLP001-0000010456 |
| MLP001-0000010469 | to | MLP001-0000010469 |
| MLP001-0000011404 | to | MLP001-0000011404 |
| MLP001-0000011412 | to | MLP001-0000011412 |
| MLP001-0000012108 | to | MLP001-0000012108 |
| MLP001-0000012631 | to | MLP001-0000012631 |

| | | |
|---|---|---|
| MLP001-0000012697 | to | MLP001-0000012697 |
| MLP001-0000013125 | to | MLP001-0000013125 |
| MLP001-0000013196 | to | MLP001-0000013196 |
| MLP011-0000011071 | to | MLP011-0000011071 |
| MLP011-0000012347 | to | MLP011-0000012347 |
| MLP011-0000015056 | to | MLP011-0000015056 |
| MLP011-0000015170 | to | MLP011-0000015170 |
| MLP011-0000015204 | to | MLP011-0000015204 |
| MLP011-0000016574 | to | MLP011-0000016574 |
| MLP011-0000017282 | to | MLP011-0000017282 |
| NED710-000000114 | to | NED710-000000238 |
| NED710-000000244 | to | NED710-000000293 |
| NED713-000000501 | to | NED713-000000886 |
| NOP700-000000155 | to | NOP700-000000187 |
| NOP700-000000352 | to | NOP700-000000359 |
| NOP700-000000399 | to | NOP700-000000406 |
| NOP700-000000413 | to | NOP700-000000416 |
| NOP700-000001265 | to | NOP700-000001275 |
| NOP700-000001343 | to | NOP700-000001345 |
| NOP700-000001388 | to | NOP700-000001393 |
| NRE700-000000739 | to | NRE700-000000751 |
| NRE700-000000752 | to | NRE700-000000764 |
| NRE708-000002051 | to | NRE708-000002056 |
| NRE725-000001635 | to | NRE725-000001646 |
| NRE725-000001855 | to | NRE725-000001866 |
| NRE742-000001270 | to | NRE742-000001270 |
| OLP003-0000003241 | to | OLP003-0000003241 |
| OLP003-0000003498 | to | OLP003-0000003498 |
| OLP003-0000004305 | to | OLP003-0000004305 |
| OLP003-0000005266 | to | OLP003-0000005266 |
| OLP003-0000005360 | to | OLP003-0000005360 |
| OLP003-0000005569 | to | OLP003-0000005569 |
| OLP003-0000005815 | to | OLP003-0000005815 |
| OLP003-0000005816 | to | OLP003-0000005816 |
| OLP004-0000002009 | to | OLP004-0000002009 |
| OLP005-0000003061 | to | OLP005-0000003061 |
| OLP005-0000003110 | to | OLP005-0000003110 |
| OLP005-0000003183 | to | OLP005-0000003183 |
| OLP005-0000003289 | to | OLP005-0000003289 |
| OLP005-0000004091 | to | OLP005-0000004091 |
| OLP006-0000012056 | to | OLP006-0000012056 |
| OLP007-0000003205 | to | OLP007-0000003205 |
| OLP008-0000002051 | to | OLP008-0000002051 |
| OLP008-0000002069 | to | OLP008-0000002069 |

| | | |
|---|---|---|
| OLP008-0000002071 | to | OLP008-0000002071 |
| OLP008-0000002072 | to | OLP008-0000002072 |
| OLP008-0000002074 | to | OLP008-0000002074 |
| OLP008-0000002130 | to | OLP008-0000002130 |
| OLP008-0000002277 | to | OLP008-0000002277 |
| OLP008-0000002279 | to | OLP008-0000002279 |
| OLP008-0000002280 | to | OLP008-0000002280 |
| OLP008-0000002282 | to | OLP008-0000002282 |
| OLP008-0000002497 | to | OLP008-0000002497 |
| OLP008-0000002498 | to | OLP008-0000002498 |
| OLP008-0000002499 | to | OLP008-0000002499 |
| OLP008-0000002700 | to | OLP008-0000002700 |
| OLP008-0000002740 | to | OLP008-0000002740 |
| OLP008-0000002750 | to | OLP008-0000002750 |
| OLP008-0000002751 | to | OLP008-0000002751 |
| OLP008-0000002784 | to | OLP008-0000002784 |
| OLP008-0000002808 | to | OLP008-0000002808 |
| OLP008-0000002809 | to | OLP008-0000002809 |
| OLP008-0000003976 | to | OLP008-0000003976 |
| OLP008-0000003977 | to | OLP008-0000003977 |
| OLP011-0000007467 | to | OLP011-0000007467 |
| OLP011-0000007535 | to | OLP011-0000007535 |
| OLP011-0000007966 | to | OLP011-0000007966 |
| OLP012-0000004472 | to | OLP012-0000004472 |
| OLP012-0000004498 | to | OLP012-0000004498 |
| OLP012-0000004499 | to | OLP012-0000004499 |
| OLP012-0000004531 | to | OLP012-0000004531 |
| OLP012-0000004544 | to | OLP012-0000004544 |
| OLP012-0000004550 | to | OLP012-0000004550 |
| OLP012-0000004551 | to | OLP012-0000004551 |
| OLP012-0000004552 | to | OLP012-0000004552 |
| OLP012-0000004585 | to | OLP012-0000004585 |
| OLP012-0000004590 | to | OLP012-0000004590 |
| OLP012-0000004755 | to | OLP012-0000004755 |
| OLP012-0000005753 | to | OLP012-0000005753 |
| OLP012-0000005791 | to | OLP012-0000005791 |
| OLP012-0000005831 | to | OLP012-0000005831 |
| OLP012-0000005850 | to | OLP012-0000005850 |
| OLP012-0000006009 | to | OLP012-0000006009 |
| OLP012-0000007613 | to | OLP012-0000007613 |
| OLP012-0000007643 | to | OLP012-0000007643 |
| OLP012-0000008121 | to | OLP012-0000008121 |
| OLP012-0000008122 | to | OLP012-0000008122 |
| OLP012-0000008232 | to | OLP012-0000008232 |

| | | |
|---|---|---|
| OLP012-0000008235 | to | OLP012-0000008235 |
| OLP012-0000008241 | to | OLP012-0000008241 |
| OLP012-0000008242 | to | OLP012-0000008242 |
| OLP012-0000011828 | to | OLP012-0000011828 |
| OLP012-0000012635 | to | OLP012-0000012635 |
| OLP026-0000000721 | to | OLP026-0000000721 |
| OLP026-0000000722 | to | OLP026-0000000722 |
| OLP026-0000002212 | to | OLP026-0000002212 |
| OLP026-0000002213 | to | OLP026-0000002213 |
| OLP026-0000003386 | to | OLP026-0000003386 |
| OLP026-0000003631 | to | OLP026-0000003631 |
| OLP026-0000006040 | to | OLP026-0000006040 |
| OLP026-0000006124 | to | OLP026-0000006124 |
| OLP026-0000006144 | to | OLP026-0000006144 |
| OLP026-0000006284 | to | OLP026-0000006284 |
| OLP026-0000006306 | to | OLP026-0000006306 |
| OLP026-0000006387 | to | OLP026-0000006387 |
| OLP026-0000006388 | to | OLP026-0000006388 |
| OLP026-0000006674 | to | OLP026-0000006674 |
| OLP026-0000006739 | to | OLP026-0000006739 |
| OLP026-0000007678 | to | OLP026-0000007678 |
| OLP026-0000007680 | to | OLP026-0000007680 |
| OLP026-0000007688 | to | OLP026-0000007688 |
| OLP026-0000007727 | to | OLP026-0000007727 |
| OLP026-0000007781 | to | OLP026-0000007781 |
| OLP026-0000007784 | to | OLP026-0000007784 |
| OLP026-0000007787 | to | OLP026-0000007787 |
| OLP026-0000007789 | to | OLP026-0000007789 |
| OLP026-0000007948 | to | OLP026-0000007948 |
| OLP026-0000007951 | to | OLP026-0000007951 |
| OLP026-0000008146 | to | OLP026-0000008146 |
| OLP026-0000008321 | to | OLP026-0000008321 |
| OLP026-0000008668 | to | OLP026-0000008668 |
| OLP026-0000011198 | to | OLP026-0000011198 |
| OLP030-0000000596 | to | OLP030-0000000596 |
| OLP030-0000001873 | to | OLP030-0000001873 |
| OLP030-0000004358 | to | OLP030-0000004358 |
| OLP030-0000004512 | to | OLP030-0000004512 |
| OLP030-0000006322 | to | OLP030-0000006322 |
| OLP030-0000007167 | to | OLP030-0000007167 |
| OLP030-0000008164 | to | OLP030-0000008164 |
| OLP031-0000006548 | to | OLP031-0000006548 |
| OLP031-0000006549 | to | OLP031-0000006549 |
| OLP031-0000011020 | to | OLP031-0000011020 |

48

| | | |
|---|---|---|
| OLP031-0000011076 | to | OLP031-0000011076 |
| OLP031-0000013671 | to | OLP031-0000013671 |
| OLP031-0000014004 | to | OLP031-0000014004 |
| OLP031-0000014314 | to | OLP031-0000014314 |
| OLP031-0000015404 | to | OLP031-0000015404 |
| OLP031-0000015772 | to | OLP031-0000015772 |
| OLP031-0000015777 | to | OLP031-0000015777 |
| OLP031-0000018356 | to | OLP031-0000018356 |
| OLP031-0000020122 | to | OLP031-0000020122 |
| OLP031-0000020585 | to | OLP031-0000020585 |
| OLP031-0000020589 | to | OLP031-0000020589 |
| OLP031-0000020591 | to | OLP031-0000020591 |
| OLP031-0000020592 | to | OLP031-0000020592 |
| OLP031-0000021221 | to | OLP031-0000021221 |
| OLP031-0000021314 | to | OLP031-0000021314 |
| OLP032-0000010892 | to | OLP032-0000010892 |
| OLP032-0000012545 | to | OLP032-0000012545 |
| OLP032-0000017031 | to | OLP032-0000017031 |
| OLP032-0000018150 | to | OLP032-0000018150 |
| OLP032-0000018597 | to | OLP032-0000018597 |
| OLP032-0000020629 | to | OLP032-0000020629 |
| OLP032-0000020632 | to | OLP032-0000020632 |
| OLP032-0000025223 | to | OLP032-0000025223 |
| OLP032-0000028801 | to | OLP032-0000028801 |
| OLP032-0000028805 | to | OLP032-0000028805 |
| OLP032-0000029477 | to | OLP032-0000029477 |
| OLP032-0000030806 | to | OLP032-0000030806 |
| OLP032-0000031865 | to | OLP032-0000031865 |
| OLP034-0000000220 | to | OLP034-0000000220 |
| OLP034-0000000222 | to | OLP034-0000000222 |
| OLP034-0000000223 | to | OLP034-0000000223 |
| OLP034-0000004568 | to | OLP034-0000004568 |
| OLP034-0000004582 | to | OLP034-0000004582 |
| OLP034-0000005308 | to | OLP034-0000005308 |
| OLP035-0000001911 | to | OLP035-0000001911 |
| OLP035-0000001912 | to | OLP035-0000001912 |
| OLP039-0000001525 | to | OLP039-0000001525 |
| OLP039-0000005859 | to | OLP039-0000005859 |
| OLP063-0000010858 | to | OLP063-0000010858 |
| OLP063-0000013740 | to | OLP063-0000013740 |
| OLP063-0000014316 | to | OLP063-0000014316 |
| OLP063-0000014492 | to | OLP063-0000014492 |
| OLP063-0000015173 | to | OLP063-0000015173 |
| OLP063-0000027588 | to | OLP063-0000027588 |

49

| | | |
|---|---|---|
| OLP063-0000027590 | to | OLP063-0000027590 |
| OLP063-0000027764 | to | OLP063-0000027764 |
| OLP063-0000027766 | to | OLP063-0000027766 |
| OLP063-0000028266 | to | OLP063-0000028266 |
| OLP063-0000031863 | to | OLP063-0000031863 |
| OLP063-0000031866 | to | OLP063-0000031866 |
| OLP063-0000033537 | to | OLP063-0000033537 |
| OLP064-0000002443 | to | OLP064-0000002443 |
| OLP064-0000003899 | to | OLP064-0000003899 |
| OLP064-0000014946 | to | OLP064-0000014946 |
| OLP064-0000015961 | to | OLP064-0000015961 |
| OLP077-0000012545 | to | OLP077-0000012545 |
| OLP077-0000013471 | to | OLP077-0000013471 |
| OLP077-0000017709 | to | OLP077-0000017709 |
| OLP077-0000017827 | to | OLP077-0000017827 |
| OLP077-0000017896 | to | OLP077-0000017896 |
| OLP077-0000020187 | to | OLP077-0000020187 |
| OLP078-0000040726 | to | OLP078-0000040726 |
| OLP078-0000041103 | to | OLP078-0000041103 |
| OLP079-0000001353 | to | OLP079-0000001353 |
| OLP079-0000001354 | to | OLP079-0000001354 |
| OLP079-0000004214 | to | OLP079-0000004214 |
| OLP079-0000004381 | to | OLP079-0000004381 |
| OLP079-0000004384 | to | OLP079-0000004384 |
| OLP079-0000004391 | to | OLP079-0000004391 |
| OLP079-0000004392 | to | OLP079-0000004392 |
| OLP079-0000004393 | to | OLP079-0000004393 |
| OLP079-0000004401 | to | OLP079-0000004401 |
| OLP079-0000004402 | to | OLP079-0000004402 |
| OLP079-0000006469 | to | OLP079-0000006469 |
| OLP079-0000006471 | to | OLP079-0000006471 |
| OLP079-0000006473 | to | OLP079-0000006473 |
| OLP079-0000006474 | to | OLP079-0000006474 |
| OLP079-0000006540 | to | OLP079-0000006540 |
| OLP079-0000006541 | to | OLP079-0000006541 |
| OLP079-0000006542 | to | OLP079-0000006542 |
| OLP079-0000012439 | to | OLP079-0000012439 |
| OLP079-0000012937 | to | OLP079-0000012937 |
| OLP079-0000013138 | to | OLP079-0000013138 |
| OLP079-0000013568 | to | OLP079-0000013568 |
| OLP079-0000013717 | to | OLP079-0000013717 |
| OLP079-0000013730 | to | OLP079-0000013730 |
| OLP079-0000014594 | to | OLP079-0000014594 |
| OLP079-0000014881 | to | OLP079-0000014881 |

| | | |
|---|---|---|
| OLP079-0000014928 | to | OLP079-0000014928 |
| OLP079-0000014929 | to | OLP079-0000014929 |
| OLP079-0000014934 | to | OLP079-0000014934 |
| OLP079-0000015015 | to | OLP079-0000015015 |
| OLP079-0000015016 | to | OLP079-0000015016 |
| OLP079-0000015017 | to | OLP079-0000015017 |
| OLP079-0000015018 | to | OLP079-0000015018 |
| OLP079-0000015019 | to | OLP079-0000015019 |
| OLP079-0000015048 | to | OLP079-0000015048 |
| OLP079-0000015058 | to | OLP079-0000015058 |
| OLP079-0000015059 | to | OLP079-0000015059 |
| OLP079-0000015060 | to | OLP079-0000015060 |
| OLP079-0000015061 | to | OLP079-0000015061 |
| OLP079-0000015062 | to | OLP079-0000015062 |
| OLP079-0000015135 | to | OLP079-0000015135 |
| OLP079-0000015137 | to | OLP079-0000015137 |
| OLP079-0000015138 | to | OLP079-0000015138 |
| OLP079-0000015140 | to | OLP079-0000015140 |
| OLP079-0000015213 | to | OLP079-0000015213 |
| OLP079-0000015242 | to | OLP079-0000015242 |
| OLP079-0000015273 | to | OLP079-0000015273 |
| OLP079-0000015274 | to | OLP079-0000015274 |
| OLP079-0000015275 | to | OLP079-0000015275 |
| OLP079-0000015644 | to | OLP079-0000015644 |
| OLP079-0000021859 | to | OLP079-0000021859 |
| OLP079-0000022008 | to | OLP079-0000022008 |
| OLP079-0000022010 | to | OLP079-0000022010 |
| OLP079-0000022497 | to | OLP079-0000022497 |
| OLP079-0000023481 | to | OLP079-0000023481 |
| OLP079-0000024202 | to | OLP079-0000024202 |
| OLP079-0000024280 | to | OLP079-0000024280 |
| PLP001-0000003867 | to | PLP001-0000003867 |
| PLP001-0000003876 | to | PLP001-0000003876 |
| PLP001-0000003877 | to | PLP001-0000003877 |
| PLP001-0000003878 | to | PLP001-0000003878 |
| PLP001-0000003928 | to | PLP001-0000003928 |
| PLP001-0000003966 | to | PLP001-0000003966 |
| PLP001-0000003967 | to | PLP001-0000003967 |
| PLP001-0000004009 | to | PLP001-0000004009 |
| PLP001-0000004010 | to | PLP001-0000004010 |
| PLP001-0000004030 | to | PLP001-0000004030 |
| PLP001-0000004054 | to | PLP001-0000004054 |
| PLP001-0000004055 | to | PLP001-0000004055 |
| PLP001-0000004056 | to | PLP001-0000004056 |

| | | |
|---|---|---|
| PLP001-0000004123 | to | PLP001-0000004123 |
| PLP001-0000004124 | to | PLP001-0000004124 |
| PLP001-0000004255 | to | PLP001-0000004255 |
| PLP001-0000004256 | to | PLP001-0000004256 |
| PLP001-0000004257 | to | PLP001-0000004257 |
| PLP001-0000004855 | to | PLP001-0000004855 |
| PLP001-0000005135 | to | PLP001-0000005135 |
| PLP001-0000005308 | to | PLP001-0000005308 |
| PLP001-0000005370 | to | PLP001-0000005370 |
| PLP001-0000005466 | to | PLP001-0000005466 |
| PLP001-0000005604 | to | PLP001-0000005604 |
| PLP001-0000005606 | to | PLP001-0000005606 |
| PLP001-0000005679 | to | PLP001-0000005679 |
| PLP001-0000005681 | to | PLP001-0000005681 |
| PLP001-0000005682 | to | PLP001-0000005682 |
| PLP001-0000005684 | to | PLP001-0000005684 |
| PLP001-0000005725 | to | PLP001-0000005725 |
| PLP001-0000005742 | to | PLP001-0000005742 |
| PLP001-0000005796 | to | PLP001-0000005796 |
| PLP001-0000005797 | to | PLP001-0000005797 |
| PLP001-0000005854 | to | PLP001-0000005854 |
| PLP001-0000005890 | to | PLP001-0000005890 |
| PLP001-0000005892 | to | PLP001-0000005892 |
| PLP001-0000005926 | to | PLP001-0000005926 |
| PLP001-0000005973 | to | PLP001-0000005973 |
| PLP001-0000005975 | to | PLP001-0000005975 |
| PLP001-0000005976 | to | PLP001-0000005976 |
| PLP001-0000005978 | to | PLP001-0000005978 |
| PLP001-0000006000 | to | PLP001-0000006000 |
| PLP001-0000006033 | to | PLP001-0000006033 |
| PLP001-0000006034 | to | PLP001-0000006034 |
| PLP001-0000006035 | to | PLP001-0000006035 |
| PLP001-0000006041 | to | PLP001-0000006041 |
| PLP001-0000006051 | to | PLP001-0000006051 |
| PLP001-0000006052 | to | PLP001-0000006052 |
| PLP001-0000006098 | to | PLP001-0000006098 |
| PLP001-0000006100 | to | PLP001-0000006100 |
| PLP001-0000006137 | to | PLP001-0000006137 |
| PLP001-0000006139 | to | PLP001-0000006139 |
| PLP001-0000006157 | to | PLP001-0000006157 |
| PLP001-0000006158 | to | PLP001-0000006158 |
| PLP001-0000006189 | to | PLP001-0000006189 |
| PLP001-0000006190 | to | PLP001-0000006190 |
| PLP001-0000006231 | to | PLP001-0000006231 |

| | | |
|---|---|---|
| PLP001-0000006284 | to | PLP001-0000006284 |
| PLP001-0000006285 | to | PLP001-0000006285 |
| PLP001-0000006286 | to | PLP001-0000006286 |
| PLP001-0000006323 | to | PLP001-0000006323 |
| PLP001-0000006324 | to | PLP001-0000006324 |
| PLP001-0000006329 | to | PLP001-0000006329 |
| PLP001-0000006330 | to | PLP001-0000006330 |
| PLP001-0000006331 | to | PLP001-0000006331 |
| PLP001-0000006332 | to | PLP001-0000006332 |
| PLP001-0000006333 | to | PLP001-0000006333 |
| PLP001-0000006359 | to | PLP001-0000006359 |
| PLP001-0000006386 | to | PLP001-0000006386 |
| PLP001-0000006502 | to | PLP001-0000006502 |
| PLP001-0000006506 | to | PLP001-0000006506 |
| PLP001-0000006611 | to | PLP001-0000006611 |
| PLP001-0000006661 | to | PLP001-0000006661 |
| PLP001-0000007501 | to | PLP001-0000007501 |
| PLP001-0000007502 | to | PLP001-0000007502 |
| PLP001-0000007722 | to | PLP001-0000007722 |
| PLP002-0000008232 | to | PLP002-0000008232 |
| PLP002-0000008589 | to | PLP002-0000008589 |
| PLP002-0000008590 | to | PLP002-0000008590 |
| PLP002-0000008833 | to | PLP002-0000008833 |
| PLP002-0000008834 | to | PLP002-0000008834 |
| PLP002-0000008835 | to | PLP002-0000008835 |
| PLP002-0000010668 | to | PLP002-0000010668 |
| PLP002-0000011021 | to | PLP002-0000011021 |
| PLP017-0000001042 | to | PLP017-0000001042 |
| PLP017-0000001047 | to | PLP017-0000001047 |
| PLP017-0000001154 | to | PLP017-0000001154 |
| PLP017-0000001166 | to | PLP017-0000001166 |
| PLP017-0000003605 | to | PLP017-0000003605 |
| PLP017-0000003612 | to | PLP017-0000003612 |
| PLP017-0000003620 | to | PLP017-0000003620 |
| PLP017-0000003621 | to | PLP017-0000003621 |
| PLP017-0000003753 | to | PLP017-0000003753 |
| PLP017-0000003757 | to | PLP017-0000003757 |
| PLP017-0000003758 | to | PLP017-0000003758 |
| PLP017-0000003772 | to | PLP017-0000003772 |
| PLP017-0000005944 | to | PLP017-0000005944 |
| PLP017-0000005946 | to | PLP017-0000005946 |
| PLP017-0000006696 | to | PLP017-0000006696 |
| PLP017-0000006698 | to | PLP017-0000006698 |
| PLP017-0000006699 | to | PLP017-0000006699 |

53

| | | |
|---|---|---|
| PLP017-0000006781 | to | PLP017-0000006781 |
| PLP017-0000006782 | to | PLP017-0000006782 |
| PLP017-0000006898 | to | PLP017-0000006898 |
| PLP017-0000006899 | to | PLP017-0000006899 |
| PLP017-0000007337 | to | PLP017-0000007337 |
| PLP023-0000030563 | to | PLP023-0000030563 |
| PLP023-0000037358 | to | PLP023-0000037358 |
| PLP023-0000041938 | to | PLP023-0000041938 |
| PLP023-0000042756 | to | PLP023-0000042756 |
| PLP023-0000043361 | to | PLP023-0000043361 |
| PLP023-0000043362 | to | PLP023-0000043362 |
| PLP023-0000044920 | to | PLP023-0000044920 |
| PLP023-0000045222 | to | PLP023-0000045222 |
| PLP023-0000045268 | to | PLP023-0000045268 |
| PLP023-0000045313 | to | PLP023-0000045313 |
| PLP023-0000045314 | to | PLP023-0000045314 |
| PLP023-0000045370 | to | PLP023-0000045370 |
| PLP023-0000045404 | to | PLP023-0000045404 |
| PLP023-0000045456 | to | PLP023-0000045456 |
| PLP023-0000045457 | to | PLP023-0000045457 |
| PLP023-0000045459 | to | PLP023-0000045459 |
| PLP023-0000045507 | to | PLP023-0000045507 |
| PLP023-0000045526 | to | PLP023-0000045526 |
| PLP023-0000045701 | to | PLP023-0000045701 |
| PLP023-0000045737 | to | PLP023-0000045737 |
| PLP023-0000045738 | to | PLP023-0000045738 |
| PLP023-0000045805 | to | PLP023-0000045805 |
| PLP023-0000045849 | to | PLP023-0000045849 |
| PLP023-0000045890 | to | PLP023-0000045890 |
| PLP023-0000045891 | to | PLP023-0000045891 |
| PLP023-0000045892 | to | PLP023-0000045892 |
| PLP023-0000046000 | to | PLP023-0000046000 |
| PLP023-0000046002 | to | PLP023-0000046002 |
| PLP023-0000046003 | to | PLP023-0000046003 |
| PLP023-0000046078 | to | PLP023-0000046078 |
| PLP023-0000046354 | to | PLP023-0000046354 |
| PLP023-0000046359 | to | PLP023-0000046359 |
| PLP023-0000046701 | to | PLP023-0000046701 |
| PLP023-0000046735 | to | PLP023-0000046735 |
| PLP023-0000046832 | to | PLP023-0000046832 |
| PLP023-0000046854 | to | PLP023-0000046854 |
| PLP023-0000047122 | to | PLP023-0000047122 |
| PLP023-0000047123 | to | PLP023-0000047123 |
| PLP023-0000047308 | to | PLP023-0000047308 |

| | | |
|---|---|---|
| PLP023-0000047319 | to | PLP023-0000047319 |
| PLP023-0000047381 | to | PLP023-0000047381 |
| PLP023-0000047382 | to | PLP023-0000047382 |
| PLP023-0000047449 | to | PLP023-0000047449 |
| PLP023-0000048212 | to | PLP023-0000048212 |
| PLP023-0000048478 | to | PLP023-0000048478 |
| PLP023-0000048876 | to | PLP023-0000048876 |
| PLP023-0000048998 | to | PLP023-0000048998 |
| PLP023-0000049028 | to | PLP023-0000049028 |
| PLP023-0000049073 | to | PLP023-0000049073 |
| PLP023-0000049109 | to | PLP023-0000049109 |
| PLP023-0000049111 | to | PLP023-0000049111 |
| PLP023-0000049112 | to | PLP023-0000049112 |
| PLP023-0000049518 | to | PLP023-0000049518 |
| PLP023-0000049685 | to | PLP023-0000049685 |
| PLP023-0000049772 | to | PLP023-0000049772 |
| PLP023-0000050456 | to | PLP023-0000050456 |
| PLP023-0000050799 | to | PLP023-0000050799 |
| PLP023-0000050822 | to | PLP023-0000050822 |
| PLP023-0000050915 | to | PLP023-0000050915 |
| PLP023-0000051128 | to | PLP023-0000051128 |
| PLP023-0000051930 | to | PLP023-0000051930 |
| PLP023-0000051932 | to | PLP023-0000051932 |
| PLP023-0000052128 | to | PLP023-0000052128 |
| PLP023-0000052129 | to | PLP023-0000052129 |
| PLP023-0000052130 | to | PLP023-0000052130 |
| PLP023-0000052132 | to | PLP023-0000052132 |
| PLP023-0000052133 | to | PLP023-0000052133 |
| PLP023-0000052134 | to | PLP023-0000052134 |
| PLP023-0000052135 | to | PLP023-0000052135 |
| PLP023-0000052142 | to | PLP023-0000052142 |
| PLP023-0000052217 | to | PLP023-0000052217 |
| PLP023-0000052218 | to | PLP023-0000052218 |
| PLP023-0000052219 | to | PLP023-0000052219 |
| PLP023-0000052221 | to | PLP023-0000052221 |
| PLP023-0000052222 | to | PLP023-0000052222 |
| PLP023-0000052223 | to | PLP023-0000052223 |
| PLP023-0000052224 | to | PLP023-0000052224 |
| PLP023-0000052279 | to | PLP023-0000052279 |
| PLP023-0000052306 | to | PLP023-0000052306 |
| PLP023-0000052395 | to | PLP023-0000052395 |
| PLP023-0000052722 | to | PLP023-0000052722 |
| PLP023-0000052819 | to | PLP023-0000052819 |
| PLP023-0000052821 | to | PLP023-0000052821 |

| | | |
|---|---|---|
| PLP023-0000052871 | to | PLP023-0000052871 |
| PLP023-0000052886 | to | PLP023-0000052886 |
| PLP023-0000052898 | to | PLP023-0000052898 |
| PLP023-0000052948 | to | PLP023-0000052948 |
| PLP023-0000052949 | to | PLP023-0000052949 |
| PLP023-0000052950 | to | PLP023-0000052950 |
| PLP023-0000052952 | to | PLP023-0000052952 |
| PLP023-0000052953 | to | PLP023-0000052953 |
| PLP023-0000052954 | to | PLP023-0000052954 |
| PLP023-0000052955 | to | PLP023-0000052955 |
| PLP023-0000053002 | to | PLP023-0000053002 |
| PLP023-0000053046 | to | PLP023-0000053046 |
| PLP023-0000053213 | to | PLP023-0000053213 |
| PLP023-0000053701 | to | PLP023-0000053701 |
| PLP023-0000054049 | to | PLP023-0000054049 |
| PLP023-0000054065 | to | PLP023-0000054065 |
| PLP023-0000054299 | to | PLP023-0000054299 |
| PLP023-0000054301 | to | PLP023-0000054301 |
| PLP023-0000054302 | to | PLP023-0000054302 |
| PLP023-0000054304 | to | PLP023-0000054304 |
| PLP023-0000054305 | to | PLP023-0000054305 |
| PLP023-0000054306 | to | PLP023-0000054306 |
| PLP023-0000054307 | to | PLP023-0000054307 |
| PLP023-0000054587 | to | PLP023-0000054587 |
| PLP023-0000054595 | to | PLP023-0000054595 |
| PLP023-0000054748 | to | PLP023-0000054748 |
| PLP023-0000054750 | to | PLP023-0000054750 |
| PLP023-0000054752 | to | PLP023-0000054752 |
| PLP023-0000054755 | to | PLP023-0000054755 |
| PLP023-0000054756 | to | PLP023-0000054756 |
| PLP023-0000054757 | to | PLP023-0000054757 |
| PLP023-0000054758 | to | PLP023-0000054758 |
| PLP023-0000054851 | to | PLP023-0000054851 |
| PLP023-0000054853 | to | PLP023-0000054853 |
| PLP023-0000054854 | to | PLP023-0000054854 |
| PLP023-0000054863 | to | PLP023-0000054863 |
| PLP023-0000055313 | to | PLP023-0000055313 |
| PLP023-0000055314 | to | PLP023-0000055314 |
| PLP023-0000055717 | to | PLP023-0000055717 |
| PLP023-0000055718 | to | PLP023-0000055718 |
| PLP023-0000055719 | to | PLP023-0000055719 |
| PLP023-0000055721 | to | PLP023-0000055721 |
| PLP023-0000055722 | to | PLP023-0000055722 |
| PLP023-0000055723 | to | PLP023-0000055723 |

| | | |
|---|---|---|
| PLP023-0000055724 | to | PLP023-0000055724 |
| PLP023-0000056374 | to | PLP023-0000056374 |
| PLP023-0000056376 | to | PLP023-0000056376 |
| PLP023-0000056377 | to | PLP023-0000056377 |
| PLP023-0000056416 | to | PLP023-0000056416 |
| PLP023-0000057291 | to | PLP023-0000057291 |
| PLP023-0000057501 | to | PLP023-0000057501 |
| PLP023-0000057625 | to | PLP023-0000057625 |
| PLP023-0000057820 | to | PLP023-0000057820 |
| PLP023-0000060606 | to | PLP023-0000060606 |
| PLP023-0000061533 | to | PLP023-0000061533 |
| PLP023-0000062738 | to | PLP023-0000062738 |
| PLP023-0000062896 | to | PLP023-0000062896 |
| PLP023-0000063048 | to | PLP023-0000063048 |
| PLP023-0000063424 | to | PLP023-0000063424 |
| PLP023-0000063518 | to | PLP023-0000063518 |
| PLP023-0000063559 | to | PLP023-0000063559 |
| PLP023-0000063560 | to | PLP023-0000063560 |
| PLP023-0000063561 | to | PLP023-0000063561 |
| PLP023-0000063563 | to | PLP023-0000063563 |
| PLP023-0000063564 | to | PLP023-0000063564 |
| PLP023-0000063565 | to | PLP023-0000063565 |
| PLP023-0000063566 | to | PLP023-0000063566 |
| PLP023-0000063894 | to | PLP023-0000063894 |
| PLP023-0000063945 | to | PLP023-0000063945 |
| PLP023-0000063946 | to | PLP023-0000063946 |
| PLP023-0000064011 | to | PLP023-0000064011 |
| PLP023-0000064047 | to | PLP023-0000064047 |
| PLP023-0000064050 | to | PLP023-0000064050 |
| PLP023-0000064052 | to | PLP023-0000064052 |
| PLP023-0000064053 | to | PLP023-0000064053 |
| PLP023-0000064583 | to | PLP023-0000064583 |
| PLP023-0000064784 | to | PLP023-0000064784 |
| PLP023-0000065091 | to | PLP023-0000065091 |
| PLP047-0000012107 | to | PLP047-0000012107 |
| PLP047-0000012336 | to | PLP047-0000012336 |
| PLP047-0000012892 | to | PLP047-0000012892 |
| PLP047-0000013292 | to | PLP047-0000013292 |
| PLP088-0000026197 | to | PLP088-0000026197 |
| PLP088-0000026198 | to | PLP088-0000026198 |
| PLP088-0000027756 | to | PLP088-0000027756 |
| PLP088-0000032195 | to | PLP088-0000032195 |
| PLP088-0000032206 | to | PLP088-0000032206 |
| PLP088-0000034658 | to | PLP088-0000034658 |

| | | |
|---|---|---|
| PLP088-0000034792 | to | PLP088-0000034792 |
| PLP088-0000034947 | to | PLP088-0000034947 |
| PLP088-0000035753 | to | PLP088-0000035753 |
| PLP088-0000036766 | to | PLP088-0000036766 |
| PLP088-0000038028 | to | PLP088-0000038028 |
| PLP088-0000039526 | to | PLP088-0000039526 |
| PLP088-0000040426 | to | PLP088-0000040426 |
| PLP088-0000040584 | to | PLP088-0000040584 |
| PLP088-0000041014 | to | PLP088-0000041014 |
| PLP088-0000042116 | to | PLP088-0000042116 |
| PLP088-0000044799 | to | PLP088-0000044799 |
| PLP088-0000045217 | to | PLP088-0000045217 |
| PLP088-0000045220 | to | PLP088-0000045220 |
| PLP088-0000045550 | to | PLP088-0000045550 |
| PLP088-0000045686 | to | PLP088-0000045686 |
| PLP088-0000046850 | to | PLP088-0000046850 |
| PLP088-0000046945 | to | PLP088-0000046945 |
| PLP088-0000048321 | to | PLP088-0000048321 |
| PLP088-0000048324 | to | PLP088-0000048324 |
| PLP088-0000048402 | to | PLP088-0000048402 |
| PLP088-0000048404 | to | PLP088-0000048404 |
| PLP088-0000048405 | to | PLP088-0000048405 |
| PLP088-0000048455 | to | PLP088-0000048455 |
| PLP088-0000048489 | to | PLP088-0000048489 |
| PLP088-0000049984 | to | PLP088-0000049984 |
| PLP088-0000053754 | to | PLP088-0000053754 |
| PLP088-0000054015 | to | PLP088-0000054015 |
| PLP088-0000054016 | to | PLP088-0000054016 |
| PLP088-0000054017 | to | PLP088-0000054017 |
| PLP088-0000054020 | to | PLP088-0000054020 |
| PLP088-0000054021 | to | PLP088-0000054021 |
| PLP088-0000054024 | to | PLP088-0000054024 |
| PLP088-0000054026 | to | PLP088-0000054026 |
| PLP088-0000055588 | to | PLP088-0000055588 |
| PLP088-0000055863 | to | PLP088-0000055863 |
| PLP088-0000055885 | to | PLP088-0000055885 |
| PLP088-0000056372 | to | PLP088-0000056372 |
| PLP088-0000058165 | to | PLP088-0000058165 |
| PLP088-0000058539 | to | PLP088-0000058539 |
| PLP088-0000058932 | to | PLP088-0000058932 |
| PLP088-0000058934 | to | PLP088-0000058934 |
| PLP088-0000058959 | to | PLP088-0000058959 |
| PLP088-0000059286 | to | PLP088-0000059286 |
| PLP088-0000059667 | to | PLP088-0000059667 |

| | | |
|---|---|---|
| PLP088-0000059668 | to | PLP088-0000059668 |
| PLP088-0000059716 | to | PLP088-0000059716 |
| PLP088-0000059754 | to | PLP088-0000059754 |
| PLP088-0000059755 | to | PLP088-0000059755 |
| PLP088-0000059822 | to | PLP088-0000059822 |
| PLP088-0000059835 | to | PLP088-0000059835 |
| PLP088-0000059922 | to | PLP088-0000059922 |
| PLP088-0000059926 | to | PLP088-0000059926 |
| PLP088-0000059950 | to | PLP088-0000059950 |
| PLP088-0000060034 | to | PLP088-0000060034 |
| PLP088-0000060103 | to | PLP088-0000060103 |
| PLP088-0000060288 | to | PLP088-0000060288 |
| PLP088-0000060715 | to | PLP088-0000060715 |
| PLP088-0000060717 | to | PLP088-0000060717 |
| PLP088-0000060718 | to | PLP088-0000060718 |
| PLP088-0000060736 | to | PLP088-0000060736 |
| PLP088-0000060784 | to | PLP088-0000060784 |
| PLP088-0000061423 | to | PLP088-0000061423 |
| PLP088-0000061455 | to | PLP088-0000061455 |
| PLP088-0000062264 | to | PLP088-0000062264 |
| PLP088-0000062285 | to | PLP088-0000062285 |
| PLP088-0000062903 | to | PLP088-0000062903 |
| PLP088-0000063854 | to | PLP088-0000063854 |
| PLP088-0000063870 | to | PLP088-0000063870 |
| PLP088-0000064602 | to | PLP088-0000064602 |
| PLP088-0000064982 | to | PLP088-0000064982 |
| PLP092-0000011979 | to | PLP092-0000011979 |
| PLP092-0000012563 | to | PLP092-0000012563 |
| PLP092-0000013233 | to | PLP092-0000013233 |
| PLP092-0000013691 | to | PLP092-0000013691 |
| PLP092-0000014046 | to | PLP092-0000014046 |
| PLP092-0000014114 | to | PLP092-0000014114 |
| PLP092-0000014151 | to | PLP092-0000014151 |
| PLP092-0000014198 | to | PLP092-0000014198 |
| PLP092-0000014841 | to | PLP092-0000014841 |
| PLP092-0000015077 | to | PLP092-0000015077 |
| PLP092-0000015527 | to | PLP092-0000015527 |
| PLP092-0000015650 | to | PLP092-0000015650 |
| PLP092-0000015884 | to | PLP092-0000015884 |
| PLP092-0000016843 | to | PLP092-0000016843 |
| PLP092-0000016954 | to | PLP092-0000016954 |
| PLP092-0000017035 | to | PLP092-0000017035 |
| PLP092-0000017258 | to | PLP092-0000017258 |
| PLP092-0000017590 | to | PLP092-0000017590 |

| | | |
|---|---|---|
| PLP092-0000017688 | to | PLP092-0000017688 |
| PLP092-0000017873 | to | PLP092-0000017873 |
| PLP092-0000017909 | to | PLP092-0000017909 |
| PLP092-0000017991 | to | PLP092-0000017991 |
| PLP092-0000018114 | to | PLP092-0000018114 |
| PLP092-0000018208 | to | PLP092-0000018208 |
| PLP092-0000018293 | to | PLP092-0000018293 |
| PLP092-0000018331 | to | PLP092-0000018331 |
| PLP092-0000018431 | to | PLP092-0000018431 |
| PLP092-0000018475 | to | PLP092-0000018475 |
| PLP092-0000018535 | to | PLP092-0000018535 |
| PLP092-0000018723 | to | PLP092-0000018723 |
| PLP092-0000018871 | to | PLP092-0000018871 |
| PLP092-0000018916 | to | PLP092-0000018916 |
| PLP092-0000018941 | to | PLP092-0000018941 |
| PLP092-0000019830 | to | PLP092-0000019830 |
| PLP092-0000019867 | to | PLP092-0000019867 |
| PLP092-0000019877 | to | PLP092-0000019877 |
| PLP115-0000003106 | to | PLP115-0000003106 |
| PLP115-0000006119 | to | PLP115-0000006119 |
| PLP115-0000006126 | to | PLP115-0000006126 |
| PLP115-0000006560 | to | PLP115-0000006560 |
| PLP115-0000006777 | to | PLP115-0000006777 |
| PLP115-0000007239 | to | PLP115-0000007239 |
| PLP115-0000007255 | to | PLP115-0000007255 |
| PLP115-0000007257 | to | PLP115-0000007257 |
| PLP115-0000012345 | to | PLP115-0000012345 |
| PLP115-0000012346 | to | PLP115-0000012346 |
| PLP115-0000012429 | to | PLP115-0000012429 |
| PLP115-0000012430 | to | PLP115-0000012430 |
| PLP115-0000012451 | to | PLP115-0000012451 |
| PLP115-0000012453 | to | PLP115-0000012453 |
| PLP115-0000012454 | to | PLP115-0000012454 |
| PLP115-0000012464 | to | PLP115-0000012464 |
| PLP115-0000012475 | to | PLP115-0000012475 |
| PLP115-0000012476 | to | PLP115-0000012476 |
| PLP115-0000012477 | to | PLP115-0000012477 |
| PLP115-0000012478 | to | PLP115-0000012478 |
| PLP115-0000012483 | to | PLP115-0000012483 |
| PLP115-0000012492 | to | PLP115-0000012492 |
| PLP115-0000012493 | to | PLP115-0000012493 |
| PLP115-0000012498 | to | PLP115-0000012498 |
| PLP115-0000012505 | to | PLP115-0000012505 |
| PLP115-0000012512 | to | PLP115-0000012512 |

| | | |
|---|---|---|
| PLP115-0000012897 | to | PLP115-0000012897 |
| PLP115-0000017656 | to | PLP115-0000017656 |
| PLP115-0000017673 | to | PLP115-0000017673 |
| PLP115-0000017674 | to | PLP115-0000017674 |
| PLP115-0000017676 | to | PLP115-0000017676 |
| PLP115-0000019894 | to | PLP115-0000019894 |
| PLP115-0000023547 | to | PLP115-0000023547 |
| PLP115-0000025722 | to | PLP115-0000025722 |
| PLP115-0000025723 | to | PLP115-0000025723 |
| PLP115-0000025741 | to | PLP115-0000025741 |
| PLP115-0000025827 | to | PLP115-0000025827 |
| PLP115-0000026036 | to | PLP115-0000026036 |
| PLP115-0000026088 | to | PLP115-0000026088 |
| PLP115-0000026089 | to | PLP115-0000026089 |
| PLP115-0000026390 | to | PLP115-0000026390 |
| PLP115-0000026655 | to | PLP115-0000026655 |
| PLP115-0000026830 | to | PLP115-0000026830 |
| PLP115-0000027048 | to | PLP115-0000027048 |
| PLP115-0000027050 | to | PLP115-0000027050 |
| PLP115-0000027051 | to | PLP115-0000027051 |
| PLP115-0000027052 | to | PLP115-0000027052 |
| PLP115-0000027053 | to | PLP115-0000027053 |
| PLP115-0000027143 | to | PLP115-0000027143 |
| PLP115-0000027144 | to | PLP115-0000027144 |
| PLP115-0000027146 | to | PLP115-0000027146 |
| PLP115-0000027148 | to | PLP115-0000027148 |
| PLP115-0000027149 | to | PLP115-0000027149 |
| PLP115-0000027159 | to | PLP115-0000027159 |
| PLP115-0000027160 | to | PLP115-0000027160 |
| PLP115-0000027162 | to | PLP115-0000027162 |
| PLP115-0000027239 | to | PLP115-0000027239 |
| PLP115-0000027405 | to | PLP115-0000027405 |
| PLP115-0000027429 | to | PLP115-0000027429 |
| PLP115-0000027431 | to | PLP115-0000027431 |
| PLP115-0000027434 | to | PLP115-0000027434 |
| PLP115-0000027438 | to | PLP115-0000027438 |
| PLP115-0000027963 | to | PLP115-0000027963 |
| PLP115-0000028057 | to | PLP115-0000028057 |
| PLP115-0000028355 | to | PLP115-0000028355 |
| PLP115-0000028373 | to | PLP115-0000028373 |
| PLP115-0000028377 | to | PLP115-0000028377 |
| PLP115-0000028378 | to | PLP115-0000028378 |
| PLP115-0000028379 | to | PLP115-0000028379 |
| PLP115-0000028481 | to | PLP115-0000028481 |

| | | |
|---|---|---|
| PLP115-0000028484 | to | PLP115-0000028484 |
| PLP115-0000028555 | to | PLP115-0000028555 |
| PLP115-0000028907 | to | PLP115-0000028907 |
| PLP115-0000029112 | to | PLP115-0000029112 |
| PLP115-0000029202 | to | PLP115-0000029202 |
| PLP115-0000029439 | to | PLP115-0000029439 |
| PLP115-0000029440 | to | PLP115-0000029440 |
| PLP115-0000029800 | to | PLP115-0000029800 |
| PLP115-0000029802 | to | PLP115-0000029802 |
| PLP115-0000029804 | to | PLP115-0000029804 |
| PLP115-0000029869 | to | PLP115-0000029869 |
| PLP115-0000030083 | to | PLP115-0000030083 |
| PLP115-0000030181 | to | PLP115-0000030181 |
| PLP115-0000030182 | to | PLP115-0000030182 |
| PLP115-0000030449 | to | PLP115-0000030449 |
| PLP115-0000030467 | to | PLP115-0000030467 |
| PLP115-0000030485 | to | PLP115-0000030485 |
| PLP115-0000030606 | to | PLP115-0000030606 |
| PLP115-0000030608 | to | PLP115-0000030608 |
| PLP115-0000030620 | to | PLP115-0000030620 |
| PLP115-0000030621 | to | PLP115-0000030621 |
| PLP115-0000030667 | to | PLP115-0000030667 |
| PLP115-0000030920 | to | PLP115-0000030920 |
| PLP115-0000030942 | to | PLP115-0000030942 |
| PLP115-0000031299 | to | PLP115-0000031299 |
| PLP115-0000031352 | to | PLP115-0000031352 |
| PLP115-0000031354 | to | PLP115-0000031354 |
| PLP115-0000031356 | to | PLP115-0000031356 |
| PLP115-0000031445 | to | PLP115-0000031445 |
| PLP115-0000031501 | to | PLP115-0000031501 |
| PLP115-0000031515 | to | PLP115-0000031515 |
| PLP115-0000031584 | to | PLP115-0000031584 |
| PLP115-0000031725 | to | PLP115-0000031725 |
| PLP115-0000031787 | to | PLP115-0000031787 |
| PLP115-0000031988 | to | PLP115-0000031988 |
| PLP115-0000032084 | to | PLP115-0000032084 |
| PLP115-0000032097 | to | PLP115-0000032097 |
| PLP115-0000032194 | to | PLP115-0000032194 |
| PLP115-0000032548 | to | PLP115-0000032548 |
| PLP115-0000032657 | to | PLP115-0000032657 |
| PLP115-0000032669 | to | PLP115-0000032669 |
| PLP115-0000033196 | to | PLP115-0000033196 |
| PLP115-0000033197 | to | PLP115-0000033197 |
| PLP115-0000033199 | to | PLP115-0000033199 |

| | | |
|---|---|---|
| PLP115-0000033201 | to | PLP115-0000033201 |
| PLP115-0000033203 | to | PLP115-0000033203 |
| PLP115-0000033360 | to | PLP115-0000033360 |
| PLP115-0000033420 | to | PLP115-0000033420 |
| PLP115-0000033421 | to | PLP115-0000033421 |
| PLP115-0000033427 | to | PLP115-0000033427 |
| PLP115-0000033590 | to | PLP115-0000033590 |
| PLP115-0000033596 | to | PLP115-0000033596 |
| PLP115-0000033666 | to | PLP115-0000033666 |
| PLP115-0000033673 | to | PLP115-0000033673 |
| PLP115-0000033873 | to | PLP115-0000033873 |
| PLP115-0000033934 | to | PLP115-0000033934 |
| PLP115-0000034288 | to | PLP115-0000034288 |
| PLP115-0000034289 | to | PLP115-0000034289 |
| PLP115-0000034310 | to | PLP115-0000034310 |
| PLP115-0000034337 | to | PLP115-0000034337 |
| PLP115-0000034683 | to | PLP115-0000034683 |
| PLP115-0000034715 | to | PLP115-0000034715 |
| PLP115-0000034716 | to | PLP115-0000034716 |
| PLP115-0000034720 | to | PLP115-0000034720 |
| PLP115-0000034927 | to | PLP115-0000034927 |
| PLP115-0000034928 | to | PLP115-0000034928 |
| PLP115-0000034929 | to | PLP115-0000034929 |
| PLP115-0000034930 | to | PLP115-0000034930 |
| PLP115-0000034931 | to | PLP115-0000034931 |
| PLP115-0000034940 | to | PLP115-0000034940 |
| PLP115-0000034963 | to | PLP115-0000034963 |
| PLP115-0000035178 | to | PLP115-0000035178 |
| PLP115-0000035271 | to | PLP115-0000035271 |
| PLP115-0000035482 | to | PLP115-0000035482 |
| PLP115-0000035522 | to | PLP115-0000035522 |
| PLP115-0000035524 | to | PLP115-0000035524 |
| PLP115-0000035530 | to | PLP115-0000035530 |
| PLP115-0000035624 | to | PLP115-0000035624 |
| PLP115-0000035625 | to | PLP115-0000035625 |
| PLP115-0000035629 | to | PLP115-0000035629 |
| PLP115-0000035654 | to | PLP115-0000035654 |
| PLP115-0000035703 | to | PLP115-0000035703 |
| PLP115-0000035704 | to | PLP115-0000035704 |
| PLP115-0000035726 | to | PLP115-0000035726 |
| PLP115-0000035778 | to | PLP115-0000035778 |
| PLP115-0000035779 | to | PLP115-0000035779 |
| PLP115-0000035783 | to | PLP115-0000035783 |
| PLP115-0000036057 | to | PLP115-0000036057 |

| | | |
|---|---|---|
| PLP115-0000036084 | to | PLP115-0000036084 |
| PLP115-0000036108 | to | PLP115-0000036108 |
| PLP115-0000036243 | to | PLP115-0000036243 |
| PLP115-0000036605 | to | PLP115-0000036605 |
| PLP115-0000036724 | to | PLP115-0000036724 |
| PLP115-0000036845 | to | PLP115-0000036845 |
| PLP115-0000036932 | to | PLP115-0000036932 |
| PLP115-0000037021 | to | PLP115-0000037021 |
| PLP115-0000037025 | to | PLP115-0000037025 |
| PLP115-0000037090 | to | PLP115-0000037090 |
| PLP115-0000037137 | to | PLP115-0000037137 |
| PLP115-0000037237 | to | PLP115-0000037237 |
| PLP115-0000037339 | to | PLP115-0000037339 |
| PLP115-0000037384 | to | PLP115-0000037384 |
| PLP115-0000037509 | to | PLP115-0000037509 |
| PLP115-0000037512 | to | PLP115-0000037512 |
| PLP115-0000037514 | to | PLP115-0000037514 |
| PLP115-0000037515 | to | PLP115-0000037515 |
| PLP115-0000037580 | to | PLP115-0000037580 |
| PLP115-0000037590 | to | PLP115-0000037590 |
| PLP115-0000037592 | to | PLP115-0000037592 |
| PLP115-0000037771 | to | PLP115-0000037771 |
| PLP115-0000037773 | to | PLP115-0000037773 |
| PLP115-0000037825 | to | PLP115-0000037825 |
| PLP115-0000037826 | to | PLP115-0000037826 |
| PLP115-0000037859 | to | PLP115-0000037859 |
| PLP115-0000037911 | to | PLP115-0000037911 |
| PLP115-0000037960 | to | PLP115-0000037960 |
| PLP115-0000037979 | to | PLP115-0000037979 |
| PLP115-0000037982 | to | PLP115-0000037982 |
| PLP115-0000037994 | to | PLP115-0000037994 |
| PLP115-0000038031 | to | PLP115-0000038031 |
| PLP115-0000038077 | to | PLP115-0000038077 |
| PLP115-0000038080 | to | PLP115-0000038080 |
| PLP115-0000038082 | to | PLP115-0000038082 |
| PLP115-0000038083 | to | PLP115-0000038083 |
| PLP115-0000038171 | to | PLP115-0000038171 |
| PLP115-0000038376 | to | PLP115-0000038376 |
| PLP115-0000038660 | to | PLP115-0000038660 |
| PLP115-0000038718 | to | PLP115-0000038718 |
| PLP115-0000038877 | to | PLP115-0000038877 |
| PLP115-0000039004 | to | PLP115-0000039004 |
| PLP115-0000039005 | to | PLP115-0000039005 |
| PLP115-0000039099 | to | PLP115-0000039099 |

| | | |
|---|---|---|
| PLP115-0000039131 | to | PLP115-0000039131 |
| PLP115-0000039175 | to | PLP115-0000039175 |
| PLP115-0000039349 | to | PLP115-0000039349 |
| PLP115-0000039812 | to | PLP115-0000039812 |
| PLP115-0000039814 | to | PLP115-0000039814 |
| PLP115-0000039815 | to | PLP115-0000039815 |
| PLP115-0000039824 | to | PLP115-0000039824 |
| PLP115-0000039825 | to | PLP115-0000039825 |
| PLP115-0000040031 | to | PLP115-0000040031 |
| PLP115-0000040267 | to | PLP115-0000040267 |
| PLP115-0000040269 | to | PLP115-0000040269 |
| PLP115-0000040504 | to | PLP115-0000040504 |
| PLP115-0000040570 | to | PLP115-0000040570 |
| PLP115-0000040755 | to | PLP115-0000040755 |
| PLP115-0000040921 | to | PLP115-0000040921 |
| PLP115-0000041037 | to | PLP115-0000041037 |
| PLP115-0000041113 | to | PLP115-0000041113 |
| PLP115-0000041271 | to | PLP115-0000041271 |
| PLP115-0000041276 | to | PLP115-0000041276 |
| PLP115-0000041306 | to | PLP115-0000041306 |
| PLP115-0000041409 | to | PLP115-0000041409 |
| PLP115-0000041410 | to | PLP115-0000041410 |
| PLP115-0000041411 | to | PLP115-0000041411 |
| PLP115-0000041607 | to | PLP115-0000041607 |
| PLP115-0000041930 | to | PLP115-0000041930 |
| PLP115-0000041931 | to | PLP115-0000041931 |
| PLP115-0000042228 | to | PLP115-0000042228 |
| PLP115-0000042229 | to | PLP115-0000042229 |
| PLP115-0000042490 | to | PLP115-0000042490 |
| PLP115-0000042541 | to | PLP115-0000042541 |
| PLP115-0000042576 | to | PLP115-0000042576 |
| PLP115-0000042577 | to | PLP115-0000042577 |
| PLP115-0000042728 | to | PLP115-0000042728 |
| PLP115-0000043018 | to | PLP115-0000043018 |
| PLP115-0000043094 | to | PLP115-0000043094 |
| PLP115-0000043191 | to | PLP115-0000043191 |
| PLP124-0000000631 | to | PLP124-0000000631 |
| PLP124-0000002667 | to | PLP124-0000002667 |
| PLP124-0000002728 | to | PLP124-0000002728 |
| PLP124-0000002839 | to | PLP124-0000002839 |
| PLP124-0000005898 | to | PLP124-0000005898 |
| PLP124-0000006252 | to | PLP124-0000006252 |
| PLP124-0000006583 | to | PLP124-0000006583 |
| PLP124-0000006651 | to | PLP124-0000006651 |

| | | |
|---|---|---|
| PLP124-0000006843 | to | PLP124-0000006843 |
| PLP124-0000006956 | to | PLP124-0000006956 |
| PLP124-0000006999 | to | PLP124-0000006999 |
| PLP124-0000007161 | to | PLP124-0000007161 |
| PLP124-0000007292 | to | PLP124-0000007292 |
| PLP124-0000007304 | to | PLP124-0000007304 |
| PLP124-0000007605 | to | PLP124-0000007605 |
| PLP124-0000008449 | to | PLP124-0000008449 |
| PLP124-0000008547 | to | PLP124-0000008547 |
| PLP124-0000008819 | to | PLP124-0000008819 |
| PLP124-0000009705 | to | PLP124-0000009705 |
| PLP124-0000009873 | to | PLP124-0000009873 |
| PLP124-0000009874 | to | PLP124-0000009874 |
| PLP124-0000010548 | to | PLP124-0000010548 |
| PLP129-0000012865 | to | PLP129-0000012865 |
| PLP129-0000013592 | to | PLP129-0000013592 |
| PLP129-0000013684 | to | PLP129-0000013684 |
| PLP129-0000014851 | to | PLP129-0000014851 |
| PLP129-0000014856 | to | PLP129-0000014856 |
| PLP129-0000014983 | to | PLP129-0000014983 |
| PLP129-0000015116 | to | PLP129-0000015116 |
| PLP129-0000015536 | to | PLP129-0000015536 |
| PLP129-0000016135 | to | PLP129-0000016135 |
| PLP129-0000016337 | to | PLP129-0000016337 |
| PLP129-0000016494 | to | PLP129-0000016494 |
| PLP129-0000016776 | to | PLP129-0000016776 |
| PLP129-0000016887 | to | PLP129-0000016887 |
| PLP129-0000016948 | to | PLP129-0000016948 |
| PLP129-0000017035 | to | PLP129-0000017035 |
| PLP129-0000017319 | to | PLP129-0000017319 |
| PLP129-0000017403 | to | PLP129-0000017403 |
| PLP129-0000017413 | to | PLP129-0000017413 |
| PLP129-0000017456 | to | PLP129-0000017456 |
| PLP129-0000017645 | to | PLP129-0000017645 |
| PLP129-0000018131 | to | PLP129-0000018131 |
| PLP129-0000018472 | to | PLP129-0000018472 |
| PLP129-0000018499 | to | PLP129-0000018499 |
| PLP129-0000018660 | to | PLP129-0000018660 |
| PLP129-0000018668 | to | PLP129-0000018668 |
| PLP129-0000018872 | to | PLP129-0000018872 |
| PLP129-0000018877 | to | PLP129-0000018877 |
| PLP129-0000019022 | to | PLP129-0000019022 |
| PLP129-0000019600 | to | PLP129-0000019600 |
| PLP129-0000019812 | to | PLP129-0000019812 |

| | | |
|---|---|---|
| PLP129-0000019850 | to | PLP129-0000019850 |
| PLP167-0000004539 | to | PLP167-0000004539 |
| PLP167-0000005364 | to | PLP167-0000005364 |
| PLP167-0000005894 | to | PLP167-0000005894 |
| PLP167-0000006166 | to | PLP167-0000006166 |
| PLP167-0000006243 | to | PLP167-0000006243 |
| PLP167-0000006378 | to | PLP167-0000006378 |
| PLP167-0000006614 | to | PLP167-0000006614 |
| PLP167-0000006615 | to | PLP167-0000006615 |
| PLP167-0000006619 | to | PLP167-0000006619 |
| PLP167-0000006738 | to | PLP167-0000006738 |
| PLP167-0000006740 | to | PLP167-0000006740 |
| PLP167-0000006741 | to | PLP167-0000006741 |
| PLP167-0000006757 | to | PLP167-0000006757 |
| PLP167-0000007001 | to | PLP167-0000007001 |
| PLP167-0000007003 | to | PLP167-0000007003 |
| PLP167-0000007004 | to | PLP167-0000007004 |
| PLP167-0000007050 | to | PLP167-0000007050 |
| PLP167-0000007053 | to | PLP167-0000007053 |
| PLP167-0000007054 | to | PLP167-0000007054 |
| PLP167-0000007076 | to | PLP167-0000007076 |
| PLP167-0000007092 | to | PLP167-0000007092 |
| PLP167-0000007102 | to | PLP167-0000007102 |
| PLP167-0000007247 | to | PLP167-0000007247 |
| PLP167-0000007324 | to | PLP167-0000007324 |
| PLP167-0000007325 | to | PLP167-0000007325 |
| PLP167-0000007366 | to | PLP167-0000007366 |
| PLP167-0000007399 | to | PLP167-0000007399 |
| PLP167-0000007536 | to | PLP167-0000007536 |
| PLP167-0000007784 | to | PLP167-0000007784 |
| PLP167-0000007900 | to | PLP167-0000007900 |
| PLP167-0000007923 | to | PLP167-0000007923 |
| PLP167-0000007925 | to | PLP167-0000007925 |
| PLP167-0000007927 | to | PLP167-0000007927 |
| PLP167-0000008069 | to | PLP167-0000008069 |
| PLP167-0000008080 | to | PLP167-0000008080 |
| PLP167-0000008085 | to | PLP167-0000008085 |
| PLP167-0000008086 | to | PLP167-0000008086 |
| PLP167-0000008090 | to | PLP167-0000008090 |
| PLP167-0000008091 | to | PLP167-0000008091 |
| PLP167-0000008092 | to | PLP167-0000008092 |
| PLP167-0000008105 | to | PLP167-0000008105 |
| PLP167-0000008106 | to | PLP167-0000008106 |
| PLP167-0000008107 | to | PLP167-0000008107 |

| | | |
|---|---|---|
| PLP167-0000008111 | to | PLP167-0000008111 |
| PLP167-0000008117 | to | PLP167-0000008117 |
| PLP167-0000008252 | to | PLP167-0000008252 |
| PLP167-0000008429 | to | PLP167-0000008429 |
| PLP167-0000008442 | to | PLP167-0000008442 |
| PLP167-0000008457 | to | PLP167-0000008457 |
| PLP167-0000008675 | to | PLP167-0000008675 |
| PLP167-0000008877 | to | PLP167-0000008877 |
| PLP167-0000009246 | to | PLP167-0000009246 |
| PLP167-0000009833 | to | PLP167-0000009833 |
| PLP167-0000010159 | to | PLP167-0000010159 |
| PLP167-0000010319 | to | PLP167-0000010319 |
| PLP167-0000010330 | to | PLP167-0000010330 |
| PLP167-0000010572 | to | PLP167-0000010572 |
| PLP167-0000010718 | to | PLP167-0000010718 |
| PLP167-0000010774 | to | PLP167-0000010774 |
| PLP167-0000011013 | to | PLP167-0000011013 |
| PLP167-0000011087 | to | PLP167-0000011087 |
| PLP167-0000011093 | to | PLP167-0000011093 |
| PLP167-0000011111 | to | PLP167-0000011111 |
| PLP167-0000011132 | to | PLP167-0000011132 |
| PLP167-0000011135 | to | PLP167-0000011135 |
| PLP167-0000011149 | to | PLP167-0000011149 |
| PLP167-0000015070 | to | PLP167-0000015070 |
| PLP167-0000015233 | to | PLP167-0000015233 |
| PLP167-0000015569 | to | PLP167-0000015569 |
| PLP167-0000016366 | to | PLP167-0000016366 |
| PLP167-0000016559 | to | PLP167-0000016559 |
| PLP167-0000016712 | to | PLP167-0000016712 |
| PLP167-0000017049 | to | PLP167-0000017049 |
| PLP167-0000017192 | to | PLP167-0000017192 |
| PLP167-0000017241 | to | PLP167-0000017241 |
| PLP167-0000017500 | to | PLP167-0000017500 |
| PLP167-0000017611 | to | PLP167-0000017611 |
| PLP167-0000018918 | to | PLP167-0000018918 |
| PLP167-0000018926 | to | PLP167-0000018926 |
| PLP167-0000018994 | to | PLP167-0000018994 |
| PLP167-0000019250 | to | PLP167-0000019250 |
| PLP167-0000019274 | to | PLP167-0000019274 |
| PLP167-0000019291 | to | PLP167-0000019291 |
| PLP168-0000002072 | to | PLP168-0000002072 |
| PLP168-0000003977 | to | PLP168-0000003977 |
| PLP168-0000005537 | to | PLP168-0000005537 |
| PLP168-0000005610 | to | PLP168-0000005610 |

| | | |
|---|---|---|
| PLP168-0000005638 | to | PLP168-0000005638 |
| PLP168-0000008535 | to | PLP168-0000008535 |
| PLP168-0000008557 | to | PLP168-0000008557 |
| PLP168-0000008861 | to | PLP168-0000008861 |
| PLP168-0000009034 | to | PLP168-0000009034 |
| PLP168-0000009734 | to | PLP168-0000009734 |
| PLP168-0000009998 | to | PLP168-0000009998 |
| PLP168-0000010029 | to | PLP168-0000010029 |
| PLP168-0000010079 | to | PLP168-0000010079 |
| PLP168-0000010206 | to | PLP168-0000010206 |
| PLP168-0000010212 | to | PLP168-0000010212 |
| PLP168-0000010441 | to | PLP168-0000010441 |
| PLP168-0000010507 | to | PLP168-0000010507 |
| PLP168-0000010693 | to | PLP168-0000010693 |
| PLP168-0000010817 | to | PLP168-0000010817 |
| PLP168-0000010848 | to | PLP168-0000010848 |
| PLP168-0000010863 | to | PLP168-0000010863 |
| PLP168-0000010882 | to | PLP168-0000010882 |
| PLP168-0000011138 | to | PLP168-0000011138 |
| PLP168-0000011139 | to | PLP168-0000011139 |
| PLP168-0000011140 | to | PLP168-0000011140 |
| PLP168-0000011142 | to | PLP168-0000011142 |
| PLP168-0000011143 | to | PLP168-0000011143 |
| PLP168-0000011145 | to | PLP168-0000011145 |
| PLP168-0000011346 | to | PLP168-0000011346 |
| PLP168-0000011847 | to | PLP168-0000011847 |
| PLP168-0000011933 | to | PLP168-0000011933 |
| PLP168-0000012926 | to | PLP168-0000012926 |
| PLP168-0000014362 | to | PLP168-0000014362 |
| PLP168-0000014393 | to | PLP168-0000014393 |
| PLP168-0000016389 | to | PLP168-0000016389 |
| PLP168-0000019370 | to | PLP168-0000019370 |
| PLP168-0000019371 | to | PLP168-0000019371 |
| PLP168-0000019471 | to | PLP168-0000019471 |
| PLP168-0000019591 | to | PLP168-0000019591 |
| PLP168-0000019592 | to | PLP168-0000019592 |
| PLP168-0000019813 | to | PLP168-0000019813 |
| PLP168-0000020054 | to | PLP168-0000020054 |
| PLP168-0000020199 | to | PLP168-0000020199 |
| PLP168-0000020463 | to | PLP168-0000020463 |
| PLP168-0000020465 | to | PLP168-0000020465 |
| PLP168-0000020660 | to | PLP168-0000020660 |
| PLP168-0000021284 | to | PLP168-0000021284 |
| PLP168-0000021869 | to | PLP168-0000021869 |

| | | |
|---|---|---|
| PLP168-0000021937 | to | PLP168-0000021937 |
| PLP168-0000021970 | to | PLP168-0000021970 |
| PLP168-0000022367 | to | PLP168-0000022367 |
| PLP168-0000022369 | to | PLP168-0000022369 |
| PLP168-0000022389 | to | PLP168-0000022389 |
| PLP168-0000022688 | to | PLP168-0000022688 |
| PLP168-0000022690 | to | PLP168-0000022690 |
| PLP178-0000002518 | to | PLP178-0000002518 |
| PLP178-0000002632 | to | PLP178-0000002632 |
| PLP178-0000003763 | to | PLP178-0000003763 |
| PLP179-0000003282 | to | PLP179-0000003282 |
| PLP179-0000004056 | to | PLP179-0000004056 |
| PLP181-0000001537 | to | PLP181-0000001537 |
| PLP181-0000002077 | to | PLP181-0000002077 |
| PLP182-0000004055 | to | PLP182-0000004055 |
| PLP182-0000005880 | to | PLP182-0000005880 |
| PLP182-0000006627 | to | PLP182-0000006627 |
| PLP183-0000004426 | to | PLP183-0000004426 |
| PLP183-0000005515 | to | PLP183-0000005515 |
| PLP183-0000005518 | to | PLP183-0000005518 |
| PLP183-0000005520 | to | PLP183-0000005520 |
| PLP183-0000005521 | to | PLP183-0000005521 |
| PLP183-0000006996 | to | PLP183-0000006996 |
| PLP183-0000007298 | to | PLP183-0000007298 |
| PLP184-0000002069 | to | PLP184-0000002069 |
| PLP184-0000002204 | to | PLP184-0000002204 |
| PLP184-0000002281 | to | PLP184-0000002281 |
| PLP184-0000002292 | to | PLP184-0000002292 |
| PLP184-0000002351 | to | PLP184-0000002351 |
| PLP184-0000002434 | to | PLP184-0000002434 |
| PLP184-0000002531 | to | PLP184-0000002531 |
| PLP184-0000002539 | to | PLP184-0000002539 |
| PLP184-0000002540 | to | PLP184-0000002540 |
| PLP184-0000002545 | to | PLP184-0000002545 |
| PLP184-0000002591 | to | PLP184-0000002591 |
| PLP184-0000002622 | to | PLP184-0000002622 |
| PLP184-0000002646 | to | PLP184-0000002646 |
| PLP184-0000005461 | to | PLP184-0000005461 |
| PLP184-0000005597 | to | PLP184-0000005597 |
| PLP184-0000005611 | to | PLP184-0000005611 |
| PLP184-0000005624 | to | PLP184-0000005624 |
| PLP184-0000005635 | to | PLP184-0000005635 |
| PLP184-0000005656 | to | PLP184-0000005656 |
| PLP184-0000005710 | to | PLP184-0000005710 |

| | | |
|---|---|---|
| PLP184-0000005911 | to | PLP184-0000005911 |
| PLP184-0000005942 | to | PLP184-0000005942 |
| PLP184-0000006327 | to | PLP184-0000006327 |
| PLP184-0000007379 | to | PLP184-0000007379 |
| PLP184-0000007511 | to | PLP184-0000007511 |
| PLP184-0000007512 | to | PLP184-0000007512 |
| PLP184-0000007513 | to | PLP184-0000007513 |
| PLP184-0000007640 | to | PLP184-0000007640 |
| PLP184-0000007762 | to | PLP184-0000007762 |
| PLP185-0000006236 | to | PLP185-0000006236 |
| PLP185-0000006316 | to | PLP185-0000006316 |
| PLP185-0000006432 | to | PLP185-0000006432 |
| PLP185-0000006479 | to | PLP185-0000006479 |
| PLP185-0000006725 | to | PLP185-0000006725 |
| PLP185-0000006860 | to | PLP185-0000006860 |
| PLP185-0000006869 | to | PLP185-0000006869 |
| PLP185-0000007020 | to | PLP185-0000007020 |
| PLP185-0000007267 | to | PLP185-0000007267 |
| PLP185-0000007526 | to | PLP185-0000007526 |
| PLP185-0000007863 | to | PLP185-0000007863 |
| PLP185-0000008397 | to | PLP185-0000008397 |
| PLP185-0000008509 | to | PLP185-0000008509 |
| PLP185-0000008649 | to | PLP185-0000008649 |
| PLP185-0000009121 | to | PLP185-0000009121 |
| PLP185-0000009155 | to | PLP185-0000009155 |
| PLP185-0000009268 | to | PLP185-0000009268 |
| PLP185-0000009300 | to | PLP185-0000009300 |
| PLP185-0000009607 | to | PLP185-0000009607 |
| PLP185-0000009788 | to | PLP185-0000009788 |
| PLP185-0000009811 | to | PLP185-0000009811 |
| PLP185-0000011300 | to | PLP185-0000011300 |
| PLP185-0000011828 | to | PLP185-0000011828 |
| PLP185-0000012521 | to | PLP185-0000012521 |
| PLP185-0000013602 | to | PLP185-0000013602 |
| PLP185-0000013673 | to | PLP185-0000013673 |
| PLP185-0000014032 | to | PLP185-0000014032 |
| PLP185-0000014037 | to | PLP185-0000014037 |
| PLP185-0000014040 | to | PLP185-0000014040 |
| PLP186-0000001878 | to | PLP186-0000001878 |
| PLP186-0000002730 | to | PLP186-0000002730 |
| PLP186-0000003084 | to | PLP186-0000003084 |
| PLP186-0000003146 | to | PLP186-0000003146 |
| PLP186-0000003573 | to | PLP186-0000003573 |
| PLP186-0000003687 | to | PLP186-0000003687 |

| | | |
|---|---|---|
| PLP186-0000003914 | to | PLP186-0000003914 |
| PLP187-0000002419 | to | PLP187-0000002419 |
| PLP187-0000002854 | to | PLP187-0000002854 |
| PLP187-0000002855 | to | PLP187-0000002855 |
| PLP187-0000002856 | to | PLP187-0000002856 |
| PLP187-0000002857 | to | PLP187-0000002857 |
| PLP187-0000002858 | to | PLP187-0000002858 |
| PLP187-0000002859 | to | PLP187-0000002859 |
| PLP187-0000002860 | to | PLP187-0000002860 |
| PLP187-0000002862 | to | PLP187-0000002862 |
| PLP187-0000002863 | to | PLP187-0000002863 |
| PLP187-0000002962 | to | PLP187-0000002962 |
| PLP187-0000006196 | to | PLP187-0000006196 |
| PLP187-0000006576 | to | PLP187-0000006576 |
| PLP187-0000006720 | to | PLP187-0000006720 |
| PLP190-0000001040 | to | PLP190-0000001040 |
| PLP190-0000001041 | to | PLP190-0000001041 |
| PLP190-0000001042 | to | PLP190-0000001042 |
| PLP190-0000001043 | to | PLP190-0000001043 |
| PLP190-0000001044 | to | PLP190-0000001044 |
| PLP190-0000001045 | to | PLP190-0000001045 |
| PLP190-0000001046 | to | PLP190-0000001046 |
| PLP190-0000001047 | to | PLP190-0000001047 |
| PLP190-0000001048 | to | PLP190-0000001048 |
| PLP190-0000001049 | to | PLP190-0000001049 |
| PLP190-0000002697 | to | PLP190-0000002697 |
| PLP190-0000002701 | to | PLP190-0000002701 |
| PLP190-0000002702 | to | PLP190-0000002702 |
| PLP190-0000002703 | to | PLP190-0000002703 |
| PLP190-0000002990 | to | PLP190-0000002990 |
| PLP190-0000003010 | to | PLP190-0000003010 |
| PLP190-0000003233 | to | PLP190-0000003233 |
| PLP194-0000000141 | to | PLP194-0000000141 |
| PLP194-0000002014 | to | PLP194-0000002014 |
| PLP195-0000000637 | to | PLP195-0000000637 |
| PLP198-0000008614 | to | PLP198-0000008614 |
| PLP198-0000009913 | to | PLP198-0000009913 |
| PLP198-0000010112 | to | PLP198-0000010112 |
| PLP198-0000010425 | to | PLP198-0000010425 |
| PLP198-0000010441 | to | PLP198-0000010441 |
| PLP198-0000010556 | to | PLP198-0000010556 |
| PLP198-0000010636 | to | PLP198-0000010636 |
| PLP198-0000010875 | to | PLP198-0000010875 |
| PLP198-0000010876 | to | PLP198-0000010876 |

| | | |
|---|---|---|
| PLP198-0000010970 | to | PLP198-0000010970 |
| PLP198-0000010971 | to | PLP198-0000010971 |
| PLP198-0000011079 | to | PLP198-0000011079 |
| PLP198-0000011117 | to | PLP198-0000011117 |
| PLP198-0000011407 | to | PLP198-0000011407 |
| PLP198-0000011592 | to | PLP198-0000011592 |
| PLP198-0000012384 | to | PLP198-0000012384 |
| PLP198-0000013199 | to | PLP198-0000013199 |
| PLP198-0000017164 | to | PLP198-0000017164 |
| PLP198-0000019079 | to | PLP198-0000019079 |
| PLP198-0000019555 | to | PLP198-0000019555 |
| PLP198-0000019607 | to | PLP198-0000019607 |
| PLP198-0000019728 | to | PLP198-0000019728 |
| PLP198-0000019729 | to | PLP198-0000019729 |
| PLP198-0000019757 | to | PLP198-0000019757 |
| PLP198-0000019894 | to | PLP198-0000019894 |
| PLP198-0000020021 | to | PLP198-0000020021 |
| PLP198-0000020331 | to | PLP198-0000020331 |
| PLP199-0000001662 | to | PLP199-0000001662 |
| PLP199-0000002647 | to | PLP199-0000002647 |
| PLP199-0000002742 | to | PLP199-0000002742 |
| PLP199-0000003266 | to | PLP199-0000003266 |
| PLP199-0000003411 | to | PLP199-0000003411 |
| PLP199-0000003428 | to | PLP199-0000003428 |
| PLP199-0000003632 | to | PLP199-0000003632 |
| PLP199-0000003750 | to | PLP199-0000003750 |
| PLP199-0000003751 | to | PLP199-0000003751 |
| PLP199-0000004043 | to | PLP199-0000004043 |
| PLP200-0000002799 | to | PLP200-0000002799 |
| PLP200-0000002849 | to | PLP200-0000002849 |
| PLP200-0000002896 | to | PLP200-0000002896 |
| PLP200-0000004686 | to | PLP200-0000004686 |
| PLP200-0000004687 | to | PLP200-0000004687 |
| PLP200-0000004688 | to | PLP200-0000004688 |
| PLP200-0000004689 | to | PLP200-0000004689 |
| PLP200-0000004839 | to | PLP200-0000004839 |
| PLP215-0000002427 | to | PLP215-0000002427 |
| PLP215-0000002462 | to | PLP215-0000002462 |
| PLP215-0000002484 | to | PLP215-0000002484 |
| PLP218-0000001578 | to | PLP218-0000001578 |
| PLP218-0000001832 | to | PLP218-0000001832 |
| PLP219-0000003440 | to | PLP219-0000003440 |
| PLP219-0000003644 | to | PLP219-0000003644 |
| PLP219-0000003732 | to | PLP219-0000003732 |

| | | |
|---|---|---|
| PLP219-0000003771 | to | PLP219-0000003771 |
| PLP219-0000004688 | to | PLP219-0000004688 |
| PLP219-0000004872 | to | PLP219-0000004872 |
| PLP219-0000004887 | to | PLP219-0000004887 |
| PLP219-0000004922 | to | PLP219-0000004922 |
| PLP219-0000005421 | to | PLP219-0000005421 |
| PLP219-0000005423 | to | PLP219-0000005423 |
| PLP221-0000035190 | to | PLP221-0000035190 |
| PLP221-0000035191 | to | PLP221-0000035191 |
| PLP221-0000035192 | to | PLP221-0000035192 |
| PLP221-0000035194 | to | PLP221-0000035194 |
| PLP221-0000035195 | to | PLP221-0000035195 |
| PLP221-0000035196 | to | PLP221-0000035196 |
| PLP221-0000035339 | to | PLP221-0000035339 |
| PLP221-0000035388 | to | PLP221-0000035388 |
| PLP221-0000036521 | to | PLP221-0000036521 |
| PLP221-0000036797 | to | PLP221-0000036797 |
| PLP221-0000036800 | to | PLP221-0000036800 |
| PLP221-0000036802 | to | PLP221-0000036802 |
| PLP221-0000036804 | to | PLP221-0000036804 |
| PLP221-0000037323 | to | PLP221-0000037323 |
| PLP221-0000037329 | to | PLP221-0000037329 |
| PLP221-0000037466 | to | PLP221-0000037466 |
| PLP221-0000037478 | to | PLP221-0000037478 |
| PLP221-0000037482 | to | PLP221-0000037482 |
| PLP221-0000037979 | to | PLP221-0000037979 |
| PLP221-0000038100 | to | PLP221-0000038100 |
| PLP221-0000038153 | to | PLP221-0000038153 |
| PLP221-0000038190 | to | PLP221-0000038190 |
| PLP221-0000038223 | to | PLP221-0000038223 |
| PLP221-0000038278 | to | PLP221-0000038278 |
| PLP221-0000038481 | to | PLP221-0000038481 |
| PLP221-0000038495 | to | PLP221-0000038495 |
| PLP221-0000038793 | to | PLP221-0000038793 |
| PLP221-0000039018 | to | PLP221-0000039018 |
| PLP221-0000039021 | to | PLP221-0000039021 |
| PLP221-0000039039 | to | PLP221-0000039039 |
| PLP221-0000039040 | to | PLP221-0000039040 |
| PLP221-0000039150 | to | PLP221-0000039150 |
| PLP221-0000039157 | to | PLP221-0000039157 |
| PLP221-0000039278 | to | PLP221-0000039278 |
| PLP221-0000039405 | to | PLP221-0000039405 |
| PLP221-0000039513 | to | PLP221-0000039513 |
| PLP221-0000039514 | to | PLP221-0000039514 |

| | | |
|---|---|---|
| PLP221-0000039648 | to | PLP221-0000039648 |
| PLP221-0000039671 | to | PLP221-0000039671 |
| PLP221-0000039691 | to | PLP221-0000039691 |
| PLP221-0000039692 | to | PLP221-0000039692 |
| PLP221-0000039838 | to | PLP221-0000039838 |
| PLP221-0000039848 | to | PLP221-0000039848 |
| PLP221-0000040022 | to | PLP221-0000040022 |
| PLP221-0000040110 | to | PLP221-0000040110 |
| PLP221-0000040362 | to | PLP221-0000040362 |
| PLP221-0000040660 | to | PLP221-0000040660 |
| PLP221-0000040760 | to | PLP221-0000040760 |
| PLP221-0000040779 | to | PLP221-0000040779 |
| PLP221-0000041216 | to | PLP221-0000041216 |
| PLP221-0000041255 | to | PLP221-0000041255 |
| PLP221-0000041332 | to | PLP221-0000041332 |
| PLP221-0000041438 | to | PLP221-0000041438 |
| PLP221-0000041440 | to | PLP221-0000041440 |
| PLP221-0000041441 | to | PLP221-0000041441 |
| PLP221-0000041479 | to | PLP221-0000041479 |
| PLP221-0000041480 | to | PLP221-0000041480 |
| PLP221-0000041481 | to | PLP221-0000041481 |
| PLP221-0000041570 | to | PLP221-0000041570 |
| PLP221-0000041572 | to | PLP221-0000041572 |
| PLP221-0000041611 | to | PLP221-0000041611 |
| PLP221-0000041727 | to | PLP221-0000041727 |
| PLP221-0000041836 | to | PLP221-0000041836 |
| PLP221-0000041977 | to | PLP221-0000041977 |
| PLP221-0000042010 | to | PLP221-0000042010 |
| PLP221-0000042186 | to | PLP221-0000042186 |
| PLP221-0000042307 | to | PLP221-0000042307 |
| PLP221-0000042313 | to | PLP221-0000042313 |
| PLP221-0000042885 | to | PLP221-0000042885 |
| PLP221-0000042928 | to | PLP221-0000042928 |
| PLP221-0000042979 | to | PLP221-0000042979 |
| PLP221-0000042980 | to | PLP221-0000042980 |
| PLP221-0000042981 | to | PLP221-0000042981 |
| PLP221-0000042984 | to | PLP221-0000042984 |
| PLP221-0000042985 | to | PLP221-0000042985 |
| PLP221-0000042986 | to | PLP221-0000042986 |
| PLP221-0000043155 | to | PLP221-0000043155 |
| PLP221-0000043287 | to | PLP221-0000043287 |
| PLP221-0000043328 | to | PLP221-0000043328 |
| PLP221-0000043394 | to | PLP221-0000043394 |
| PLP221-0000043439 | to | PLP221-0000043439 |

| | | |
|---|---|---|
| PLP221-0000043519 | to | PLP221-0000043519 |
| PLP221-0000043717 | to | PLP221-0000043717 |
| PLP221-0000043719 | to | PLP221-0000043719 |
| PLP221-0000043975 | to | PLP221-0000043975 |
| PLP221-0000044022 | to | PLP221-0000044022 |
| PLP221-0000044202 | to | PLP221-0000044202 |
| PLP221-0000044439 | to | PLP221-0000044439 |
| PLP221-0000044723 | to | PLP221-0000044723 |
| PLP221-0000044753 | to | PLP221-0000044753 |
| PLP221-0000044781 | to | PLP221-0000044781 |
| PLP221-0000044982 | to | PLP221-0000044982 |
| PLP221-0000044984 | to | PLP221-0000044984 |
| PLP221-0000045042 | to | PLP221-0000045042 |
| PLP221-0000045044 | to | PLP221-0000045044 |
| PLP222-0000001181 | to | PLP222-0000001181 |
| PLP222-0000001198 | to | PLP222-0000001198 |
| PLP222-0000001211 | to | PLP222-0000001211 |
| PLP222-0000001850 | to | PLP222-0000001850 |
| PLP222-0000001851 | to | PLP222-0000001851 |
| PLP222-0000002821 | to | PLP222-0000002821 |
| PLP222-0000003378 | to | PLP222-0000003378 |
| PLP222-0000003400 | to | PLP222-0000003400 |
| PLP222-0000003556 | to | PLP222-0000003556 |
| PLP222-0000003648 | to | PLP222-0000003648 |
| PLP222-0000003818 | to | PLP222-0000003818 |
| PLP222-0000003819 | to | PLP222-0000003819 |
| PLP222-0000003851 | to | PLP222-0000003851 |
| PLP222-0000004096 | to | PLP222-0000004096 |
| PLP222-0000004224 | to | PLP222-0000004224 |
| PLP224-0000003419 | to | PLP224-0000003419 |
| PLP224-0000003791 | to | PLP224-0000003791 |
| PLP224-0000008081 | to | PLP224-0000008081 |
| PLP224-0000009617 | to | PLP224-0000009617 |
| PLP224-0000013312 | to | PLP224-0000013312 |
| PLP224-0000013684 | to | PLP224-0000013684 |
| PLP224-0000013758 | to | PLP224-0000013758 |
| PLP224-0000014095 | to | PLP224-0000014095 |
| PLP224-0000014246 | to | PLP224-0000014246 |
| PLP224-0000014312 | to | PLP224-0000014312 |
| PLP224-0000014545 | to | PLP224-0000014545 |
| PLP224-0000014687 | to | PLP224-0000014687 |
| PLP224-0000015082 | to | PLP224-0000015082 |
| PLP224-0000015342 | to | PLP224-0000015342 |
| PLP225-0000000475 | to | PLP225-0000000475 |

| | | |
|---|---|---|
| PLP225-0000004045 | to | PLP225-0000004045 |
| PLP225-0000006132 | to | PLP225-0000006132 |
| PLP225-0000006141 | to | PLP225-0000006141 |
| PLP225-0000006144 | to | PLP225-0000006144 |
| PLP225-0000006773 | to | PLP225-0000006773 |
| PLP225-0000007175 | to | PLP225-0000007175 |
| PLP225-0000007181 | to | PLP225-0000007181 |
| PLP225-0000007182 | to | PLP225-0000007182 |
| PLP225-0000007280 | to | PLP225-0000007280 |
| PLP225-0000007408 | to | PLP225-0000007408 |
| PLP225-0000008260 | to | PLP225-0000008260 |
| PLP225-0000008282 | to | PLP225-0000008282 |
| PLP225-0000008286 | to | PLP225-0000008286 |
| PLP225-0000008296 | to | PLP225-0000008296 |
| PLP225-0000008309 | to | PLP225-0000008309 |
| PLP225-0000008907 | to | PLP225-0000008907 |
| PLP225-0000008943 | to | PLP225-0000008943 |
| PLP225-0000009023 | to | PLP225-0000009023 |
| PLP225-0000009024 | to | PLP225-0000009024 |
| PLP225-0000009028 | to | PLP225-0000009028 |
| PLP225-0000009074 | to | PLP225-0000009074 |
| PLP225-0000009084 | to | PLP225-0000009084 |
| PLP225-0000009151 | to | PLP225-0000009151 |
| PLP225-0000009414 | to | PLP225-0000009414 |
| PLP225-0000009420 | to | PLP225-0000009420 |
| PLP225-0000009443 | to | PLP225-0000009443 |
| PLP225-0000009467 | to | PLP225-0000009467 |
| PLP225-0000009490 | to | PLP225-0000009490 |
| PLP225-0000009643 | to | PLP225-0000009643 |
| PLP225-0000009705 | to | PLP225-0000009705 |
| PLP225-0000009944 | to | PLP225-0000009944 |
| PLP225-0000009947 | to | PLP225-0000009947 |
| PLP225-0000009951 | to | PLP225-0000009951 |
| PLP225-0000009952 | to | PLP225-0000009952 |
| PLP225-0000009984 | to | PLP225-0000009984 |
| PLP225-0000010084 | to | PLP225-0000010084 |
| PLP225-0000010115 | to | PLP225-0000010115 |
| PLP225-0000010412 | to | PLP225-0000010412 |
| PLP225-0000010437 | to | PLP225-0000010437 |
| PLP225-0000010467 | to | PLP225-0000010467 |
| PLP225-0000010508 | to | PLP225-0000010508 |
| PLP225-0000010509 | to | PLP225-0000010509 |
| PLP225-0000010521 | to | PLP225-0000010521 |
| PLP225-0000010624 | to | PLP225-0000010624 |

| | | |
|---|---|---|
| PLP225-0000010629 | to | PLP225-0000010629 |
| PLP225-0000010641 | to | PLP225-0000010641 |
| PLP225-0000010682 | to | PLP225-0000010682 |
| PLP225-0000010838 | to | PLP225-0000010838 |
| PLP225-0000010878 | to | PLP225-0000010878 |
| PLP225-0000010881 | to | PLP225-0000010881 |
| PLP225-0000010884 | to | PLP225-0000010884 |
| PLP225-0000011047 | to | PLP225-0000011047 |
| PLP225-0000011048 | to | PLP225-0000011048 |
| PLP225-0000011049 | to | PLP225-0000011049 |
| PLP225-0000011051 | to | PLP225-0000011051 |
| PLP225-0000011052 | to | PLP225-0000011052 |
| PLP225-0000011053 | to | PLP225-0000011053 |
| PLP225-0000011054 | to | PLP225-0000011054 |
| PLP225-0000011185 | to | PLP225-0000011185 |
| PLP225-0000011203 | to | PLP225-0000011203 |
| PLP225-0000011244 | to | PLP225-0000011244 |
| PLP225-0000011245 | to | PLP225-0000011245 |
| PLP225-0000011620 | to | PLP225-0000011620 |
| PLP225-0000011755 | to | PLP225-0000011755 |
| PLP225-0000012107 | to | PLP225-0000012107 |
| PLP225-0000012139 | to | PLP225-0000012139 |
| RLP010-0000005443 | to | RLP010-0000005443 |
| RLP010-0000006337 | to | RLP010-0000006337 |
| RLP010-0000009504 | to | RLP010-0000009504 |
| RLP023-0000000136 | to | RLP023-0000000136 |
| RLP023-0000000139 | to | RLP023-0000000139 |
| RLP025-0000002504 | to | RLP025-0000002504 |
| RLP025-0000002505 | to | RLP025-0000002505 |
| RLP025-0000006316 | to | RLP025-0000006316 |
| RLP025-0000006967 | to | RLP025-0000006967 |
| RLP025-0000006968 | to | RLP025-0000006968 |
| RLP025-0000007872 | to | RLP025-0000007872 |
| RLP025-0000013514 | to | RLP025-0000013514 |
| RLP025-0000013518 | to | RLP025-0000013518 |
| RLP025-0000020485 | to | RLP025-0000020485 |
| RLP025-0000020760 | to | RLP025-0000020760 |
| RLP025-0000021447 | to | RLP025-0000021447 |
| RLP025-0000021706 | to | RLP025-0000021706 |
| RLP025-0000024106 | to | RLP025-0000024106 |
| RLP025-0000025571 | to | RLP025-0000025571 |
| RLP025-0000025951 | to | RLP025-0000025951 |
| RLP025-0000026932 | to | RLP025-0000026932 |
| RLP025-0000027705 | to | RLP025-0000027705 |

| | | |
|---|---|---|
| RLP025-0000027708 | to | RLP025-0000027708 |
| RLP025-0000027709 | to | RLP025-0000027709 |
| RLP026-0000000084 | to | RLP026-0000000084 |
| RLP026-0000004471 | to | RLP026-0000004471 |
| RLP072-0000004621 | to | RLP072-0000004621 |
| RLP072-0000004739 | to | RLP072-0000004739 |
| RLP073-0000006128 | to | RLP073-0000006128 |
| RLP073-0000006148 | to | RLP073-0000006148 |
| RLP073-0000006175 | to | RLP073-0000006175 |
| RLP073-0000006176 | to | RLP073-0000006176 |
| RLP073-0000006179 | to | RLP073-0000006179 |
| RLP073-0000006181 | to | RLP073-0000006181 |
| RLP073-0000006182 | to | RLP073-0000006182 |
| RLP073-0000006187 | to | RLP073-0000006187 |
| RLP073-0000006189 | to | RLP073-0000006189 |
| RLP073-0000006190 | to | RLP073-0000006190 |
| RLP073-0000006191 | to | RLP073-0000006191 |
| RLP073-0000006192 | to | RLP073-0000006192 |
| RLP073-0000006193 | to | RLP073-0000006193 |
| RLP073-0000006194 | to | RLP073-0000006194 |
| RLP073-0000006195 | to | RLP073-0000006195 |
| RLP073-0000006196 | to | RLP073-0000006196 |
| RLP073-0000006197 | to | RLP073-0000006197 |
| RLP073-0000006198 | to | RLP073-0000006198 |
| RLP073-0000006199 | to | RLP073-0000006199 |
| RLP073-0000006200 | to | RLP073-0000006200 |
| RLP073-0000010770 | to | RLP073-0000010770 |
| RLP073-0000010776 | to | RLP073-0000010776 |
| RLP073-0000012537 | to | RLP073-0000012537 |
| RLP073-0000014120 | to | RLP073-0000014120 |
| RLP073-0000014561 | to | RLP073-0000014561 |
| RLP073-0000014582 | to | RLP073-0000014582 |
| RLP073-0000016121 | to | RLP073-0000016121 |
| RLP073-0000016320 | to | RLP073-0000016320 |
| RLP073-0000016412 | to | RLP073-0000016412 |
| RLP073-0000017181 | to | RLP073-0000017181 |
| RLP073-0000017395 | to | RLP073-0000017395 |
| RLP073-0000017741 | to | RLP073-0000017741 |
| RLP073-0000018496 | to | RLP073-0000018496 |
| RLP073-0000019123 | to | RLP073-0000019123 |
| RLP073-0000019639 | to | RLP073-0000019639 |
| RLP073-0000021636 | to | RLP073-0000021636 |
| RLP073-0000022905 | to | RLP073-0000022905 |
| RLP074-0000001111 | to | RLP074-0000001111 |

| | | |
|---|---|---|
| RLP074-0000001115 | to | RLP074-0000001115 |
| RLP074-0000001125 | to | RLP074-0000001125 |
| RLP074-0000010557 | to | RLP074-0000010557 |
| RLP074-0000010571 | to | RLP074-0000010571 |
| RLP074-0000012108 | to | RLP074-0000012108 |
| RLP074-0000013200 | to | RLP074-0000013200 |
| RLP074-0000013800 | to | RLP074-0000013800 |
| RLP074-0000014242 | to | RLP074-0000014242 |
| RLP074-0000015361 | to | RLP074-0000015361 |
| RLP074-0000015998 | to | RLP074-0000015998 |
| RLP074-0000016278 | to | RLP074-0000016278 |
| RLP074-0000017633 | to | RLP074-0000017633 |
| RLP075-0000002416 | to | RLP075-0000002416 |
| RLP075-0000003021 | to | RLP075-0000003021 |
| RLP075-0000003022 | to | RLP075-0000003022 |
| RLP075-0000003023 | to | RLP075-0000003023 |
| RLP075-0000003650 | to | RLP075-0000003650 |
| RLP075-0000003672 | to | RLP075-0000003672 |
| RLP075-0000003673 | to | RLP075-0000003673 |
| RLP075-0000003674 | to | RLP075-0000003674 |
| RLP075-0000012576 | to | RLP075-0000012576 |
| RLP075-0000012964 | to | RLP075-0000012964 |
| RLP075-0000013263 | to | RLP075-0000013263 |
| RLP075-0000014129 | to | RLP075-0000014129 |
| RLP075-0000014166 | to | RLP075-0000014166 |
| RLP076-0000002275 | to | RLP076-0000002275 |
| RLP076-0000003120 | to | RLP076-0000003120 |
| RLP076-0000003178 | to | RLP076-0000003178 |
| RLP076-0000004275 | to | RLP076-0000004275 |
| RLP076-0000004413 | to | RLP076-0000004413 |
| RLP076-0000004487 | to | RLP076-0000004487 |
| RLP076-0000004516 | to | RLP076-0000004516 |
| RLP076-0000004519 | to | RLP076-0000004519 |
| RLP076-0000004547 | to | RLP076-0000004547 |
| RLP076-0000004588 | to | RLP076-0000004588 |
| RLP076-0000004595 | to | RLP076-0000004595 |
| RLP076-0000004599 | to | RLP076-0000004599 |
| RLP076-0000004731 | to | RLP076-0000004731 |
| RLP076-0000004759 | to | RLP076-0000004759 |
| RLP076-0000005348 | to | RLP076-0000005348 |
| RLP076-0000005383 | to | RLP076-0000005383 |
| RLP076-0000005482 | to | RLP076-0000005482 |
| RLP076-0000005939 | to | RLP076-0000005939 |
| RLP076-0000005940 | to | RLP076-0000005940 |

| | | |
|---|---|---|
| RLP076-0000009232 | to | RLP076-0000009232 |
| RLP076-0000009371 | to | RLP076-0000009371 |
| RLP076-0000009372 | to | RLP076-0000009372 |
| RLP076-0000009374 | to | RLP076-0000009374 |
| RLP076-0000009404 | to | RLP076-0000009404 |
| RLP076-0000009406 | to | RLP076-0000009406 |
| RLP076-0000009407 | to | RLP076-0000009407 |
| RLP076-0000009419 | to | RLP076-0000009419 |
| RLP076-0000009420 | to | RLP076-0000009420 |
| RLP076-0000009424 | to | RLP076-0000009424 |
| RLP076-0000009498 | to | RLP076-0000009498 |
| RLP076-0000009500 | to | RLP076-0000009500 |
| RLP076-0000009502 | to | RLP076-0000009502 |
| RLP076-0000009554 | to | RLP076-0000009554 |
| RLP076-0000009576 | to | RLP076-0000009576 |
| RLP076-0000009578 | to | RLP076-0000009578 |
| RLP076-0000009581 | to | RLP076-0000009581 |
| RLP076-0000009613 | to | RLP076-0000009613 |
| RLP076-0000009617 | to | RLP076-0000009617 |
| RLP076-0000009626 | to | RLP076-0000009626 |
| RLP076-0000009634 | to | RLP076-0000009634 |
| RLP076-0000009635 | to | RLP076-0000009635 |
| RLP076-0000009714 | to | RLP076-0000009714 |
| RLP076-0000009732 | to | RLP076-0000009732 |
| RLP076-0000009972 | to | RLP076-0000009972 |
| RLP076-0000010298 | to | RLP076-0000010298 |
| RLP076-0000010299 | to | RLP076-0000010299 |
| RLP076-0000010428 | to | RLP076-0000010428 |
| RLP076-0000010431 | to | RLP076-0000010431 |
| RLP077-0000004384 | to | RLP077-0000004384 |
| RLP077-0000006544 | to | RLP077-0000006544 |
| RLP077-0000006548 | to | RLP077-0000006548 |
| RLP077-0000006551 | to | RLP077-0000006551 |
| RLP077-0000007159 | to | RLP077-0000007159 |
| RLP077-0000007160 | to | RLP077-0000007160 |
| RLP077-0000007161 | to | RLP077-0000007161 |
| RLP077-0000007561 | to | RLP077-0000007561 |
| RLP077-0000007594 | to | RLP077-0000007594 |
| RLP079-0000003828 | to | RLP079-0000003828 |
| RLP079-0000003829 | to | RLP079-0000003829 |
| RLP080-0000009244 | to | RLP080-0000009244 |
| RLP080-0000011159 | to | RLP080-0000011159 |
| RLP080-0000011363 | to | RLP080-0000011363 |
| RLP081-0000000590 | to | RLP081-0000000590 |

| | | |
|---|---|---|
| RLP081-0000000591 | to | RLP081-0000000591 |
| RLP081-0000010705 | to | RLP081-0000010705 |
| RLP081-0000011885 | to | RLP081-0000011885 |
| RLP081-0000015814 | to | RLP081-0000015814 |
| RLP081-0000015815 | to | RLP081-0000015815 |
| RLP081-0000015816 | to | RLP081-0000015816 |
| RLP081-0000016023 | to | RLP081-0000016023 |
| RLP081-0000016024 | to | RLP081-0000016024 |
| RLP081-0000016025 | to | RLP081-0000016025 |
| RLP081-0000018393 | to | RLP081-0000018393 |
| RLP081-0000018644 | to | RLP081-0000018644 |
| RLP081-0000018649 | to | RLP081-0000018649 |
| RLP081-0000018769 | to | RLP081-0000018769 |
| RLP081-0000018771 | to | RLP081-0000018771 |
| RLP081-0000018772 | to | RLP081-0000018772 |
| RLP081-0000019157 | to | RLP081-0000019157 |
| RLP081-0000019159 | to | RLP081-0000019159 |
| RLP081-0000019160 | to | RLP081-0000019160 |
| RLP108-0000003555 | to | RLP108-0000003555 |
| RLP108-0000003759 | to | RLP108-0000003759 |
| RLP109-0000006965 | to | RLP109-0000006965 |
| RLP109-0000008621 | to | RLP109-0000008621 |
| RLP109-0000009196 | to | RLP109-0000009196 |
| RLP109-0000010772 | to | RLP109-0000010772 |
| RLP109-0000013830 | to | RLP109-0000013830 |
| RLP110-0000002939 | to | RLP110-0000002939 |
| RLP110-0000003213 | to | RLP110-0000003213 |
| RLP110-0000004275 | to | RLP110-0000004275 |
| RLP110-0000004344 | to | RLP110-0000004344 |
| RLP110-0000004634 | to | RLP110-0000004634 |
| RLP110-0000004696 | to | RLP110-0000004696 |
| RLP110-0000007335 | to | RLP110-0000007335 |
| RLP110-0000007769 | to | RLP110-0000007769 |
| RLP110-0000007808 | to | RLP110-0000007808 |
| RLP110-0000011801 | to | RLP110-0000011801 |
| RLP110-0000011805 | to | RLP110-0000011805 |
| RLP110-0000013607 | to | RLP110-0000013607 |
| RLP110-0000015897 | to | RLP110-0000015897 |
| RLP110-0000016632 | to | RLP110-0000016632 |
| RLP110-0000016878 | to | RLP110-0000016878 |
| RLP110-0000017534 | to | RLP110-0000017534 |
| RLP110-0000017538 | to | RLP110-0000017538 |
| RLP110-0000017624 | to | RLP110-0000017624 |
| RLP110-0000017667 | to | RLP110-0000017667 |

RLP110-0000017722    to    RLP110-0000017722
RLP110-0000017891    to    RLP110-0000017891
RLP110-0000018129    to    RLP110-0000018129
RLP110-0000018227    to    RLP110-0000018227
RLP110-0000019042    to    RLP110-0000019042
RLP110-0000019382    to    RLP110-0000019382
RLP110-0000026211    to    RLP110-0000026211
RLP110-0000026542    to    RLP110-0000026542
RLP110-0000027328    to    RLP110-0000027328
RLP110-0000028140    to    RLP110-0000028140
RLP110-0000028878    to    RLP110-0000028878
RLP110-0000029128    to    RLP110-0000029128
RLP110-0000029130    to    RLP110-0000029130
RLP110-0000032449    to    RLP110-0000032449
RLP110-0000032527    to    RLP110-0000032527
RLP110-0000033811    to    RLP110-0000033811
RLP110-0000035799    to    RLP110-0000035799
RLP110-0000036171    to    RLP110-0000036171
RLP110-0000036367    to    RLP110-0000036367
RLP110-0000036584    to    RLP110-0000036584
RLP110-0000037647    to    RLP110-0000037647
RLP110-0000037788    to    RLP110-0000037788
RLP110-0000037789    to    RLP110-0000037789
RLP110-0000037868    to    RLP110-0000037868
RLP110-0000038999    to    RLP110-0000038999
RLP110-0000039020    to    RLP110-0000039020
RLP110-0000039021    to    RLP110-0000039021
RLP110-0000039034    to    RLP110-0000039034
RLP110-0000039037    to    RLP110-0000039037
RLP110-0000039371    to    RLP110-0000039371
RLP110-0000039458    to    RLP110-0000039458
RLP110-0000039717    to    RLP110-0000039717
RLP110-0000039795    to    RLP110-0000039795
RLP110-0000039893    to    RLP110-0000039893
RLP110-0000039894    to    RLP110-0000039894
RLP110-0000039895    to    RLP110-0000039895
RLP110-0000039962    to    RLP110-0000039962
RLP110-0000040033    to    RLP110-0000040033
RLP110-0000040053    to    RLP110-0000040053
RLP110-0000040054    to    RLP110-0000040054
RLP110-0000040178    to    RLP110-0000040178
RLP110-0000040201    to    RLP110-0000040201
RLP113-0000003917    to    RLP113-0000003917
RLP113-0000005582    to    RLP113-0000005582

| | | |
|---|---|---|
| RLP114-0000009534 | to | RLP114-0000009534 |
| RLP114-0000019365 | to | RLP114-0000019365 |
| RLP128-0000003049 | to | RLP128-0000003049 |
| RLP128-0000006411 | to | RLP128-0000006411 |
| RLP129-0000005525 | to | RLP129-0000005525 |
| RLP130-0000007478 | to | RLP130-0000007478 |
| RLP131-0000001189 | to | RLP131-0000001189 |
| RLP131-0000001227 | to | RLP131-0000001227 |
| RLP133-0000004006 | to | RLP133-0000004006 |
| RLP133-0000004151 | to | RLP133-0000004151 |
| RLP133-0000004427 | to | RLP133-0000004427 |
| RLP133-0000005104 | to | RLP133-0000005104 |
| RLP134-0000000957 | to | RLP134-0000000957 |
| RLP144-0000004180 | to | RLP144-0000004180 |
| RLP144-0000004181 | to | RLP144-0000004181 |
| RLP144-0000005169 | to | RLP144-0000005169 |
| RLP144-0000005285 | to | RLP144-0000005285 |
| RLP144-0000005394 | to | RLP144-0000005394 |
| RLP144-0000005577 | to | RLP144-0000005577 |
| RLP144-0000005578 | to | RLP144-0000005578 |
| RLP144-0000005579 | to | RLP144-0000005579 |
| RLP146-0000004922 | to | RLP146-0000004922 |
| RLP146-0000008933 | to | RLP146-0000008933 |
| RLP146-0000011935 | to | RLP146-0000011935 |
| RLP146-0000015689 | to | RLP146-0000015689 |
| RLP146-0000015765 | to | RLP146-0000015765 |
| RLP147-0000006587 | to | RLP147-0000006587 |
| RLP147-0000015524 | to | RLP147-0000015524 |
| RLP147-0000015538 | to | RLP147-0000015538 |
| RLP147-0000015796 | to | RLP147-0000015796 |
| RLP147-0000017084 | to | RLP147-0000017084 |
| RLP147-0000017202 | to | RLP147-0000017202 |
| RLP147-0000017609 | to | RLP147-0000017609 |
| RLP147-0000017806 | to | RLP147-0000017806 |
| RLP147-0000018763 | to | RLP147-0000018763 |
| RLP147-0000018765 | to | RLP147-0000018765 |
| RLP147-0000018767 | to | RLP147-0000018767 |
| RLP147-0000019415 | to | RLP147-0000019415 |
| RLP147-0000019416 | to | RLP147-0000019416 |
| RLP147-0000019899 | to | RLP147-0000019899 |
| RLP147-0000020787 | to | RLP147-0000020787 |
| RLP147-0000021111 | to | RLP147-0000021111 |
| RLP147-0000021132 | to | RLP147-0000021132 |
| RLP147-0000022915 | to | RLP147-0000022915 |

| | | |
|---|---|---|
| RLP147-0000022916 | to | RLP147-0000022916 |
| RLP147-0000023769 | to | RLP147-0000023769 |
| RLP147-0000023797 | to | RLP147-0000023797 |
| RLP147-0000026359 | to | RLP147-0000026359 |
| RLP171-0000000585 | to | RLP171-0000000585 |
| RLP171-0000004868 | to | RLP171-0000004868 |
| RLP171-0000008111 | to | RLP171-0000008111 |
| RLP172-0000005343 | to | RLP172-0000005343 |
| RLP172-0000005346 | to | RLP172-0000005346 |
| RLP172-0000005349 | to | RLP172-0000005349 |
| RLP172-0000005466 | to | RLP172-0000005466 |
| RLP173-0000000976 | to | RLP173-0000000976 |
| RLP173-0000002243 | to | RLP173-0000002243 |
| RLP195-0000004036 | to | RLP195-0000004036 |
| RLP195-0000004039 | to | RLP195-0000004039 |
| RLP195-0000004041 | to | RLP195-0000004041 |
| RLP195-0000004042 | to | RLP195-0000004042 |
| RLP195-0000004044 | to | RLP195-0000004044 |
| RLP195-0000004045 | to | RLP195-0000004045 |
| RLP195-0000006296 | to | RLP195-0000006296 |
| RLP195-0000007996 | to | RLP195-0000007996 |
| RLP195-0000009804 | to | RLP195-0000009804 |
| RLP195-0000010895 | to | RLP195-0000010895 |
| RLP195-0000010914 | to | RLP195-0000010914 |
| RLP195-0000010921 | to | RLP195-0000010921 |
| RLP195-0000013919 | to | RLP195-0000013919 |
| RLP195-0000014560 | to | RLP195-0000014560 |
| RLP196-0000004413 | to | RLP196-0000004413 |
| RLP196-0000004449 | to | RLP196-0000004449 |
| RLP196-0000008852 | to | RLP196-0000008852 |
| RLP196-0000008854 | to | RLP196-0000008854 |
| RLP196-0000011528 | to | RLP196-0000011528 |
| RLP196-0000011907 | to | RLP196-0000011907 |
| RLP196-0000012002 | to | RLP196-0000012002 |
| RLP196-0000012037 | to | RLP196-0000012037 |
| RLP196-0000013282 | to | RLP196-0000013282 |
| TLP010-0000005116 | to | TLP010-0000005116 |
| TLP010-0000005118 | to | TLP010-0000005118 |
| TLP010-0000006083 | to | TLP010-0000006083 |
| TLP010-0000006727 | to | TLP010-0000006727 |
| TLP010-0000008874 | to | TLP010-0000008874 |
| TLP010-0000009642 | to | TLP010-0000009642 |
| TLP010-0000010044 | to | TLP010-0000010044 |
| TLP010-0000019766 | to | TLP010-0000019766 |

| | | |
|---|---|---|
| TLP010-0000020048 | to | TLP010-0000020048 |
| TLP010-0000020049 | to | TLP010-0000020049 |
| TLP010-0000021116 | to | TLP010-0000021116 |
| TLP010-0000023223 | to | TLP010-0000023223 |
| TLP010-0000024776 | to | TLP010-0000024776 |
| TLP010-0000024777 | to | TLP010-0000024777 |
| TLP010-0000026011 | to | TLP010-0000026011 |
| TLP010-0000026935 | to | TLP010-0000026935 |
| TLP010-0000027252 | to | TLP010-0000027252 |
| TLP010-0000027574 | to | TLP010-0000027574 |
| TLP010-0000027668 | to | TLP010-0000027668 |
| TLP010-0000027805 | to | TLP010-0000027805 |
| TLP010-0000027863 | to | TLP010-0000027863 |
| TLP011-0000001737 | to | TLP011-0000001737 |
| TLP013-0000018812 | to | TLP013-0000018812 |
| TLP013-0000019056 | to | TLP013-0000019056 |
| TLP013-0000020157 | to | TLP013-0000020157 |
| TLP013-0000020159 | to | TLP013-0000020159 |
| ULP007-0000012310 | to | ULP007-0000012310 |
| ULP007-0000012312 | to | ULP007-0000012312 |
| ULP007-0000013015 | to | ULP007-0000013015 |
| ULP007-0000016893 | to | ULP007-0000016893 |
| ULP007-0000016894 | to | ULP007-0000016894 |
| ULP007-0000016895 | to | ULP007-0000016895 |
| ULP007-0000018094 | to | ULP007-0000018094 |
| ULP007-0000018260 | to | ULP007-0000018260 |
| ULP007-0000018327 | to | ULP007-0000018327 |
| ULP007-0000018834 | to | ULP007-0000018834 |
| ULP007-0000018836 | to | ULP007-0000018836 |
| ULP007-0000018838 | to | ULP007-0000018838 |
| ULP007-0000018841 | to | ULP007-0000018841 |
| ULP007-0000019107 | to | ULP007-0000019107 |
| ULP007-0000019767 | to | ULP007-0000019767 |
| ULP007-0000019782 | to | ULP007-0000019782 |
| ULP007-0000019786 | to | ULP007-0000019786 |
| ULP007-0000019787 | to | ULP007-0000019787 |
| ULP007-0000019788 | to | ULP007-0000019788 |
| ULP008-0000000800 | to | ULP008-0000000800 |
| ULP008-0000000879 | to | ULP008-0000000879 |
| ULP008-0000001268 | to | ULP008-0000001268 |
| ULP008-0000001270 | to | ULP008-0000001270 |
| ULP008-0000001271 | to | ULP008-0000001271 |
| ULP008-0000001272 | to | ULP008-0000001272 |
| ULP008-0000001273 | to | ULP008-0000001273 |

| | | |
|---|---|---|
| ULP008-0000001274 | to | ULP008-0000001274 |
| ULP008-0000001275 | to | ULP008-0000001275 |
| ULP008-0000002429 | to | ULP008-0000002429 |
| ULP008-0000003794 | to | ULP008-0000003794 |
| ULP008-0000004009 | to | ULP008-0000004009 |
| ULP008-0000004282 | to | ULP008-0000004282 |
| ULP008-0000004286 | to | ULP008-0000004286 |
| ULP008-0000004287 | to | ULP008-0000004287 |
| ULP008-0000004288 | to | ULP008-0000004288 |
| ULP008-0000004343 | to | ULP008-0000004343 |
| ULP008-0000004428 | to | ULP008-0000004428 |
| ULP008-0000004584 | to | ULP008-0000004584 |
| ULP008-0000004600 | to | ULP008-0000004600 |
| ULP008-0000004601 | to | ULP008-0000004601 |
| ULP008-0000005160 | to | ULP008-0000005160 |
| ULP008-0000005161 | to | ULP008-0000005161 |
| ULP008-0000005163 | to | ULP008-0000005163 |
| ULP008-0000005799 | to | ULP008-0000005799 |
| ULP008-0000005800 | to | ULP008-0000005800 |
| ULP008-0000005801 | to | ULP008-0000005801 |
| WHQ001-000000450 | to | WHQ001-000000451 |
| WHQ001-000002670 | to | WHQ001-000002672 |
| WHQ001-000002718 | to | WHQ001-000002719 |
| WHQ001-000004063 | to | WHQ001-000004073 |
| XLP013-0000014123 | to | XLP013-0000014123 |
| XLP013-0000014448 | to | XLP013-0000014448 |
| XLP013-0000014527 | to | XLP013-0000014527 |
| XLP013-0000014746 | to | XLP013-0000014746 |
| XLP013-0000018594 | to | XLP013-0000018594 |
| XLP013-0000019528 | to | XLP013-0000019528 |
| XLP013-0000022371 | to | XLP013-0000022371 |
| XLP013-0000024578 | to | XLP013-0000024578 |
| XLP014-0000002167 | to | XLP014-0000002167 |
| XLP014-0000002570 | to | XLP014-0000002570 |
| XLP014-0000005867 | to | XLP014-0000005867 |
| XLP014-0000005868 | to | XLP014-0000005868 |
| XLP014-0000005869 | to | XLP014-0000005869 |
| XLP014-0000005874 | to | XLP014-0000005874 |
| XLP014-0000005876 | to | XLP014-0000005876 |
| XLP014-0000005877 | to | XLP014-0000005877 |
| XLP014-0000005880 | to | XLP014-0000005880 |
| XLP014-0000005884 | to | XLP014-0000005884 |
| XLP014-0000005885 | to | XLP014-0000005885 |
| XLP014-0000006220 | to | XLP014-0000006220 |

| | | |
|---|---|---|
| XLP014-0000006642 | to | XLP014-0000006642 |
| XLP014-0000006743 | to | XLP014-0000006743 |
| XLP014-0000006893 | to | XLP014-0000006893 |
| XLP014-0000006963 | to | XLP014-0000006963 |
| XLP014-0000006965 | to | XLP014-0000006965 |
| XLP014-0000007220 | to | XLP014-0000007220 |
| XLP014-0000007404 | to | XLP014-0000007404 |
| XLP014-0000008128 | to | XLP014-0000008128 |
| XLP014-0000008286 | to | XLP014-0000008286 |
| XLP014-0000008287 | to | XLP014-0000008287 |
| XLP014-0000008590 | to | XLP014-0000008590 |
| XLP014-0000009178 | to | XLP014-0000009178 |
| XLP014-0000010546 | to | XLP014-0000010546 |
| XLP014-0000011248 | to | XLP014-0000011248 |
| XLP014-0000012053 | to | XLP014-0000012053 |
| XLP014-0000012154 | to | XLP014-0000012154 |
| XLP014-0000012573 | to | XLP014-0000012573 |
| XLP014-0000012574 | to | XLP014-0000012574 |
| XLP014-0000012575 | to | XLP014-0000012575 |
| XLP014-0000012576 | to | XLP014-0000012576 |
| XLP014-0000012577 | to | XLP014-0000012577 |
| XLP014-0000012654 | to | XLP014-0000012654 |
| XLP014-0000012716 | to | XLP014-0000012716 |
| XLP017-0000007301 | to | XLP017-0000007301 |
| XLP017-0000007304 | to | XLP017-0000007304 |
| XLP017-0000009188 | to | XLP017-0000009188 |
| XLP017-0000009833 | to | XLP017-0000009833 |
| XLP017-0000009975 | to | XLP017-0000009975 |
| XLP017-0000010464 | to | XLP017-0000010464 |
| XLP017-0000010575 | to | XLP017-0000010575 |
| XLP017-0000011465 | to | XLP017-0000011465 |
| XLP017-0000011769 | to | XLP017-0000011769 |
| XLP017-0000011790 | to | XLP017-0000011790 |
| XLP017-0000012412 | to | XLP017-0000012412 |
| XLP017-0000013175 | to | XLP017-0000013175 |
| XLP017-0000013365 | to | XLP017-0000013365 |
| XLP017-0000013527 | to | XLP017-0000013527 |
| XLP017-0000013553 | to | XLP017-0000013553 |
| XLP017-0000016224 | to | XLP017-0000016224 |
| XLP017-0000016225 | to | XLP017-0000016225 |
| XLP017-0000016494 | to | XLP017-0000016494 |
| XLP017-0000016504 | to | XLP017-0000016504 |
| XLP017-0000017143 | to | XLP017-0000017143 |
| XLP017-0000017149 | to | XLP017-0000017149 |

| | | |
|---|---|---|
| XLP017-0000017485 | to | XLP017-0000017485 |
| XLP017-0000017561 | to | XLP017-0000017561 |
| XLP017-0000017689 | to | XLP017-0000017689 |
| XLP017-0000017696 | to | XLP017-0000017696 |
| XLP017-0000017773 | to | XLP017-0000017773 |
| XLP017-0000017926 | to | XLP017-0000017926 |
| XLP017-0000017983 | to | XLP017-0000017983 |
| XLP017-0000017986 | to | XLP017-0000017986 |
| XLP017-0000017988 | to | XLP017-0000017988 |
| XLP017-0000017989 | to | XLP017-0000017989 |
| XLP017-0000018013 | to | XLP017-0000018013 |
| XLP017-0000018150 | to | XLP017-0000018150 |
| XLP017-0000018373 | to | XLP017-0000018373 |
| XLP017-0000018418 | to | XLP017-0000018418 |
| XLP017-0000018704 | to | XLP017-0000018704 |
| XLP017-0000018821 | to | XLP017-0000018821 |
| XLP018-0000003287 | to | XLP018-0000003287 |
| XLP018-0000009733 | to | XLP018-0000009733 |
| XLP018-0000010075 | to | XLP018-0000010075 |
| XLP018-0000010332 | to | XLP018-0000010332 |
| XLP018-0000010906 | to | XLP018-0000010906 |
| XLP018-0000011410 | to | XLP018-0000011410 |
| XLP018-0000011411 | to | XLP018-0000011411 |
| XLP018-0000011753 | to | XLP018-0000011753 |
| XLP018-0000011839 | to | XLP018-0000011839 |
| XLP018-0000011840 | to | XLP018-0000011840 |
| XLP018-0000011841 | to | XLP018-0000011841 |
| XLP018-0000011857 | to | XLP018-0000011857 |
| XLP018-0000011889 | to | XLP018-0000011889 |
| XLP018-0000012435 | to | XLP018-0000012435 |
| XLP018-0000012920 | to | XLP018-0000012920 |
| XLP018-0000013467 | to | XLP018-0000013467 |
| XLP018-0000013532 | to | XLP018-0000013532 |
| XLP018-0000013533 | to | XLP018-0000013533 |
| XLP018-0000013669 | to | XLP018-0000013669 |
| XLP018-0000013670 | to | XLP018-0000013670 |
| XLP018-0000013683 | to | XLP018-0000013683 |
| XLP018-0000013688 | to | XLP018-0000013688 |
| XLP018-0000013699 | to | XLP018-0000013699 |
| XLP018-0000013719 | to | XLP018-0000013719 |
| XLP018-0000013720 | to | XLP018-0000013720 |
| XLP018-0000013721 | to | XLP018-0000013721 |
| XLP018-0000013739 | to | XLP018-0000013739 |
| XLP018-0000013886 | to | XLP018-0000013886 |

| | | |
|---|---|---|
| XLP018-0000013918 | to | XLP018-0000013918 |
| XLP018-0000014058 | to | XLP018-0000014058 |
| XLP018-0000014059 | to | XLP018-0000014059 |
| XLP018-0000014069 | to | XLP018-0000014069 |
| XLP018-0000014070 | to | XLP018-0000014070 |
| XLP018-0000014310 | to | XLP018-0000014310 |
| XLP018-0000014314 | to | XLP018-0000014314 |
| XLP018-0000014315 | to | XLP018-0000014315 |
| XLP018-0000014316 | to | XLP018-0000014316 |
| XLP018-0000014318 | to | XLP018-0000014318 |
| XLP018-0000014329 | to | XLP018-0000014329 |
| XLP018-0000014471 | to | XLP018-0000014471 |
| XLP018-0000014472 | to | XLP018-0000014472 |
| XLP018-0000014656 | to | XLP018-0000014656 |
| XLP018-0000015133 | to | XLP018-0000015133 |
| XLP018-0000015333 | to | XLP018-0000015333 |
| XLP018-0000015418 | to | XLP018-0000015418 |
| XLP018-0000015602 | to | XLP018-0000015602 |
| XLP018-0000015633 | to | XLP018-0000015633 |
| XLP018-0000015634 | to | XLP018-0000015634 |
| XLP018-0000015635 | to | XLP018-0000015635 |
| XLP018-0000015649 | to | XLP018-0000015649 |
| XLP018-0000015650 | to | XLP018-0000015650 |
| XLP018-0000015651 | to | XLP018-0000015651 |
| XLP018-0000015652 | to | XLP018-0000015652 |
| XLP018-0000016598 | to | XLP018-0000016598 |
| XLP018-0000016601 | to | XLP018-0000016601 |
| XLP018-0000016602 | to | XLP018-0000016602 |
| XLP018-0000016775 | to | XLP018-0000016775 |
| XLP018-0000017392 | to | XLP018-0000017392 |
| XLP018-0000017406 | to | XLP018-0000017406 |
| XLP018-0000017792 | to | XLP018-0000017792 |
| XLP018-0000017918 | to | XLP018-0000017918 |
| XLP018-0000018069 | to | XLP018-0000018069 |
| XLP018-0000018192 | to | XLP018-0000018192 |
| XLP018-0000018193 | to | XLP018-0000018193 |
| XLP018-0000018308 | to | XLP018-0000018308 |
| XLP018-0000018569 | to | XLP018-0000018569 |
| XLP018-0000018748 | to | XLP018-0000018748 |
| XLP018-0000021575 | to | XLP018-0000021575 |
| XLP018-0000021578 | to | XLP018-0000021578 |
| XLP018-0000021580 | to | XLP018-0000021580 |
| XLP018-0000023056 | to | XLP018-0000023056 |
| XLP018-0000023064 | to | XLP018-0000023064 |

| | | |
|---|---|---|
| XLP018-0000023066 | to | XLP018-0000023066 |
| XLP018-0000023287 | to | XLP018-0000023287 |
| XLP018-0000024140 | to | XLP018-0000024140 |
| XLP018-0000024206 | to | XLP018-0000024206 |
| XLP018-0000025670 | to | XLP018-0000025670 |
| XLP018-0000025672 | to | XLP018-0000025672 |
| XLP018-0000025675 | to | XLP018-0000025675 |
| XLP018-0000025676 | to | XLP018-0000025676 |
| XLP018-0000025768 | to | XLP018-0000025768 |
| XLP018-0000025770 | to | XLP018-0000025770 |
| XLP018-0000025772 | to | XLP018-0000025772 |
| XLP018-0000025775 | to | XLP018-0000025775 |
| XLP018-0000025984 | to | XLP018-0000025984 |
| XLP018-0000025985 | to | XLP018-0000025985 |
| XLP018-0000026009 | to | XLP018-0000026009 |
| XLP018-0000026458 | to | XLP018-0000026458 |
| XLP018-0000026460 | to | XLP018-0000026460 |
| XLP018-0000026896 | to | XLP018-0000026896 |
| XLP018-0000026935 | to | XLP018-0000026935 |
| XLP018-0000026999 | to | XLP018-0000026999 |
| XLP018-0000027071 | to | XLP018-0000027071 |
| XLP018-0000027072 | to | XLP018-0000027072 |
| XLP018-0000027181 | to | XLP018-0000027181 |
| XLP018-0000027344 | to | XLP018-0000027344 |
| XLP018-0000027732 | to | XLP018-0000027732 |
| XLP019-0000000642 | to | XLP019-0000000642 |
| XLP019-0000001147 | to | XLP019-0000001147 |
| XLP027-0000000642 | to | XLP027-0000000642 |
| XLP028-0000004142 | to | XLP028-0000004142 |
| XLP028-0000004314 | to | XLP028-0000004314 |
| XLP028-0000004914 | to | XLP028-0000004914 |
| XLP028-0000004931 | to | XLP028-0000004931 |
| XLP028-0000004945 | to | XLP028-0000004945 |
| XLP028-0000005063 | to | XLP028-0000005063 |
| XLP028-0000008177 | to | XLP028-0000008177 |
| XLP028-0000010144 | to | XLP028-0000010144 |
| XLP028-0000011079 | to | XLP028-0000011079 |
| XLP028-0000011438 | to | XLP028-0000011438 |
| XLP028-0000012102 | to | XLP028-0000012102 |
| XLP028-0000012902 | to | XLP028-0000012902 |
| XLP028-0000013225 | to | XLP028-0000013225 |
| XLP028-0000014613 | to | XLP028-0000014613 |
| XLP028-0000016638 | to | XLP028-0000016638 |
| XLP028-0000016859 | to | XLP028-0000016859 |

| | | |
|---|---|---|
| XLP028-0000016860 | to | XLP028-0000016860 |
| XLP028-0000016861 | to | XLP028-0000016861 |
| XLP028-0000016863 | to | XLP028-0000016863 |
| XLP028-0000017005 | to | XLP028-0000017005 |
| XLP028-0000017014 | to | XLP028-0000017014 |
| XLP028-0000017060 | to | XLP028-0000017060 |
| XLP028-0000017113 | to | XLP028-0000017113 |
| XLP028-0000017115 | to | XLP028-0000017115 |
| XLP028-0000017357 | to | XLP028-0000017357 |
| XLP028-0000017371 | to | XLP028-0000017371 |
| XLP028-0000017732 | to | XLP028-0000017732 |
| XLP028-0000018531 | to | XLP028-0000018531 |
| XLP028-0000018571 | to | XLP028-0000018571 |
| XLP028-0000018603 | to | XLP028-0000018603 |
| XLP028-0000021575 | to | XLP028-0000021575 |
| XLP028-0000021578 | to | XLP028-0000021578 |
| XLP028-0000023056 | to | XLP028-0000023056 |
| XLP028-0000023064 | to | XLP028-0000023064 |
| XLP028-0000023066 | to | XLP028-0000023066 |
| XLP028-0000023287 | to | XLP028-0000023287 |
| XLP028-0000024301 | to | XLP028-0000024301 |
| XLP028-0000024302 | to | XLP028-0000024302 |
| XLP028-0000024305 | to | XLP028-0000024305 |
| XLP028-0000024694 | to | XLP028-0000024694 |
| XLP028-0000024757 | to | XLP028-0000024757 |
| XLP028-0000024758 | to | XLP028-0000024758 |
| XLP028-0000025027 | to | XLP028-0000025027 |
| XLP028-0000025028 | to | XLP028-0000025028 |
| XLP028-0000025165 | to | XLP028-0000025165 |
| XLP028-0000025343 | to | XLP028-0000025343 |
| XLP028-0000025344 | to | XLP028-0000025344 |
| XLP028-0000026294 | to | XLP028-0000026294 |
| XLP028-0000026714 | to | XLP028-0000026714 |
| XLP028-0000027027 | to | XLP028-0000027027 |
| XLP028-0000027052 | to | XLP028-0000027052 |
| XLP028-0000027224 | to | XLP028-0000027224 |
| XLP028-0000027228 | to | XLP028-0000027228 |
| XLP028-0000027370 | to | XLP028-0000027370 |
| XLP028-0000027371 | to | XLP028-0000027371 |
| XLP028-0000027708 | to | XLP028-0000027708 |
| XLP030-0000001255 | to | XLP030-0000001255 |
| XLP030-0000005915 | to | XLP030-0000005915 |
| XLP030-0000011541 | to | XLP030-0000011541 |
| XLP030-0000011888 | to | XLP030-0000011888 |

| | | |
|---|---|---|
| XLP030-0000013040 | to | XLP030-0000013040 |
| XLP030-0000013265 | to | XLP030-0000013265 |
| XLP030-0000014807 | to | XLP030-0000014807 |
| XLP030-0000015312 | to | XLP030-0000015312 |
| XLP030-0000016120 | to | XLP030-0000016120 |
| XLP030-0000016149 | to | XLP030-0000016149 |
| XLP030-0000016352 | to | XLP030-0000016352 |
| XLP030-0000016364 | to | XLP030-0000016364 |
| XLP030-0000016759 | to | XLP030-0000016759 |
| XLP030-0000017039 | to | XLP030-0000017039 |
| XLP030-0000017698 | to | XLP030-0000017698 |
| XLP030-0000018218 | to | XLP030-0000018218 |
| XLP030-0000018219 | to | XLP030-0000018219 |
| XLP030-0000018340 | to | XLP030-0000018340 |
| XLP030-0000018803 | to | XLP030-0000018803 |
| XLP030-0000019102 | to | XLP030-0000019102 |
| XLP030-0000019129 | to | XLP030-0000019129 |
| XLP030-0000019130 | to | XLP030-0000019130 |
| XLP030-0000019135 | to | XLP030-0000019135 |
| XLP030-0000019178 | to | XLP030-0000019178 |
| XLP030-0000019356 | to | XLP030-0000019356 |
| XLP030-0000019357 | to | XLP030-0000019357 |
| XLP030-0000019361 | to | XLP030-0000019361 |
| XLP030-0000019714 | to | XLP030-0000019714 |
| XLP030-0000020145 | to | XLP030-0000020145 |
| XLP030-0000020421 | to | XLP030-0000020421 |
| XLP030-0000020441 | to | XLP030-0000020441 |
| XLP030-0000020442 | to | XLP030-0000020442 |
| XLP030-0000020621 | to | XLP030-0000020621 |
| XLP030-0000020674 | to | XLP030-0000020674 |
| XLP030-0000020690 | to | XLP030-0000020690 |
| XLP030-0000021356 | to | XLP030-0000021356 |
| XLP030-0000021461 | to | XLP030-0000021461 |
| XLP030-0000021603 | to | XLP030-0000021603 |
| XLP030-0000021655 | to | XLP030-0000021655 |
| XLP030-0000021803 | to | XLP030-0000021803 |
| XLP030-0000021805 | to | XLP030-0000021805 |
| XLP030-0000021806 | to | XLP030-0000021806 |
| XLP030-0000021809 | to | XLP030-0000021809 |
| XLP030-0000021813 | to | XLP030-0000021813 |
| XLP030-0000021814 | to | XLP030-0000021814 |
| XLP030-0000021848 | to | XLP030-0000021848 |
| XLP030-0000021849 | to | XLP030-0000021849 |
| XLP030-0000021850 | to | XLP030-0000021850 |

93

| | | |
|---|---|---|
| XLP030-0000021948 | to | XLP030-0000021948 |
| XLP030-0000022121 | to | XLP030-0000022121 |
| XLP030-0000022227 | to | XLP030-0000022227 |
| XLP030-0000022647 | to | XLP030-0000022647 |
| XLP030-0000023140 | to | XLP030-0000023140 |
| XLP030-0000023142 | to | XLP030-0000023142 |
| XLP030-0000023143 | to | XLP030-0000023143 |
| XLP030-0000023144 | to | XLP030-0000023144 |
| XLP030-0000023145 | to | XLP030-0000023145 |
| XLP030-0000023150 | to | XLP030-0000023150 |
| XLP030-0000023151 | to | XLP030-0000023151 |
| XLP030-0000023152 | to | XLP030-0000023152 |
| XLP030-0000023237 | to | XLP030-0000023237 |
| XLP030-0000023238 | to | XLP030-0000023238 |
| XLP030-0000023311 | to | XLP030-0000023311 |
| XLP030-0000023312 | to | XLP030-0000023312 |
| XLP030-0000023696 | to | XLP030-0000023696 |
| XLP030-0000023865 | to | XLP030-0000023865 |
| XLP030-0000023873 | to | XLP030-0000023873 |
| XLP030-0000023875 | to | XLP030-0000023875 |
| XLP030-0000023878 | to | XLP030-0000023878 |
| XLP030-0000024024 | to | XLP030-0000024024 |
| XLP030-0000024289 | to | XLP030-0000024289 |
| XLP030-0000024469 | to | XLP030-0000024469 |
| XLP030-0000024471 | to | XLP030-0000024471 |
| XLP030-0000025185 | to | XLP030-0000025185 |
| XLP030-0000025254 | to | XLP030-0000025254 |
| XLP030-0000025259 | to | XLP030-0000025259 |
| XLP030-0000025272 | to | XLP030-0000025272 |
| XLP030-0000025281 | to | XLP030-0000025281 |
| XLP030-0000025328 | to | XLP030-0000025328 |
| CFP067-0000000040 | to | CFP067-0000000040 |
| CFP067-0000005522 | to | CFP067-0000005522 |
| CFP077-0000000353 | to | CFP077-0000000353 |
| CFP077-0000000354 | to | CFP077-0000000354 |
| CFP077-0000000406 | to | CFP077-0000000406 |
| CFP077-0000000561 | to | CFP077-0000000561 |
| CFP077-0000000819 | to | CFP077-0000000819 |
| CFP077-0000000820 | to | CFP077-0000000820 |
| CFP077-0000001187 | to | CFP077-0000001187 |
| CFP077-0000001253 | to | CFP077-0000001253 |
| CFP077-0000001256 | to | CFP077-0000001256 |
| CFP077-0000001748 | to | CFP077-0000001748 |
| CFP077-0000001939 | to | CFP077-0000001939 |

| | | |
|---|---|---|
| SBP029-000000001 | to | SBP029-000000008 |
| SBP029-000000009 | to | SBP029-000000050 |
| SBP029-000000051 | to | SBP029-000000057 |
| SBP029-000000058 | to | SBP029-000000113 |
| SBP029-000000114 | to | SBP029-000000128 |
| SBP029-000000129 | to | SBP029-000000139 |
| SBP029-000000140 | to | SBP029-000000157 |
| SBP029-000000158 | to | SBP029-000000163 |
| SBP029-000000164 | to | SBP029-000000185 |
| SBP029-000000186 | to | SBP029-000000208 |
| SBP029-000000209 | to | SBP029-000000230 |
| SBP029-000000231 | to | SBP029-000000252 |
| SBP029-000000253 | to | SBP029-000000267 |
| SBP029-000000268 | to | SBP029-000000283 |
| SBP029-000000284 | to | SBP029-000000377 |
| SBP029-000000378 | to | SBP029-000000385 |
| SBP029-000000386 | to | SBP029-000000766 |
| SBP029-000000767 | to | SBP029-000000778 |
| SBP029-000000779 | to | SBP029-000000787 |
| SBP029-000000788 | to | SBP029-000000795 |
| SBP029-000000796 | to | SBP029-000000803 |
| SBP029-000000804 | to | SBP029-000000811 |
| SBP029-000000812 | to | SBP029-000000819 |
| SBP029-000000820 | to | SBP029-000000827 |
| SBP029-000000828 | to | SBP029-000000835 |
| SBP029-000000836 | to | SBP029-000000843 |
| SBP029-000000844 | to | SBP029-000000851 |
| SBP029-000000852 | to | SBP029-000000859 |
| SBP029-000000860 | to | SBP029-000000867 |
| SBP029-000000868 | to | SBP029-000000875 |
| SBP029-000000876 | to | SBP029-000000881 |
| SBP029-000000882 | to | SBP029-000000889 |
| SBP029-000000890 | to | SBP029-000000895 |
| SBP029-000000896 | to | SBP029-000000901 |
| SBP029-000000902 | to | SBP029-000000907 |
| SBP029-000000908 | to | SBP029-000000915 |
| SBP029-000000916 | to | SBP029-000000923 |
| SBP029-000000924 | to | SBP029-000000931 |
| SBP029-000000932 | to | SBP029-000000995 |
| SBP029-000000996 | to | SBP029-000001059 |
| SBP029-000001060 | to | SBP029-000001075 |
| SBP029-000001076 | to | SBP029-000001083 |
| SBP029-000001084 | to | SBP029-000001091 |
| SBP029-000001092 | to | SBP029-000001102 |

| | | |
|---|---|---|
| SBP029-000001103 | to | SBP029-000001107 |
| CFP077-000001292 | to | CFP077-000001292 |
| CFP077-000001293 | to | CFP077-000001293 |
| CFP077-000001295 | to | CFP077-000001295 |
| CFP077-000001296 | to | CFP077-000001296 |
| DLP061-000010878 | to | DLP061-000010878 |
| ELP234-000013974 | to | ELP234-000013974 |
| ELP270-000006180 | to | ELP270-000006180 |
| ELP385-000007648 | to | ELP385-000007648 |
| ELP385-000009684 | to | ELP385-000009684 |
| ELP392-000010288 | to | ELP392-000010288 |
| EPA018-00000009 | to | EPA018-00000023 |
| FLP003-000008592 | to | FLP003-000008592 |
| FLP003-000008613 | to | FLP003-000008613 |
| FLP005-000029555 | to | FLP005-000029555 |
| FMA738-00000022 | to | FMA738-00000023 |
| FMA738-00000160 | to | FMA738-00000160 |
| FMA738-00000413 | to | FMA738-00000414 |
| FMA738-00000978 | to | FMA738-00000983 |
| FMA738-00001157 | to | FMA738-00001162 |
| FMA749-00000497 | to | FMA749-00000497 |
| FMA783-00000132 | to | FMA783-00000132 |
| FMA793-00000027 | to | FMA793-00000027 |
| FMA793-00000281 | to | FMA793-00000312 |
| FMA793-00000318 | to | FMA793-00000324 |
| FMA799-00000035 | to | FMA799-00000066 |
| FMA-810-00000382 | to | FMA-810-00000413 |
| FMA-810-00000415 | to | FMA-810-00000446 |
| FMA-810-00000448 | to | FMA-810-00000479 |
| FMA-810-00000481 | to | FMA-810-00000500 |
| FMA-810-00000501 | to | FMA-810-00000512 |
| FMA-810-00000562 | to | FMA-810-00000676 |
| FMA-810-00000696 | to | FMA-810-00000715 |
| FMA-810-00001013 | to | FMA-810-00001013 |
| FMA-810-00001026 | to | FMA-810-00001057 |
| FMA-810-00001301 | to | FMA-810-00001318 |
| FMA-810-00001319 | to | FMA-810-00001320 |
| FMA-810-00001321 | to | FMA-810-00001321 |
| FMA-810-00001423 | to | FMA-810-00001424 |
| FMA-810-00001475 | to | FMA-810-00001475 |
| FMA-810-00001501 | to | FMA-810-00001501 |
| HLP029-000011538 | to | HLP029-000011538 |
| HLP034-000005036 | to | HLP034-000005036 |
| HLP037-000024903 | to | HLP037-000024903 |

| | | |
|---|---|---|
| HLP037-000025050 | to | HLP037-000025050 |
| HLP037-000027403 | to | HLP037-000027403 |
| HLP042-000001402 | to | HLP042-000001402 |
| HLP043-000007836 | to | HLP043-000007836 |
| HLP045-000015980 | to | HLP045-000015980 |
| HLP045-000015981 | to | HLP045-000015981 |
| HLP045-000015983 | to | HLP045-000015983 |
| HLP045-000016812 | to | HLP045-000016812 |
| HLP045-000019760 | to | HLP045-000019760 |
| HLP103-000018800 | to | HLP103-000018800 |
| HLP103-000019608 | to | HLP103-000019608 |
| HLP108-000003858 | to | HLP108-000003858 |
| HLP111-000012831 | to | HLP111-000012831 |
| MLP001-000012019 | to | MLP001-000012019 |
| OLP079-000021861 | to | OLP079-000021861 |
| OLP079-000024279 | to | OLP079-000024279 |
| PLP023-000038210 | to | PLP023-000038210 |
| PLP023-000042810 | to | PLP023-000042810 |
| PLP023-000047416 | to | PLP023-000047416 |
| PLP023-000050833 | to | PLP023-000050833 |
| PLP023-000052736 | to | PLP023-000052736 |
| PLP025-000001407 | to | PLP025-000001407 |
| PLP088-000021046 | to | PLP088-000021046 |
| PLP088-000025646 | to | PLP088-000025646 |
| PLP088-000033955 | to | PLP088-000033955 |
| PLP088-000053856 | to | PLP088-000053856 |
| PLP115-000007803 | to | PLP115-000007803 |
| PLP115-000019537 | to | PLP115-000019537 |
| PLP115-000031357 | to | PLP115-000031357 |
| PLP115-000031767 | to | PLP115-000031767 |
| PLP115-000035685 | to | PLP115-000035685 |
| PLP115-000036385 | to | PLP115-000036385 |
| PLP115-000039781 | to | PLP115-000039781 |
| PLP115-000039819 | to | PLP115-000039819 |
| PLP115-000039966 | to | PLP115-000039966 |
| PLP115-000040155 | to | PLP115-000040155 |
| PLP115-000040411 | to | PLP115-000040411 |
| PLP124-000007066 | to | PLP124-000007066 |
| PLP124-000009967 | to | PLP124-000009967 |
| PLP168-000011475 | to | PLP168-000011475 |
| PLP168-000021285 | to | PLP168-000021285 |
| PLP184-000002267 | to | PLP184-000002267 |
| PLP184-000005758 | to | PLP184-000005758 |
| PLP198-000002920 | to | PLP198-000002920 |

| | | |
|---|---|---|
| PLP215-000002437 | to | PLP215-000002437 |
| PLP221-000037453 | to | PLP221-000037453 |
| PLP224-000006349 | to | PLP224-000006349 |
| RLP025-000001987 | to | RLP025-000001987 |
| RLP025-000002511 | to | RLP025-000002511 |
| RLP025-000002513 | to | RLP025-000002513 |
| RLP076-000000182 | to | RLP076-000000182 |
| RLP076-000010405 | to | RLP076-000010405 |
| RLP109-000011948 | to | RLP109-000011948 |
| RLP109-000011949 | to | RLP109-000011949 |
| RLP109-000011956 | to | RLP109-000011956 |
| RLP109-000011959 | to | RLP109-000011959 |
| RLP110-000003093 | to | RLP110-000003093 |
| RLP110-000003095 | to | RLP110-000003095 |
| RLP110-000007571 | to | RLP110-000007571 |
| RLP110-000035797 | to | RLP110-000035797 |
| RLP110-000036338 | to | RLP110-000036338 |
| RLP114-000004196 | to | RLP114-000004196 |
| RLP114-000004203 | to | RLP114-000004203 |
| XLP014-000005110 | to | XLP014-000005110 |
| XLP014-000006398 | to | XLP014-000006398 |
| XLP014-000006425 | to | XLP014-000006425 |
| XLP014-000011708 | to | XLP014-000011708 |
| XLP018-000008368 | to | XLP018-000008368 |
| XLP018-000013718 | to | XLP018-000013718 |
| XLP028-0000018339 | to | XLP028-000018339 |
| XLP030-000002979 | to | XLP030-000002979 |
| XLP030-000003538 | to | XLP030-000003538 |
| DLP071-000012178 | to | DLP071-000012178.012 |
| HLP111-000005198 | to | HLP111-000005198.025 |
| PLP025-000001273 | to | PLP025-000001273.011 |
| FLP005-0000007943 | to | FLP005-0000007943 |
| FLP005-0000007956 | to | FLP005-0000007956 |
| FMA-051-000003018 | to | FMA-051-000003019 |
| FMA738-000000520 | to | FMA738-000000522 |
| HLP033-0000000388 | to | HLP033-0000000388 |
| HLP035-0000003125 | to | HLP035-0000003125 |
| HLP045-0000005921 | to | HLP045-0000005921 |
| HLP046-0000004870 | to | HLP046-0000004870 |
| HLP091-0000000364 | to | HLP091-0000000364 |
| HLP103-0000009869 | to | HLP103-0000009869 |
| HLP103-0000009915 | to | HLP103-0000009915 |
| HLP111-0000005761 | to | HLP111-0000005761 |
| HLP137-0000004808 | to | HLP137-0000004808 |

| | | |
|---|---|---|
| HLP165-0000009840 | to | HLP165-0000009840 |
| HLP165-0000009951 | to | HLP165-0000009951 |
| NRE710-000000888 | to | NRE710-000000890 |
| NRE710-000000891 | to | NRE710-000000894 |
| NRE712-000000809 | to | NRE712-000000809 |
| NRE712-000000810 | to | NRE712-000000810 |
| NRE712-000000811 | to | NRE712-000000811 |
| NRE712-000001089 | to | NRE712-000001090 |
| NRE712-000001091 | to | NRE712-000001092 |
| NRE712-000001097 | to | NRE712-000001100 |
| NRE712-000001101 | to | NRE712-000001102 |
| NRE715-000002683 | to | NRE715-000002686 |
| NRE715-000002696 | to | NRE715-000002696 |
| NRE728-000000968 | to | NRE728-000000968 |
| NRE728-000001281 | to | NRE728-000001283 |
| NRE728-000001284 | to | NRE728-000001293 |
| NRE743-000000049 | to | NRE743-000000049 |
| OLP064-0000003899 | to | OLP064-0000003899 |
| OLP079-0000006470 | to | OLP079-0000006470 |
| OLP079-0000006472 | to | OLP079-0000006472 |
| OLP079-0000006475 | to | OLP079-0000006475 |
| OLP079-0000006476 | to | OLP079-0000006476 |
| OLP079-0000006543 | to | OLP079-0000006543 |
| OLP079-0000019259 | to | OLP079-0000019259 |
| OLP079-0000019280 | to | OLP079-0000019280 |
| PLP017-0000001154 | to | PLP017-0000001154 |
| PLP017-0000002495 | to | PLP017-0000002495 |
| PLP017-0000003605 | to | PLP017-0000003605 |
| PLP023-0000044920 | to | PLP023-0000044920 |
| PLP088-0000013399 | to | PLP088-0000013399 |
| PLP088-0000032195 | to | PLP088-0000032195 |
| PLP088-0000032206 | to | PLP088-0000032206 |
| PLP115-0000012346 | to | PLP115-0000012346 |
| PLP115-0000012429 | to | PLP115-0000012429 |
| PLP115-0000012451 | to | PLP115-0000012451 |
| PLP115-0000012512 | to | PLP115-0000012512 |
| PLP115-0000017501 | to | PLP115-0000017501 |
| PLP115-0000017665 | to | PLP115-0000017665 |
| PLP115-0000017669 | to | PLP115-0000017669 |
| PLP115-0000017671 | to | PLP115-0000017671 |
| PLP167-0000005894 | to | PLP167-0000005894 |
| PLP225-0000006773 | to | PLP225-0000006773 |
| PLP225-0000012139 | to | PLP225-0000012139 |
| RLP073-0000006128 | to | RLP073-0000006128 |

99

| | | |
|---|---|---|
| RLP073-0000006148 | to | RLP073-0000006148 |
| RLP073-0000006175 | to | RLP073-0000006175 |
| RLP073-0000019639 | to | RLP073-0000019639 |
| RLP075-0000014166 | to | RLP075-0000014166 |
| RLP171-0000004868 | to | RLP171-0000004868 |
| RLP195-0000004036 | to | RLP195-0000004036 |
| XLP014-0000011492 | to | XLP014-0000011492 |
| XLP017-0000013514 | to | XLP017-0000013514 |
| XLP018-0000016597 | to | XLP018-0000016597 |
| XLP018-0000016598 | to | XLP018-0000016598 |
| XLP018-0000016601 | to | XLP018-0000016601 |
| XLP018-0000016603 | to | XLP018-0000016603 |
| XLP018-0000017376 | to | XLP018-0000017376 |
| XLP018-0000017406 | to | XLP018-0000017406 |
| XLP019-0000000642 | to | XLP019-0000000642 |
| XLP027-0000000642 | to | XLP027-0000000642 |
| XLP028-0000004136 | to | XLP028-0000004136 |
| XLP028-0000004137 | to | XLP028-0000004137 |
| XLP028-0000004140 | to | XLP028-0000004140 |
| XLP028-0000004142 | to | XLP028-0000004142 |
| XLP028-0000004915 | to | XLP028-0000004915 |
| XLP028-0000004945 | to | XLP028-0000004945 |
| XLP028-0000018748 | to | XLP028-0000018748 |
| XLP028-0000023287 | to | XLP028-0000023287 |
| XLP030-0000001255 | to | XLP030-0000001255 |
| XLP030-0000003615 | to | XLP030-0000003615 |
| XLP030-0000013265 | to | XLP030-0000013265 |
| XLP030-0000014807 | to | XLP030-0000014807 |
| HLP047-000003690 | to | HLP047-000003695 |
| HLP137-000004351 | to | HLP137-000004356 |
| PLP115-000007239 | to | PLP115-000007243. |

The United States' Production Log is attached.

                                    Respectfully submitted,

                                      TONY WEST
                                      Assistant Attorney General

                                      PHYLLIS J. PYLES
                                      Director, Torts Branch

                                      JAMES G. TOUHEY, JR.
                                      Assistant Director, Torts Branch

                                   <u> s/ James F. McConnon, Jr.          </u>
                                    JAMES F. McCONNON, JR.
                                    Trial Attorney, Torts Branch, Civil Division
                                    U.S. Department of Justice
                                    Benjamin Franklin Station, P.O. Box 888
                                    Washington, D.C.  20044
                                    (202) 616-4400 / (202) 616-5200 (Fax)
                                    Attorneys for the United States

Dated: December 15 , 2011

101

## <u>CERTIFICATE OF SERVICE</u>

I, James F. McConnon, Jr., hereby certify that on December 15, 2011, I served a true

copy of the United States' Notice of Production upon the Plaintiffs by ECF.


   s/ James F. McConnon, Jr.   
JAMES F. McCONNON, JR.